## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF FLORIDA
## PENSACOLA DIVISION

| | |
|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | Case No. 3:19md2885 |
| This Document Relates to All Cases on Exhibit A | Judge M. Casey Rodgers Magistrate Judge Gary R. Jones |

## ORDER

On March 23, 2022, the Court directed any plaintiff in the litigation who is a veteran to submit a Form DD214 or DoD Military Service Information Report (colloquially referred to as the "Blue Button") by certain deadlines. *See* Case Management Order No. 40, ECF No. 2911. The Order warned that a plaintiff's failure to timely submit the requisite form or report would result in dismissal of the plaintiff's case without prejudice. *See id*. at 3. The plaintiffs identified on Exhibit A were required to submit the requisite form or report by April 22, 2022, and failed to do so.[1]

Rules 16(f) and 37(b)(2)(A) of the Federal Rules of Civil Procedure authorize a court to sanction a party, up to and including dismissal of a case, for failing to

---

[1] The deadlines set forth in CMO 40 are staggered based on the number of plaintiffs represented by a particular law firm. Beginning March 23, 2022, each law firm was (and is) required to submit at least 3,000 DD214s every 30 days. *See* CMO 40, ECF No. 2911 at 3. Consequently, the  deadline for law firms with 3,000 or fewer plaintiffs was April 22, 2022. Exhibit A identifies the plaintiffs from that group who failed to meet that deadline.

comply with pretrial orders.  This authority has particular significance in the MDL context.  An MDL judge bears the "enormous" task of "mov[ing] thousands of cases toward resolution on the merits while at the same time respecting their individuality." *In re Phenylpropanolamine (PPA) Prod. Liab. Litig.*, 460 F.3d 1217, 1231 (9th Cir. 2006).  To carry out this task in an organized and efficient manner, an MDL court must define and strictly adhere to case management rules.  *See id.* at 1232 ("[T]he district judge must establish schedules with firm cutoff dates if the coordinated cases are to move in a diligent fashion toward resolution by motion, settlement, or trial."); *see also* Fed. R. Civ. P. 1 (stating that the Federal Rules of Civil Procedure "should be construed and administered to secure the just, speedy, and inexpensive determination of every action and proceeding").  Pretrial orders— and the parties' compliance with those orders and their deadlines— "are the engine that drives disposition on the merits." *Id.* at 1232.  "A [court's] willingness to resort to sanctions in the event of noncompliance can ensure that that the engine remains in tune, resulting in better administration of the vehicle of multidistrict litigation." *In re Cook Medical, Inc. Pelvic Repair Sys. Prof. Liab. Litig.*, 2018 WL 4698953, at *2 (S.D. W. Va. Sept. 28, 2018) (citing *Freeman v. Wyeth*, 764 F.3d 806, 810 (8th Cir. 2014) ("The MDL judge must be given 'greater discretion' to create and enforce deadlines in order to administrate the litigation effectively.  This necessarily includes the power to dismiss cases where litigants do not follow the court's orders.")).

Applying these rules, the Court concludes that dismissal without prejudice is appropriate in the cases identified on Exhibit A.  This MDL has been pending for over three years.  All veterans who allegedly wore the CAEv2 during their military service, and their counsel, have been on notice—for nearly as long—that a DD214 would be a fundamental requirement for pursuing a claim in this litigation.  *See* Pretrial Order No. 18, ECF No. 775 & 775-2.[2]  This is because the DD214 constitutes official proof of a veteran's military service and provides essential details about the veteran's service record, information which is critical to the claims and defenses involved in virtually every veteran's claim.[3]  The Court reemphasized the importance of a DD214 at the February 16, 2022 Case Management Conference, and, at that time, advised the parties that an order requiring its production by all veterans would be forthcoming.  *See also* Case Management Order No. 35, ECF No. 2789 at 4.  That Order (again, CMO 40) was entered on March 23, 2022, and identified two different ways for a plaintiff veteran to establish  his or her  military service—either (1) by producing a DD214; or (2) by producing a DoD Military Service Information Report which is readily and easily accessible to every veteran (and/or a legal representative with the veteran's credentials) on the VA's health

---

[2] Indeed, the DD214 is the very first item on the list of required initial census documents. *See* PTO 18, Exhibit B, ECF No. 775-2.

[3] For example, the DD214 includes information regarding dates of service, military occupational specialties held, awards, education, and separation information (i.e., date and type of separation, character of service, and the authority and reason for separation).

management portal, MyHealtheVet.[4]  Given the advanced stage of this litigation and the importance of veterans' military service information to the various claims and defenses in this litigation, it was—and is—entirely reasonable to require veterans to show basic proof of military service.

Accordingly:

1.   The plaintiffs' cases identified on Exhibit A are hereby **DISMISSED WITHOUT PREJUDICE** for failure to comply with a court order.[5]

2.   The Clerk is directed to enter a copy of this Order on the main MDL docket and on the individual dockets, and close the cases in their entirety for all purposes.

**SO ORDERED**, on this 6th day of May, 2022.

*M. Casey Rodgers*
**M. CASEY RODGERS**
**UNITED STATES DISTRICT JUDGE**

---

[4] CMO 40 even included a link to the VA's public website for the "Blue Button," as well as a sample Blue Button form.

[5] To the extent a Request for Dismissal from Administrative Docket (RFD) was filed in a particular case *before* CMO 40 was entered, the case will be dismissed pursuant to the RFD, and not pursuant to CMO 40.

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1 | 116364 | Daryl Brown | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30414-MCR-GRJ |
| 2 | 116370 | Edward Gosizk | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30426-MCR-GRJ | |
| 3 | 116398 | Brian Blow | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-30490-MCR-GRJ |
| 4 | 116402 | David Baker | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30498-MCR-GRJ | |
| 5 | 116421 | Tyrell Coker | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30532-MCR-GRJ | |
| 6 | 116467 | Nicholas Fisher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30616-MCR-GRJ | |
| 7 | 116590 | Antonio Artis | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30741-MCR-GRJ | |
| 8 | 116591 | David Johnson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30742-MCR-GRJ | |
| 9 | 116593 | William Mattingly | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30744-MCR-GRJ | |
| 10 | 116611 | Darien Herbin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30762-MCR-GRJ | |
| 11 | 116614 | Charles Mcclain | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30764-MCR-GRJ | |
| 12 | 116615 | Benjamin Cornejo | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30765-MCR-GRJ | |
| 13 | 116715 | Alan Beauchene | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-30946-MCR-GRJ | |
| 14 | 116764 | Skip Baughman | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31040-MCR-GRJ | |
| 15 | 116772 | Andy Shepherd | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31056-MCR-GRJ | |
| 16 | 116793 | Toaa Vang | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31095-MCR-GRJ | |
| 17 | 116841 | Timothy Laprade | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31186-MCR-GRJ | |
| 18 | 116857 | Jason Osteen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31249-MCR-GRJ | |
| 19 | 116885 | Keven Haggerty | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-31297-MCR-GRJ |
| 20 | 116944 | Gerrod Boothe | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-31047-MCR-GRJ |
| 21 | 138806 | Jimmy Vazquez | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02570-MCR-GRJ |
| 22 | 138833 | Wyatt Lutz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02487-MCR-GRJ |
| 23 | 138852 | Daniel Harmon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02614-MCR-GRJ |
| 24 | 138868 | Tyler Loflin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02513-MCR-GRJ |
| 25 | 138891 | Grant Miller | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02596-MCR-GRJ |
| 26 | 138893 | Eduardo Gaona Rodriguez | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02357-MCR-GRJ |
| 27 | 138925 | Daniel Hutchins | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02547-MCR-GRJ |
| 28 | 138999 | Tommy Reason | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02370-MCR-GRJ |
| 29 | 139010 | Shaun Smith | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02706-MCR-GRJ |
| 30 | 139020 | Wesley Bourne | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02482-MCR-GRJ |
| 31 | 139023 | Leroy Jackson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02475-MCR-GRJ |
| 32 | 139024 | Ronald Guffey | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02734-MCR-GRJ |
| 33 | 139031 | Jesse Balch | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02757-MCR-GRJ |
| 34 | 139032 | Jesse Flegal | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02478-MCR-GRJ |
| 35 | 139035 | Michael Tipton | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02554-MCR-GRJ |
| 36 | 139036 | Peter Niemeyer | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02562-MCR-GRJ |
| 37 | 139046 | Michael Vickery | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02682-MCR-GRJ |
| 38 | 139064 | Dewayne Scales | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02347-MCR-GRJ |
| 39 | 139069 | John Brenner | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02689-MCR-GRJ |
| 40 | 139074 | James Hill | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02718-MCR-GRJ |
| 41 | 139075 | Mark Cole | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02559-MCR-GRJ |
| 42 | 139090 | Billy Woods | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02658-MCR-GRJ |
| 43 | 139093 | John Mccombs | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02765-MCR-GRJ |
| 44 | 139094 | Victor Rodriguez Vega | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-02598-MCR-GRJ |
| 45 | 139179 | Daniel Devlin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01069-MCR-GRJ |
| 46 | 139218 | Douglas Abarca | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01254-MCR-GRJ |
| 47 | 139275 | Freddy Riddle | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01238-MCR-GRJ |
| 48 | 139646 | Nabiel Alawar | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01208-MCR-GRJ |
| 49 | 139651 | Matthew Bass | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01276-MCR-GRJ |
| 50 | 139654 | Christopher Bova | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01280-MCR-GRJ |
| 51 | 139659 | Brandon Bucknor | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01285-MCR-GRJ |
| 52 | 139667 | Lawrence Courtney | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01291-MCR-GRJ |
| 53 | 139669 | Vincent Dandini | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01294-MCR-GRJ |
| 54 | 139677 | Robert Bradley | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01281-MCR-GRJ |
| 55 | 139680 | Joshua Deforest | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01298-MCR-GRJ |
| 56 | 139697 | Kevin Fischer | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01071-MCR-GRJ |
| 57 | 139698 | Neil Fotre | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01310-MCR-GRJ |
| 58 | 139704 | Adam Freed | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-30407-MCR-GRJ | 3:19-cv-01035-MCR-GRJ |
| 59 | 139727 | Shane Greer | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01038-MCR-GRJ |
| 60 | 139728 | Trevor Hall | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00962-MCR-GRJ |
| 61 | 139730 | Mike Garcia | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00955-MCR-GRJ |
| 62 | 139733 | Kyle Hedge | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01044-MCR-GRJ |
| 63 | 139737 | Nicholas Jermy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01045-MCR-GRJ |
| 64 | 139738 | Jeffrey Johnson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01047-MCR-GRJ |
| 65 | 139741 | Joseph Johnston | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01049-MCR-GRJ |
| 66 | 139743 | Gregory Hofelich | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00968-MCR-GRJ |
| 67 | 139745 | Christopher Haskins Coppola | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01042-MCR-GRJ |
| 68 | 139746 | George Gewinner | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01212-MCR-GRJ |
| 69 | 139750 | Derek Halpin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00964-MCR-GRJ |
| 70 | 139753 | Casey Layton | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00982-MCR-GRJ |
| 71 | 139754 | Jason Linemann | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01062-MCR-GRJ |
| 72 | 139783 | Michael Moore | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01004-MCR-GRJ |
| 73 | 139795 | Thomas Rhame | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01018-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 74 | 139796 | Richard Robinson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01019-MCR-GRJ |
| 75 | 139798 | Joshua Ryan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01205-MCR-GRJ |
| 76 | 139802 | Joshua Schwartz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01231-MCR-GRJ |
| 77 | 139803 | Chad Martin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01054-MCR-GRJ |
| 78 | 139805 | Michael Coppock | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01250-MCR-GRJ |
| 79 | 139806 | Abraham Ramos | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01015-MCR-GRJ |
| 80 | 139810 | Dustin Allman | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01248-MCR-GRJ |
| 81 | 139812 | Brian Neal | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01080-MCR-GRJ |
| 82 | 139830 | Richard Lee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-00997-MCR-GRJ |
| 83 | 139843 | Kinsey Ross | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 3:19-cv-01099-MCR-GRJ |
| 84 | 144694 | Dallas Lapointe | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-37783-MCR-GRJ | |
| 85 | 144753 | Tiothiamme Burney | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-37796-MCR-GRJ | |
| 86 | 144774 | Edward Santos | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-37799-MCR-GRJ | |
| 87 | 144950 | Doc-Anthony Greene | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38159-MCR-GRJ | |
| 88 | 144955 | John Kumpf | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-38163-MCR-GRJ |
| 89 | 145026 | Eddy Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-38225-MCR-GRJ |
| 90 | 145056 | Bradly Sisson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38258-MCR-GRJ | |
| 91 | 145070 | Steven Joyner | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38269-MCR-GRJ | |
| 92 | 145116 | Sabrina Rogers | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38298-MCR-GRJ | |
| 93 | 145194 | Brian Lamoureux | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38387-MCR-GRJ | |
| 94 | 145331 | John May | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38569-MCR-GRJ | |
| 95 | 145413 | Travis Smith | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-38609-MCR-GRJ |
| 96 | 145650 | Brady Irwin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-38796-MCR-GRJ |
| 97 | 145686 | Brian Marrs | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-38801-MCR-GRJ |
| 98 | 145730 | Joseph Burns | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38829-MCR-GRJ | |
| 99 | 145790 | David Newlon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38865-MCR-GRJ | |
| 100 | 145939 | Steven Lex | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-38974-MCR-GRJ | |
| 101 | 145951 | Travis Adams | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-38986-MCR-GRJ |
| 102 | 146004 | Petron Lindo | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39027-MCR-GRJ | |
| 103 | 146287 | Randall Smith | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39187-MCR-GRJ | |
| 104 | 146331 | Dewayne Harris | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39212-MCR-GRJ | |
| 105 | 146456 | Ted Nugent | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-39317-MCR-GRJ |
| 106 | 146494 | Jamie Turner | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-39941-MCR-GRJ | |
| 107 | 146554 | Jose Alamillo | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-39984-MCR-GRJ |
| 108 | 146661 | Dylan Ramsrud | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40038-MCR-GRJ | |
| 109 | 146668 | Chris Phillips | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40048-MCR-GRJ | |
| 110 | 146835 | Joshua Michael | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40126-MCR-GRJ | |
| 111 | 146884 | Thomas Paul | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40138-MCR-GRJ | |
| 112 | 146992 | Raul Huerta | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40192-MCR-GRJ | |
| 113 | 147015 | David Forbes | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40204-MCR-GRJ | |
| 114 | 147385 | Juan Soto Arocho | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40421-MCR-GRJ | |
| 115 | 147521 | Christopher Chapman | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-40483-MCR-GRJ |
| 116 | 147528 | Sean Lutz | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40489-MCR-GRJ | |
| 117 | 147653 | Keenan Kribs | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40549-MCR-GRJ | |
| 118 | 147923 | William Anderson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-40721-MCR-GRJ |
| 119 | 147924 | Kevin Auvil | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-40724-MCR-GRJ |
| 120 | 147929 | Kenneth Curtsigner | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40739-MCR-GRJ | |
| 121 | 147930 | Derek Farris | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40742-MCR-GRJ | |
| 122 | 147935 | Michael Lopez | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40758-MCR-GRJ | |
| 123 | 147939 | Byron Mercer | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40770-MCR-GRJ | |
| 124 | 147952 | Andrew Marchak | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41474-MCR-GRJ | |
| 125 | 147957 | Brian Monk | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41485-MCR-GRJ | |
| 126 | 147959 | Chauncey Williams | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41490-MCR-GRJ |
| 127 | 147960 | Chris Cotten | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41492-MCR-GRJ | |
| 128 | 147966 | Justin Elliott | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41506-MCR-GRJ | |
| 129 | 147969 | James Jones | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41513-MCR-GRJ | |
| 130 | 147975 | Joshua Matekovic | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41527-MCR-GRJ | |
| 131 | 147978 | William Glover | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41534-MCR-GRJ | |
| 132 | 147986 | Shawn Guernsey | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41552-MCR-GRJ | |
| 133 | 147990 | John Wilson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41561-MCR-GRJ | |
| 134 | 147995 | David James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41572-MCR-GRJ | |
| 135 | 148012 | Jordan Coates | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41597-MCR-GRJ |
| 136 | 148015 | John Harrell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41600-MCR-GRJ |
| 137 | 148021 | Adrian Morgan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41606-MCR-GRJ | |
| 138 | 148022 | Michael Starr | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-30515-MCR-GRJ | |
| 139 | 148023 | Eriberto Tavarez | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41607-MCR-GRJ | |
| 140 | 148025 | Joseph Wilson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41609-MCR-GRJ | |
| 141 | 148034 | Samuel Gilliland | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41617-MCR-GRJ | |
| 142 | 148047 | Steve Foster | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41628-MCR-GRJ | |
| 143 | 148048 | Jonathan Hale | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41629-MCR-GRJ |
| 144 | 148049 | Brandon Hargis | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41630-MCR-GRJ |
| 145 | 148050 | Ron James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41631-MCR-GRJ | |
| 146 | 148054 | Jacqueline Lantrip | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41635-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 147 | 148055 | John Lowe | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41636-MCR-GRJ | |
| 148 | 148059 | Jerry Nowell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41640-MCR-GRJ |
| 149 | 148064 | Micaela Prindel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41648-MCR-GRJ | |
| 150 | 148067 | Tyler Richards | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41655-MCR-GRJ | |
| 151 | 148069 | Laquindra Sandifer | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41659-MCR-GRJ | |
| 152 | 148070 | Shantel Sledge | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41662-MCR-GRJ | |
| 153 | 148076 | Jaime Trussell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41680-MCR-GRJ | |
| 154 | 148083 | Antonio Datar | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41703-MCR-GRJ | |
| 155 | 148087 | Ahmik Gonzalez | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41716-MCR-GRJ |
| 156 | 148092 | Jorge Horta | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41732-MCR-GRJ | |
| 157 | 148099 | Joshua Loeser | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41750-MCR-GRJ | |
| 158 | 148100 | Jason Miller | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41753-MCR-GRJ | |
| 159 | 148101 | Valentin Perez | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41756-MCR-GRJ | |
| 160 | 148103 | Daniel Rodriguez | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41763-MCR-GRJ | |
| 161 | 148105 | Julian Thompson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41769-MCR-GRJ |
| 162 | 148108 | Duwayne Wright | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41775-MCR-GRJ | |
| 163 | 148117 | Vernon Bywaters | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41803-MCR-GRJ | |
| 164 | 148128 | Larry Dickerson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41834-MCR-GRJ | |
| 165 | 148131 | Michael Ellithorpe | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41844-MCR-GRJ | |
| 166 | 148133 | Kasey Mai | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41850-MCR-GRJ | |
| 167 | 148134 | Eric Martin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41853-MCR-GRJ | |
| 168 | 148136 | John Randol | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41859-MCR-GRJ | |
| 169 | 148137 | Clifford Sapp | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41864-MCR-GRJ | |
| 170 | 148140 | Andre Blakemore | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41873-MCR-GRJ | |
| 171 | 148141 | Patrick Boatner | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41876-MCR-GRJ | |
| 172 | 148146 | Corey Porter | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41893-MCR-GRJ | |
| 173 | 148165 | Leon Faucett | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41948-MCR-GRJ | |
| 174 | 148167 | Michael Turner | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41955-MCR-GRJ |
| 175 | 148175 | Eric Walker | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-41980-MCR-GRJ |
| 176 | 148176 | Bryan Dhondt | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-41984-MCR-GRJ | |
| 177 | 148184 | Hugh Odonnell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42006-MCR-GRJ | |
| 178 | 148192 | Albeny Martinez | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42032-MCR-GRJ | |
| 179 | 148197 | Ian Kirk | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42057-MCR-GRJ | |
| 180 | 148200 | Michael Doud | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42075-MCR-GRJ | |
| 181 | 148218 | Tyler Jarvis | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-42539-MCR-GRJ |
| 182 | 148221 | Brandon Jones | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42551-MCR-GRJ | |
| 183 | 148225 | Gilberto Cruz-Ayala | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42570-MCR-GRJ | |
| 184 | 148230 | Darrell Walker | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42594-MCR-GRJ | |
| 185 | 148244 | Jeremy Martin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-42657-MCR-GRJ |
| 186 | 148247 | Julie Torres | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42670-MCR-GRJ | |
| 187 | 148248 | Jonathan Wier | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42676-MCR-GRJ | |
| 188 | 148258 | Joshua Dow | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42717-MCR-GRJ | |
| 189 | 148281 | Gene Wallace | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42826-MCR-GRJ | |
| 190 | 148290 | Jobari Prater | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42863-MCR-GRJ | |
| 191 | 148291 | Mario Whitney | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42867-MCR-GRJ | |
| 192 | 148292 | Lucas Doyle | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-42872-MCR-GRJ |
| 193 | 148297 | Jamie Hansen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-42895-MCR-GRJ |
| 194 | 148301 | Calvin Smith | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42914-MCR-GRJ | |
| 195 | 148331 | Nicholas Soder | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43043-MCR-GRJ | |
| 196 | 148338 | Kristopher Kuffel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43066-MCR-GRJ | |
| 197 | 148356 | Kyle Corbin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43118-MCR-GRJ | |
| 198 | 148362 | Juan Cantu | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43131-MCR-GRJ | |
| 199 | 148390 | Joseph Snell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43187-MCR-GRJ | |
| 200 | 148391 | Amanda Cervantes | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-43189-MCR-GRJ |
| 201 | 156563 | Mark Wetzel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43395-MCR-GRJ | |
| 202 | 156804 | Danaher Taylor | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43421-MCR-GRJ | |
| 203 | 156822 | Cody Garrison | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43425-MCR-GRJ | |
| 204 | 156938 | Joseph Taylor | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43434-MCR-GRJ | |
| 205 | 157302 | Adam Justice | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43461-MCR-GRJ | |
| 206 | 157394 | Michael Garza | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-43467-MCR-GRJ |
| 207 | 157472 | Blake Huelsman | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43476-MCR-GRJ | |
| 208 | 157496 | Scott Wybro | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43481-MCR-GRJ | |
| 209 | 157939 | Richard Ainsworth | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-43550-MCR-GRJ | |
| 210 | 160231 | Gregory Simeone | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-46185-MCR-GRJ | |
| 211 | 160269 | John Dymarcik | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-46199-MCR-GRJ | |
| 212 | 160413 | Theodore Dean | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47337-MCR-GRJ | |
| 213 | 160751 | Samuel Miller | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47497-MCR-GRJ | |
| 214 | 160889 | Montriel Bishop | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47570-MCR-GRJ | |
| 215 | 160988 | Reginald Moore | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-47651-MCR-GRJ | |
| 216 | 161714 | Jermel Brown | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-48164-MCR-GRJ | |
| 217 | 161891 | Victoria Neindow | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-48271-MCR-GRJ |
| 218 | 161951 | George Sannadan | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49154-MCR-GRJ | |
| 219 | 162127 | Michael Goodman | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49237-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 220 | 162379 | Drew Schmidt | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49306-MCR-GRJ | |
| 221 | 162441 | Torrie Salazar | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49359-MCR-GRJ | |
| 222 | 162450 | Kevin Garrad | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-49363-MCR-GRJ | |
| 223 | 165636 | William Owens | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-50889-MCR-GRJ | |
| 224 | 165665 | Michael Baker | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-50981-MCR-GRJ | |
| 225 | 165721 | John Wimunc | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51634-MCR-GRJ | |
| 226 | 165759 | Patrick Engelhardt | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51812-MCR-GRJ | |
| 227 | 165779 | Daniel Boudreault | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-51909-MCR-GRJ | |
| 228 | 179689 | Richard Stinnett | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83498-MCR-GRJ | |
| 229 | 179701 | Richard Bennett | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83545-MCR-GRJ | |
| 230 | 179713 | Kathryn Thomas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83581-MCR-GRJ | |
| 231 | 179761 | Anthony Garcia | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83682-MCR-GRJ | |
| 232 | 179765 | Davalance Depoe | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83685-MCR-GRJ | |
| 233 | 179785 | Kenneth Russell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83705-MCR-GRJ | |
| 234 | 179791 | Joshua Morin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83711-MCR-GRJ | |
| 235 | 179862 | Nicholas Moody | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83373-MCR-GRJ | |
| 236 | 179869 | Lucas Myers | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83400-MCR-GRJ | |
| 237 | 195767 | Brent Barker | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-40752-MCR-GRJ |
| 238 | 195782 | Edgar Perez | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40774-MCR-GRJ | |
| 239 | 195843 | Dayton Coin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-40844-MCR-GRJ | |
| 240 | 218595 | Myles Berwick | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-75894-MCR-GRJ | |
| 241 | 218623 | Daniel Galicia | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76846-MCR-GRJ | |
| 242 | 218629 | Michael Eckman | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76852-MCR-GRJ | |
| 243 | 218647 | Joshua Rose | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76870-MCR-GRJ | |
| 244 | 218650 | Timothy Young | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76873-MCR-GRJ | |
| 245 | 218673 | Treveze Robinson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-76896-MCR-GRJ | |
| 246 | 218724 | Cameron Martin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-69040-MCR-GRJ |
| 247 | 218809 | Stephen Ali | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69200-MCR-GRJ | |
| 248 | 253325 | Donald Thacker | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96879-MCR-GRJ | |
| 249 | 253393 | David Wadsworth | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-97152-MCR-GRJ | |
| 250 | 253423 | David Buskirk | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 8:20-cv-97182-MCR-GRJ |
| 251 | 274979 | Riley Cornelius | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17569-MCR-GRJ | |
| 252 | 274981 | Terry Hicks | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17571-MCR-GRJ | |
| 253 | 274982 | Freddie Jackson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17572-MCR-GRJ | |
| 254 | 274985 | Ronald Lipscomb | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17575-MCR-GRJ |
| 255 | 274987 | Jorge Maynard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17577-MCR-GRJ | |
| 256 | 274988 | John Sinderholm | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17578-MCR-GRJ | |
| 257 | 274991 | Brandon Lawson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17581-MCR-GRJ | |
| 258 | 274995 | Abel Padilla | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17585-MCR-GRJ | |
| 259 | 274996 | Alex Weis | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17586-MCR-GRJ | |
| 260 | 274998 | Barry Fulcher | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17588-MCR-GRJ |
| 261 | 275000 | Charles Moorer | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17590-MCR-GRJ |
| 262 | 275002 | Christopher Dillard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17592-MCR-GRJ |
| 263 | 275011 | Jason Jackson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17601-MCR-GRJ | |
| 264 | 275018 | Joshua Burns | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17608-MCR-GRJ | |
| 265 | 275019 | Justin Riling | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17609-MCR-GRJ |
| 266 | 275020 | Kevin Tennant | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17610-MCR-GRJ |
| 267 | 275021 | Kevin Tobisch | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17611-MCR-GRJ | |
| 268 | 275022 | Larry Blazer | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17612-MCR-GRJ | |
| 269 | 275023 | Luis Infante | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17613-MCR-GRJ | |
| 270 | 275027 | Quincey Wilson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17617-MCR-GRJ |
| 271 | 275029 | Ricky Dean | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17619-MCR-GRJ |
| 272 | 275032 | Thomas Mccormick | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17622-MCR-GRJ | |
| 273 | 275034 | Victor Garcia | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17624-MCR-GRJ |
| 274 | 275035 | Whitley Bays | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17625-MCR-GRJ | |
| 275 | 275060 | Darrick Gilbert | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17650-MCR-GRJ |
| 276 | 275072 | Michael Kryzsko | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17662-MCR-GRJ | |
| 277 | 275074 | Mitchell Lindberg | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17664-MCR-GRJ | |
| 278 | 275091 | Jesse Goodney | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17681-MCR-GRJ | |
| 279 | 275098 | Nikiya Gilliard | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17688-MCR-GRJ | |
| 280 | 275099 | Parris Mccullah | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17689-MCR-GRJ | |
| 281 | 275102 | Sean Mckenzie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17692-MCR-GRJ |
| 282 | 275106 | Wayde Kilmer | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17696-MCR-GRJ |
| 283 | 275127 | Cary Dixon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17717-MCR-GRJ | |
| 284 | 275135 | Hector Hernandez Rivera | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-17725-MCR-GRJ |
| 285 | 275164 | Robert Kelley | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18478-MCR-GRJ | |
| 286 | 275169 | James Mcgoldrick | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-18488-MCR-GRJ |
| 287 | 275174 | Darin Ogden | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18499-MCR-GRJ | |
| 288 | 275175 | John Randall | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18500-MCR-GRJ | |
| 289 | 275224 | Travis Courtney | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18598-MCR-GRJ | |
| 290 | 275237 | David Qualy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18611-MCR-GRJ | |
| 291 | 275287 | Britt Hart | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18665-MCR-GRJ | |
| 292 | 275300 | Jose Lopez | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18691-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 293 | 275316 | Tyler Cortner | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 9:20-cv-18722-MCR-GRJ |
| 294 | 275317 | Stephen Page | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18724-MCR-GRJ | |
| 295 | 287510 | Royce Alexander | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-09757-MCR-GRJ |
| 296 | 287518 | Terry Rhodes | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-09765-MCR-GRJ |
| 297 | 287523 | Michael Costello | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09770-MCR-GRJ | |
| 298 | 287529 | Devin Bonnell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09776-MCR-GRJ | |
| 299 | 287533 | Michael Hawkins | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-09780-MCR-GRJ |
| 300 | 287534 | Randy Wilson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-09781-MCR-GRJ |
| 301 | 287548 | Parker Mcelroy | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-09795-MCR-GRJ |
| 302 | 287551 | Franklin Grizzle | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09798-MCR-GRJ | |
| 303 | 287565 | David Cantrell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-09812-MCR-GRJ |
| 304 | 287566 | Eric Dow | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09813-MCR-GRJ | |
| 305 | 287584 | David Donnelly | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09831-MCR-GRJ | |
| 306 | 287587 | Thinh Nguyen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-09834-MCR-GRJ |
| 307 | 287605 | Anthony Alvarado | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09852-MCR-GRJ | |
| 308 | 300315 | Eugene Smith | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-21598-MCR-GRJ |
| 309 | 300320 | Andrew Towle | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-21603-MCR-GRJ |
| 310 | 300322 | Warran Bockhol | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21605-MCR-GRJ | |
| 311 | 300323 | Justin Remotigue | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21606-MCR-GRJ | |
| 312 | 300324 | Kennedy Easterling | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21607-MCR-GRJ | |
| 313 | 300325 | Bj Daniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21608-MCR-GRJ | |
| 314 | 300338 | Corey Mcintee | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-21621-MCR-GRJ |
| 315 | 300348 | Gilberto Calderon | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21631-MCR-GRJ | |
| 316 | 300357 | Stephen Carouthers | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21640-MCR-GRJ | |
| 317 | 300358 | Michael Thompson | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21641-MCR-GRJ | |
| 318 | 300360 | Randall Cowell | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21643-MCR-GRJ | |
| 319 | 300361 | Michael Adkins | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21644-MCR-GRJ | |
| 320 | 300364 | Mustafa Elhallaoui | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21647-MCR-GRJ | |
| 321 | 300380 | Javier Villegas | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21663-MCR-GRJ | |
| 322 | 300383 | Mary Green | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21666-MCR-GRJ | |
| 323 | 300391 | Joshua Gates | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21674-MCR-GRJ | |
| 324 | 300399 | Aaron Harris | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21682-MCR-GRJ | |
| 325 | 300414 | Bradley Teague | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-21697-MCR-GRJ |
| 326 | 300429 | Scott Mills | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21712-MCR-GRJ | |
| 327 | 300436 | Leander Santos | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21719-MCR-GRJ | |
| 328 | 311383 | Derek Gray | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28623-MCR-GRJ | |
| 329 | 311386 | Allen Bednarski | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28626-MCR-GRJ | |
| 330 | 311388 | Carlos Gomez | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28628-MCR-GRJ | |
| 331 | 311390 | Gerald Foix | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28630-MCR-GRJ | |
| 332 | 311392 | Brandyn Langston-Russow | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28632-MCR-GRJ | |
| 333 | 311393 | William Sellers | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28633-MCR-GRJ | |
| 334 | 311397 | Gregory Sprague | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28637-MCR-GRJ | |
| 335 | 311404 | David Cordero | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28644-MCR-GRJ | |
| 336 | 311407 | Jaciel Guerrero | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28647-MCR-GRJ | |
| 337 | 311408 | Jillian Hileman | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-28648-MCR-GRJ |
| 338 | 311414 | Charles Burger | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28654-MCR-GRJ | |
| 339 | 311425 | Christopher Wright | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28665-MCR-GRJ | |
| 340 | 311426 | Wendell Ladd | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-28666-MCR-GRJ |
| 341 | 311431 | Gene Galow | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28671-MCR-GRJ | |
| 342 | 311444 | Dustin Martin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28684-MCR-GRJ | |
| 343 | 311451 | Jared Runge | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28691-MCR-GRJ | |
| 344 | 311465 | Mikko Wimpari | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28705-MCR-GRJ | |
| 345 | 311469 | Nathan Guite | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28709-MCR-GRJ | |
| 346 | 311470 | Vernon Wungnema | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28710-MCR-GRJ | |
| 347 | 311471 | Marshall Farris | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28711-MCR-GRJ | |
| 348 | 311474 | Glen Coleman | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28714-MCR-GRJ | |
| 349 | 311477 | Joel Vazquez | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-28717-MCR-GRJ |
| 350 | 311480 | Johnny Peralta | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28720-MCR-GRJ | |
| 351 | 311487 | Christian Arciga | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-28727-MCR-GRJ |
| 352 | 311494 | Khaleef Cray | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-28734-MCR-GRJ |
| 353 | 311499 | Gremlin Menez | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28739-MCR-GRJ | |
| 354 | 311504 | Eduardo Carballo | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28744-MCR-GRJ | |
| 355 | 311520 | Christopher Vallia | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28759-MCR-GRJ | |
| 356 | 311550 | Scott Denys | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28789-MCR-GRJ | |
| 357 | 311557 | Forrest Langley | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28796-MCR-GRJ | |
| 358 | 311632 | Tina Hunter | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28871-MCR-GRJ | |
| 359 | 325138 | Iaveon Hernandez Lopez | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-44308-MCR-GRJ | |
| 360 | 325143 | Alejandro Fairley | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-44313-MCR-GRJ | |
| 361 | 325145 | Joseph Aspelund | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | | 7:21-cv-44315-MCR-GRJ |
| 362 | 332115 | Travis Starrett | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-50764-MCR-GRJ | |
| 363 | 231261 | Eduardo Acevedo | Alexander Law Group, PLC | 8:20-cv-79382-MCR-GRJ | |
| 364 | 231262 | Arlynn Addington | Alexander Law Group, PLC | 8:20-cv-79383-MCR-GRJ | |
| 365 | 231264 | Justin Aguayo | Alexander Law Group, PLC | | 8:20-cv-79385-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 366 | 231267 | Marshall Aitchison | Alexander Law Group, PLC | 8:20-cv-79388-MCR-GRJ | |
| 367 | 231270 | Mario Aleman | Alexander Law Group, PLC | 8:20-cv-79391-MCR-GRJ | |
| 368 | 231272 | Karolyn Alexander | Alexander Law Group, PLC | | 8:20-cv-79393-MCR-GRJ |
| 369 | 231274 | Justin Almaguer | Alexander Law Group, PLC | 8:20-cv-79395-MCR-GRJ | |
| 370 | 231275 | Benny Almandres | Alexander Law Group, PLC | 8:20-cv-79396-MCR-GRJ | |
| 371 | 231276 | John Amabile | Alexander Law Group, PLC | | 8:20-cv-79397-MCR-GRJ |
| 372 | 231277 | Grant Anderson | Alexander Law Group, PLC | | 8:20-cv-79398-MCR-GRJ |
| 373 | 231280 | Luis Angulo | Alexander Law Group, PLC | 8:20-cv-79401-MCR-GRJ | |
| 374 | 231281 | John Arcuri | Alexander Law Group, PLC | 8:20-cv-79402-MCR-GRJ | |
| 375 | 231282 | Gregory Argentieri | Alexander Law Group, PLC | 8:20-cv-79403-MCR-GRJ | |
| 376 | 231284 | Donald Arning | Alexander Law Group, PLC | | 8:20-cv-79405-MCR-GRJ |
| 377 | 231285 | Myron Auzenne | Alexander Law Group, PLC | 8:20-cv-79406-MCR-GRJ | |
| 378 | 231286 | Christopher Avery | Alexander Law Group, PLC | 8:20-cv-79407-MCR-GRJ | |
| 379 | 231287 | Justin Awtry | Alexander Law Group, PLC | 8:20-cv-79408-MCR-GRJ | |
| 380 | 231288 | Ivan Ayala | Alexander Law Group, PLC | | 8:20-cv-79409-MCR-GRJ |
| 381 | 231289 | Luisito Ayento | Alexander Law Group, PLC | 8:20-cv-79410-MCR-GRJ | |
| 382 | 231290 | Paul Bade | Alexander Law Group, PLC | 8:20-cv-79411-MCR-GRJ | |
| 383 | 231291 | Tyler Bagwell | Alexander Law Group, PLC | | 8:20-cv-79412-MCR-GRJ |
| 384 | 231293 | Robert Baker | Alexander Law Group, PLC | 8:20-cv-79414-MCR-GRJ | |
| 385 | 231294 | Dennis Ballard | Alexander Law Group, PLC | 8:20-cv-79415-MCR-GRJ | |
| 386 | 231296 | Anthony Banks | Alexander Law Group, PLC | 8:20-cv-79417-MCR-GRJ | |
| 387 | 231297 | David Bargery | Alexander Law Group, PLC | | 8:20-cv-79418-MCR-GRJ |
| 388 | 231299 | Betty Barnett | Alexander Law Group, PLC | 8:20-cv-79420-MCR-GRJ | |
| 389 | 231302 | Bradley Barr | Alexander Law Group, PLC | | 8:20-cv-79423-MCR-GRJ |
| 390 | 231303 | Mary Barrett | Alexander Law Group, PLC | 8:20-cv-79424-MCR-GRJ | |
| 391 | 231304 | Joaquin Barrios | Alexander Law Group, PLC | 8:20-cv-79425-MCR-GRJ | |
| 392 | 231305 | Andrew Barrow | Alexander Law Group, PLC | 8:20-cv-79426-MCR-GRJ | |
| 393 | 231306 | Robert Bartholow | Alexander Law Group, PLC | 8:20-cv-79427-MCR-GRJ | |
| 394 | 231309 | Monica Bastista | Alexander Law Group, PLC | 8:20-cv-79430-MCR-GRJ | |
| 395 | 231310 | William Baxter | Alexander Law Group, PLC | 8:20-cv-79431-MCR-GRJ | |
| 396 | 231311 | Charles Beach | Alexander Law Group, PLC | 8:20-cv-79432-MCR-GRJ | |
| 397 | 231313 | Matthew Becerra | Alexander Law Group, PLC | | 8:20-cv-79434-MCR-GRJ |
| 398 | 231314 | Jessee Belsak | Alexander Law Group, PLC | 8:20-cv-79435-MCR-GRJ | |
| 399 | 231315 | Reynaldo Benasfre | Alexander Law Group, PLC | 8:20-cv-79436-MCR-GRJ | |
| 400 | 231316 | Alberto Benitez | Alexander Law Group, PLC | 8:20-cv-79437-MCR-GRJ | |
| 401 | 231317 | Jasoby Benjamin | Alexander Law Group, PLC | | 8:20-cv-79438-MCR-GRJ |
| 402 | 231318 | John Bennett | Alexander Law Group, PLC | | 8:20-cv-79439-MCR-GRJ |
| 403 | 231319 | Brandon Bianchi | Alexander Law Group, PLC | | 8:20-cv-79440-MCR-GRJ |
| 404 | 231320 | Ryan Bigelow | Alexander Law Group, PLC | 8:20-cv-79441-MCR-GRJ | |
| 405 | 231321 | Cynthia Bills | Alexander Law Group, PLC | 8:20-cv-79442-MCR-GRJ | |
| 406 | 231323 | John Bivens | Alexander Law Group, PLC | 8:20-cv-79444-MCR-GRJ | |
| 407 | 231325 | Felipe Blanding | Alexander Law Group, PLC | 8:20-cv-79446-MCR-GRJ | |
| 408 | 231326 | Joshua Blankenship | Alexander Law Group, PLC | 8:20-cv-79447-MCR-GRJ | |
| 409 | 231327 | Daniel Block | Alexander Law Group, PLC | 8:20-cv-79448-MCR-GRJ | |
| 410 | 231328 | Greg Bloomquist | Alexander Law Group, PLC | 8:20-cv-79449-MCR-GRJ | |
| 411 | 231329 | Joshua Boland | Alexander Law Group, PLC | | 8:20-cv-79450-MCR-GRJ |
| 412 | 231330 | Elmer Bonilla | Alexander Law Group, PLC | 8:20-cv-79451-MCR-GRJ | |
| 413 | 231333 | David Bortels | Alexander Law Group, PLC | 8:20-cv-79454-MCR-GRJ | |
| 414 | 231334 | Adrian Bouldin | Alexander Law Group, PLC | 8:20-cv-79455-MCR-GRJ | |
| 415 | 231337 | Antoinne Bower | Alexander Law Group, PLC | 8:20-cv-79458-MCR-GRJ | |
| 416 | 231338 | Branden Bowman | Alexander Law Group, PLC | 8:20-cv-79459-MCR-GRJ | |
| 417 | 231340 | Aaron Brandon | Alexander Law Group, PLC | 8:20-cv-79461-MCR-GRJ | |
| 418 | 231341 | Justin Brandt | Alexander Law Group, PLC | 8:20-cv-79462-MCR-GRJ | |
| 419 | 231343 | Alan Breger | Alexander Law Group, PLC | 8:20-cv-79464-MCR-GRJ | |
| 420 | 231345 | Jeremiah Brennan | Alexander Law Group, PLC | 8:20-cv-79466-MCR-GRJ | |
| 421 | 231346 | Patrick Brooks | Alexander Law Group, PLC | | 8:20-cv-79467-MCR-GRJ |
| 422 | 231347 | Casey Brookshire | Alexander Law Group, PLC | | 8:20-cv-79468-MCR-GRJ |
| 423 | 231348 | Mervin Brott | Alexander Law Group, PLC | 8:20-cv-79469-MCR-GRJ | |
| 424 | 231349 | Anthony Brown | Alexander Law Group, PLC | | 8:20-cv-79470-MCR-GRJ |
| 425 | 231350 | Dominqus Brown | Alexander Law Group, PLC | 8:20-cv-79471-MCR-GRJ | |
| 426 | 231351 | Exie Brown | Alexander Law Group, PLC | 8:20-cv-79472-MCR-GRJ | |
| 427 | 231354 | Wade Brown | Alexander Law Group, PLC | 8:20-cv-79475-MCR-GRJ | |
| 428 | 231356 | Jonathan Bruch | Alexander Law Group, PLC | | 8:20-cv-79477-MCR-GRJ |
| 429 | 231358 | Corey Buckles | Alexander Law Group, PLC | 8:20-cv-79479-MCR-GRJ | |
| 430 | 231359 | Thaddeus Buenaventura | Alexander Law Group, PLC | 8:20-cv-79480-MCR-GRJ | |
| 431 | 231360 | Gregory Bukus | Alexander Law Group, PLC | 8:20-cv-79481-MCR-GRJ | |
| 432 | 231364 | John Burdette | Alexander Law Group, PLC | | 8:20-cv-79485-MCR-GRJ |
| 433 | 231367 | Francisco Burgos | Alexander Law Group, PLC | | 8:20-cv-79488-MCR-GRJ |
| 434 | 231368 | Robert Burgos | Alexander Law Group, PLC | 8:20-cv-79489-MCR-GRJ | |
| 435 | 231369 | Luis Burgos | Alexander Law Group, PLC | 8:20-cv-79490-MCR-GRJ | |
| 436 | 231370 | Gregory Byers | Alexander Law Group, PLC | 8:20-cv-79491-MCR-GRJ | |
| 437 | 231372 | Travis Cadd | Alexander Law Group, PLC | 8:20-cv-79493-MCR-GRJ | |
| 438 | 231374 | Gabriel Caldera | Alexander Law Group, PLC | 8:20-cv-79495-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 439 | 231375 | Andrew Caldwell | Alexander Law Group, PLC | 8:20-cv-79496-MCR-GRJ | |
| 440 | 231377 | Sharleen Camacho | Alexander Law Group, PLC | 8:20-cv-79498-MCR-GRJ | |
| 441 | 231379 | Christy Campbell | Alexander Law Group, PLC | 8:20-cv-79500-MCR-GRJ | |
| 442 | 231380 | John Campbell | Alexander Law Group, PLC | | 8:20-cv-79501-MCR-GRJ |
| 443 | 231381 | Quentin Campbell | Alexander Law Group, PLC | 8:20-cv-79502-MCR-GRJ | |
| 444 | 231383 | Demetris Cannon | Alexander Law Group, PLC | 8:20-cv-79504-MCR-GRJ | |
| 445 | 231384 | Frank Cannon | Alexander Law Group, PLC | 8:20-cv-79505-MCR-GRJ | |
| 446 | 231386 | Benito Cantero | Alexander Law Group, PLC | 8:20-cv-79507-MCR-GRJ | |
| 447 | 231389 | Rene Cardinal | Alexander Law Group, PLC | 8:20-cv-79510-MCR-GRJ | |
| 448 | 231391 | Gerald Carrier | Alexander Law Group, PLC | 8:20-cv-79512-MCR-GRJ | |
| 449 | 231392 | Nicholas Carriker | Alexander Law Group, PLC | 8:20-cv-79513-MCR-GRJ | |
| 450 | 231394 | Brok Carson | Alexander Law Group, PLC | 8:20-cv-79515-MCR-GRJ | |
| 451 | 231398 | Christian Castillo | Alexander Law Group, PLC | 8:20-cv-79519-MCR-GRJ | |
| 452 | 231403 | Roberto Ceballos-Cisneros | Alexander Law Group, PLC | | 8:20-cv-79524-MCR-GRJ |
| 453 | 231404 | Juan Cedeno | Alexander Law Group, PLC | 8:20-cv-79525-MCR-GRJ | |
| 454 | 231405 | Anderson Cepero | Alexander Law Group, PLC | 8:20-cv-79526-MCR-GRJ | |
| 455 | 231408 | Charles Chaboya | Alexander Law Group, PLC | 8:20-cv-79529-MCR-GRJ | |
| 456 | 231409 | Joanna Chambers | Alexander Law Group, PLC | 8:20-cv-79530-MCR-GRJ | |
| 457 | 231410 | Nathan Chan | Alexander Law Group, PLC | 8:20-cv-79531-MCR-GRJ | |
| 458 | 231413 | Shawn Chaufty | Alexander Law Group, PLC | | 8:20-cv-79534-MCR-GRJ |
| 459 | 231415 | La'Keshia Chisholm | Alexander Law Group, PLC | 8:20-cv-79536-MCR-GRJ | |
| 460 | 231418 | Christopher Chun | Alexander Law Group, PLC | 8:20-cv-79539-MCR-GRJ | |
| 461 | 231419 | Jose Cintron | Alexander Law Group, PLC | 8:20-cv-79540-MCR-GRJ | |
| 462 | 231421 | Michael Clark | Alexander Law Group, PLC | 8:20-cv-79542-MCR-GRJ | |
| 463 | 231422 | Uriah Clarke | Alexander Law Group, PLC | 8:20-cv-79544-MCR-GRJ | |
| 464 | 231423 | Lashana Clayton | Alexander Law Group, PLC | 8:20-cv-79545-MCR-GRJ | |
| 465 | 231424 | Ted Clemens | Alexander Law Group, PLC | 8:20-cv-79546-MCR-GRJ | |
| 466 | 231425 | Carlos Coleman | Alexander Law Group, PLC | 8:20-cv-79547-MCR-GRJ | |
| 467 | 231426 | Dakeem Coleman | Alexander Law Group, PLC | 8:20-cv-79548-MCR-GRJ | |
| 468 | 231428 | Chris Colokathis'Vinuya | Alexander Law Group, PLC | | 8:20-cv-79550-MCR-GRJ |
| 469 | 231431 | Daryl Cook | Alexander Law Group, PLC | 8:20-cv-79554-MCR-GRJ | |
| 470 | 231434 | Stanley Copeland | Alexander Law Group, PLC | 8:20-cv-79558-MCR-GRJ | |
| 471 | 231436 | Joshua Cotner | Alexander Law Group, PLC | 8:20-cv-79560-MCR-GRJ | |
| 472 | 231437 | Tracy Courson | Alexander Law Group, PLC | 8:20-cv-79561-MCR-GRJ | |
| 473 | 231438 | Dana Covey | Alexander Law Group, PLC | 8:20-cv-79562-MCR-GRJ | |
| 474 | 231441 | Aaron Cox | Alexander Law Group, PLC | 8:20-cv-79565-MCR-GRJ | |
| 475 | 231442 | Derion Cox | Alexander Law Group, PLC | | 8:20-cv-79566-MCR-GRJ |
| 476 | 231443 | Robert Craig | Alexander Law Group, PLC | 8:20-cv-79567-MCR-GRJ | |
| 477 | 231444 | Daniel Cressy | Alexander Law Group, PLC | 8:20-cv-79568-MCR-GRJ | |
| 478 | 231445 | Melquicedec Crespoborges | Alexander Law Group, PLC | 8:20-cv-79569-MCR-GRJ | |
| 479 | 231446 | Annabelle Cridlig | Alexander Law Group, PLC | | 8:20-cv-79570-MCR-GRJ |
| 480 | 231447 | Norman Crittle | Alexander Law Group, PLC | | 8:20-cv-79571-MCR-GRJ |
| 481 | 231449 | Paul Crooks | Alexander Law Group, PLC | 8:20-cv-79573-MCR-GRJ | |
| 482 | 231450 | David Cruz | Alexander Law Group, PLC | | 8:20-cv-79574-MCR-GRJ |
| 483 | 231451 | Ibber Cruz | Alexander Law Group, PLC | 8:20-cv-79575-MCR-GRJ | |
| 484 | 231454 | Kenneth Dabney | Alexander Law Group, PLC | | 8:20-cv-79578-MCR-GRJ |
| 485 | 231455 | Cameron Dailey | Alexander Law Group, PLC | 8:20-cv-79579-MCR-GRJ | |
| 486 | 231456 | Derrick Dale | Alexander Law Group, PLC | 8:20-cv-79580-MCR-GRJ | |
| 487 | 231457 | Serena Daley | Alexander Law Group, PLC | 8:20-cv-79581-MCR-GRJ | |
| 488 | 231458 | Stephen Dalton | Alexander Law Group, PLC | 8:20-cv-79582-MCR-GRJ | |
| 489 | 231459 | Marvin Daughtry | Alexander Law Group, PLC | | 8:20-cv-79583-MCR-GRJ |
| 490 | 231460 | Charlie Davenport | Alexander Law Group, PLC | | 8:20-cv-79584-MCR-GRJ |
| 491 | 231461 | James Davis | Alexander Law Group, PLC | 8:20-cv-79585-MCR-GRJ | |
| 492 | 231462 | Joell Davis | Alexander Law Group, PLC | 8:20-cv-79586-MCR-GRJ | |
| 493 | 231463 | Devaughn Davis | Alexander Law Group, PLC | 8:20-cv-79587-MCR-GRJ | |
| 494 | 231464 | Terry Davison | Alexander Law Group, PLC | 8:20-cv-79588-MCR-GRJ | |
| 495 | 231466 | Karen Dayle-Van Buskirk | Alexander Law Group, PLC | 8:20-cv-79590-MCR-GRJ | |
| 496 | 231467 | Dominick Dedominicis | Alexander Law Group, PLC | 8:20-cv-79591-MCR-GRJ | |
| 497 | 231468 | Raymond Deering | Alexander Law Group, PLC | 8:20-cv-79592-MCR-GRJ | |
| 498 | 231469 | Armand Delage | Alexander Law Group, PLC | 8:20-cv-79593-MCR-GRJ | |
| 499 | 231470 | Jaime Delgado | Alexander Law Group, PLC | 8:20-cv-79594-MCR-GRJ | |
| 500 | 231471 | Rodney Delgado | Alexander Law Group, PLC | 8:20-cv-79595-MCR-GRJ | |
| 501 | 231474 | Bryan Derricott | Alexander Law Group, PLC | 8:20-cv-79598-MCR-GRJ | |
| 502 | 231476 | Anthony Diaz | Alexander Law Group, PLC | 8:20-cv-79600-MCR-GRJ | |
| 503 | 231477 | Juan Diaz | Alexander Law Group, PLC | 8:20-cv-79601-MCR-GRJ | |
| 504 | 231478 | John Dickens | Alexander Law Group, PLC | | 8:20-cv-79602-MCR-GRJ |
| 505 | 231479 | Kristopher Dickson | Alexander Law Group, PLC | 8:20-cv-79603-MCR-GRJ | |
| 506 | 231481 | Mariely Disla | Alexander Law Group, PLC | 8:20-cv-79605-MCR-GRJ | |
| 507 | 231482 | David Dominguez | Alexander Law Group, PLC | | 8:20-cv-79606-MCR-GRJ |
| 508 | 231493 | Ronald Duvan | Alexander Law Group, PLC | | 8:20-cv-79617-MCR-GRJ |
| 509 | 231494 | Robert Dyer | Alexander Law Group, PLC | | 8:20-cv-79618-MCR-GRJ |
| 510 | 231497 | Nathan Eberle | Alexander Law Group, PLC | 8:20-cv-79621-MCR-GRJ | |
| 511 | 231498 | Eric Edokpayi | Alexander Law Group, PLC | | 8:20-cv-79622-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 512 | 231501 | Steven Ehrke | Alexander Law Group, PLC | 8:20-cv-79625-MCR-GRJ | |
| 513 | 231502 | Daniel Elefante | Alexander Law Group, PLC | 8:20-cv-79626-MCR-GRJ | |
| 514 | 231503 | Jay Ellingson | Alexander Law Group, PLC | 8:20-cv-79627-MCR-GRJ | |
| 515 | 231506 | Robert Emery | Alexander Law Group, PLC | 8:20-cv-79630-MCR-GRJ | |
| 516 | 231508 | Thomas English | Alexander Law Group, PLC | 8:20-cv-79632-MCR-GRJ | |
| 517 | 231511 | Jhon Escarria | Alexander Law Group, PLC | 8:20-cv-79635-MCR-GRJ | |
| 518 | 231512 | Michael Escueta | Alexander Law Group, PLC | | 8:20-cv-79636-MCR-GRJ |
| 519 | 231514 | Christian Estevez | Alexander Law Group, PLC | 8:20-cv-79638-MCR-GRJ | |
| 520 | 231520 | Christopher Feltch | Alexander Law Group, PLC | 8:20-cv-79644-MCR-GRJ | |
| 521 | 231521 | Gregory Ferguson | Alexander Law Group, PLC | 8:20-cv-79645-MCR-GRJ | |
| 522 | 231522 | Katherine Fernandez | Alexander Law Group, PLC | 8:20-cv-79646-MCR-GRJ | |
| 523 | 231523 | Michael Filipczak | Alexander Law Group, PLC | 8:20-cv-79647-MCR-GRJ | |
| 524 | 231525 | Edward Flak | Alexander Law Group, PLC | 8:20-cv-79649-MCR-GRJ | |
| 525 | 231527 | Juan Flores | Alexander Law Group, PLC | 8:20-cv-79651-MCR-GRJ | |
| 526 | 231528 | Roberto Flores-Martinez | Alexander Law Group, PLC | 8:20-cv-79652-MCR-GRJ | |
| 527 | 231530 | William Foster | Alexander Law Group, PLC | 8:20-cv-79654-MCR-GRJ | |
| 528 | 231533 | Raul Francisco | Alexander Law Group, PLC | 8:20-cv-79657-MCR-GRJ | |
| 529 | 231534 | Jon Franklin | Alexander Law Group, PLC | 8:20-cv-79658-MCR-GRJ | |
| 530 | 231536 | Richard Freeman | Alexander Law Group, PLC | 8:20-cv-79660-MCR-GRJ | |
| 531 | 231540 | Brandi Furr | Alexander Law Group, PLC | 8:20-cv-79909-MCR-GRJ | |
| 532 | 231542 | Noellie Gallardo | Alexander Law Group, PLC | | 8:20-cv-79911-MCR-GRJ |
| 533 | 231544 | Jose Garcia | Alexander Law Group, PLC | | 8:20-cv-79913-MCR-GRJ |
| 534 | 231546 | Michael Garcia | Alexander Law Group, PLC | | 8:20-cv-79915-MCR-GRJ |
| 535 | 231548 | Jorge Garcia | Alexander Law Group, PLC | 8:20-cv-79917-MCR-GRJ | |
| 536 | 231549 | Ryan Gardiner | Alexander Law Group, PLC | 8:20-cv-79918-MCR-GRJ | |
| 537 | 231552 | Ricky Gardner | Alexander Law Group, PLC | 8:20-cv-79921-MCR-GRJ | |
| 538 | 231553 | Jose Gari | Alexander Law Group, PLC | | 8:20-cv-79922-MCR-GRJ |
| 539 | 231555 | Randy Garver | Alexander Law Group, PLC | 8:20-cv-79924-MCR-GRJ | |
| 540 | 231556 | Annabelle Gasca | Alexander Law Group, PLC | | 8:20-cv-79925-MCR-GRJ |
| 541 | 231557 | Christien Gascon | Alexander Law Group, PLC | | 8:20-cv-79926-MCR-GRJ |
| 542 | 231560 | John Gildein | Alexander Law Group, PLC | 8:20-cv-79929-MCR-GRJ | |
| 543 | 231561 | Preston Giles | Alexander Law Group, PLC | 8:20-cv-79930-MCR-GRJ | |
| 544 | 231563 | Allan Girvin | Alexander Law Group, PLC | 8:20-cv-79932-MCR-GRJ | |
| 545 | 231564 | Kwane Glover | Alexander Law Group, PLC | 8:20-cv-79933-MCR-GRJ | |
| 546 | 231569 | Donald Goodall | Alexander Law Group, PLC | 8:20-cv-79938-MCR-GRJ | |
| 547 | 231570 | Scott Goodman | Alexander Law Group, PLC | 8:20-cv-79939-MCR-GRJ | |
| 548 | 231571 | Anthony Goodrich | Alexander Law Group, PLC | 8:20-cv-79940-MCR-GRJ | |
| 549 | 231573 | Louis Goudeau | Alexander Law Group, PLC | | 8:20-cv-79942-MCR-GRJ |
| 550 | 231574 | Kevin Gow | Alexander Law Group, PLC | | 8:20-cv-79943-MCR-GRJ |
| 551 | 231575 | Stephen Graham | Alexander Law Group, PLC | 8:20-cv-79944-MCR-GRJ | |
| 552 | 231577 | Guillermo Granados | Alexander Law Group, PLC | 8:20-cv-79946-MCR-GRJ | |
| 553 | 231578 | Glenn Grandy | Alexander Law Group, PLC | 8:20-cv-79947-MCR-GRJ | |
| 554 | 231580 | Teena Gravitt | Alexander Law Group, PLC | 8:20-cv-79949-MCR-GRJ | |
| 555 | 231581 | David Green | Alexander Law Group, PLC | 8:20-cv-79950-MCR-GRJ | |
| 556 | 231582 | Matt Green | Alexander Law Group, PLC | 8:20-cv-79951-MCR-GRJ | |
| 557 | 231584 | Hezekiah Grice | Alexander Law Group, PLC | | 8:20-cv-79953-MCR-GRJ |
| 558 | 231585 | Eric Griffin | Alexander Law Group, PLC | 8:20-cv-79954-MCR-GRJ | |
| 559 | 231586 | Travis Griffith | Alexander Law Group, PLC | 8:20-cv-79955-MCR-GRJ | |
| 560 | 231587 | Jeffrey Grissom | Alexander Law Group, PLC | 8:20-cv-79956-MCR-GRJ | |
| 561 | 231588 | Justin Gurley | Alexander Law Group, PLC | 8:20-cv-79957-MCR-GRJ | |
| 562 | 231589 | Chad Guthrie | Alexander Law Group, PLC | 8:20-cv-79958-MCR-GRJ | |
| 563 | 231590 | Garrett Guthrie | Alexander Law Group, PLC | 8:20-cv-79959-MCR-GRJ | |
| 564 | 231591 | Andre Guy | Alexander Law Group, PLC | 8:20-cv-79960-MCR-GRJ | |
| 565 | 231592 | Brett Hale | Alexander Law Group, PLC | | 8:20-cv-79961-MCR-GRJ |
| 566 | 231595 | Seung Han | Alexander Law Group, PLC | 8:20-cv-79964-MCR-GRJ | |
| 567 | 231597 | Andrea Hardy | Alexander Law Group, PLC | 8:20-cv-79966-MCR-GRJ | |
| 568 | 231598 | Lesheka Hardy | Alexander Law Group, PLC | | 8:20-cv-79967-MCR-GRJ |
| 569 | 231599 | Clifton Harrigan | Alexander Law Group, PLC | 8:20-cv-79968-MCR-GRJ | |
| 570 | 231603 | Randy Hart | Alexander Law Group, PLC | | 8:20-cv-79972-MCR-GRJ |
| 571 | 231604 | Thomas Hartfield | Alexander Law Group, PLC | | 8:20-cv-79973-MCR-GRJ |
| 572 | 231605 | Wassef Hassoun | Alexander Law Group, PLC | 8:20-cv-79974-MCR-GRJ | |
| 573 | 231607 | William Haug | Alexander Law Group, PLC | 8:20-cv-79976-MCR-GRJ | |
| 574 | 231608 | Aaron Hayes | Alexander Law Group, PLC | 8:20-cv-79977-MCR-GRJ | |
| 575 | 231610 | Tower Hazard | Alexander Law Group, PLC | | 8:20-cv-79979-MCR-GRJ |
| 576 | 231611 | Joshua Heath | Alexander Law Group, PLC | 8:20-cv-79980-MCR-GRJ | |
| 577 | 231612 | James Heathcote | Alexander Law Group, PLC | 8:20-cv-79981-MCR-GRJ | |
| 578 | 231613 | Jaime Hector | Alexander Law Group, PLC | 8:20-cv-79982-MCR-GRJ | |
| 579 | 231614 | Haggle Hemon | Alexander Law Group, PLC | 8:20-cv-79983-MCR-GRJ | |
| 580 | 231620 | Samuel Hern | Alexander Law Group, PLC | 8:20-cv-79989-MCR-GRJ | |
| 581 | 231621 | Francisco Hernandez | Alexander Law Group, PLC | 8:20-cv-79990-MCR-GRJ | |
| 582 | 231625 | Robert Hicks | Alexander Law Group, PLC | 8:20-cv-79994-MCR-GRJ | |
| 583 | 231626 | Jeorge Hicks | Alexander Law Group, PLC | 8:20-cv-79995-MCR-GRJ | |
| 584 | 231628 | Michael Hill | Alexander Law Group, PLC | 8:20-cv-79997-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 585 | 231629 | Pamela Hill | Alexander Law Group, PLC | | 8:20-cv-79998-MCR-GRJ |
| 586 | 231631 | Ricky Hoak | Alexander Law Group, PLC | 8:20-cv-80000-MCR-GRJ | |
| 587 | 231637 | Brandon Holman | Alexander Law Group, PLC | | 8:20-cv-80006-MCR-GRJ |
| 588 | 231638 | Robert Holman | Alexander Law Group, PLC | 8:20-cv-80007-MCR-GRJ | |
| 589 | 231639 | Daniel Holt | Alexander Law Group, PLC | 8:20-cv-80008-MCR-GRJ | |
| 590 | 231641 | Carl Hover | Alexander Law Group, PLC | 8:20-cv-80010-MCR-GRJ | |
| 591 | 231645 | Marcellus Hutchison | Alexander Law Group, PLC | 8:20-cv-80014-MCR-GRJ | |
| 592 | 231647 | Gerardo Jacangelo | Alexander Law Group, PLC | 8:20-cv-80016-MCR-GRJ | |
| 593 | 231650 | Hyphygenie Jeanbaptiste | Alexander Law Group, PLC | 8:20-cv-80019-MCR-GRJ | |
| 594 | 231651 | Juba Jefferson | Alexander Law Group, PLC | | 8:20-cv-80020-MCR-GRJ |
| 595 | 231654 | Sean Jennings | Alexander Law Group, PLC | | 8:20-cv-80023-MCR-GRJ |
| 596 | 231656 | David Johnson | Alexander Law Group, PLC | | 8:20-cv-80025-MCR-GRJ |
| 597 | 231657 | Dominique Johnson | Alexander Law Group, PLC | | 8:20-cv-80026-MCR-GRJ |
| 598 | 231658 | Inga Johnson | Alexander Law Group, PLC | 8:20-cv-80027-MCR-GRJ | |
| 599 | 231662 | Taferria Johnson | Alexander Law Group, PLC | | 8:20-cv-80031-MCR-GRJ |
| 600 | 231666 | Lito Jose | Alexander Law Group, PLC | 8:20-cv-80035-MCR-GRJ | |
| 601 | 231667 | Kennean Joseph | Alexander Law Group, PLC | 8:20-cv-80036-MCR-GRJ | |
| 602 | 231669 | Sandy Joyce | Alexander Law Group, PLC | 8:20-cv-80038-MCR-GRJ | |
| 603 | 231672 | Alan Kari | Alexander Law Group, PLC | 8:20-cv-80041-MCR-GRJ | |
| 604 | 231673 | Robert Keller | Alexander Law Group, PLC | | 8:20-cv-80042-MCR-GRJ |
| 605 | 231674 | Christopher Kelley | Alexander Law Group, PLC | 8:20-cv-80043-MCR-GRJ | |
| 606 | 231675 | Kenneth Kelley | Alexander Law Group, PLC | 8:20-cv-80044-MCR-GRJ | |
| 607 | 231676 | Shawn Kerrigan | Alexander Law Group, PLC | 8:20-cv-80045-MCR-GRJ | |
| 608 | 231678 | Colleen Kiefer | Alexander Law Group, PLC | 8:20-cv-80047-MCR-GRJ | |
| 609 | 231680 | Krystal King | Alexander Law Group, PLC | 8:20-cv-80049-MCR-GRJ | |
| 610 | 231681 | Luke King | Alexander Law Group, PLC | 8:20-cv-80050-MCR-GRJ | |
| 611 | 231682 | Bradley Knobloch | Alexander Law Group, PLC | | 8:20-cv-80051-MCR-GRJ |
| 612 | 231684 | Kurt Konz | Alexander Law Group, PLC | | 8:20-cv-80053-MCR-GRJ |
| 613 | 231685 | Curtis Korzilius | Alexander Law Group, PLC | 8:20-cv-80054-MCR-GRJ | |
| 614 | 231686 | Christopher Kubas | Alexander Law Group, PLC | | 8:20-cv-80055-MCR-GRJ |
| 615 | 231687 | Rahul Kumar | Alexander Law Group, PLC | 8:20-cv-80056-MCR-GRJ | |
| 616 | 231688 | Robert Kunkel | Alexander Law Group, PLC | 8:20-cv-80057-MCR-GRJ | |
| 617 | 231689 | Tim La Sage | Alexander Law Group, PLC | | 8:20-cv-80058-MCR-GRJ |
| 618 | 231690 | Jeffrey Lafrance | Alexander Law Group, PLC | 8:20-cv-80059-MCR-GRJ | |
| 619 | 231693 | Gary Land | Alexander Law Group, PLC | | 8:20-cv-80062-MCR-GRJ |
| 620 | 231694 | Bruce Landeg | Alexander Law Group, PLC | 8:20-cv-80063-MCR-GRJ | |
| 621 | 231695 | Randall Lane | Alexander Law Group, PLC | 8:20-cv-80064-MCR-GRJ | |
| 622 | 231697 | James Langley | Alexander Law Group, PLC | 8:20-cv-80066-MCR-GRJ | |
| 623 | 231699 | Craig Lawson | Alexander Law Group, PLC | 8:20-cv-80068-MCR-GRJ | |
| 624 | 231700 | Lindsey Lawson | Alexander Law Group, PLC | 8:20-cv-80069-MCR-GRJ | |
| 625 | 231702 | Ed Lee | Alexander Law Group, PLC | 8:20-cv-80071-MCR-GRJ | |
| 626 | 231703 | Thomas Lee | Alexander Law Group, PLC | | 8:20-cv-80072-MCR-GRJ |
| 627 | 231707 | Dene Leonard | Alexander Law Group, PLC | 8:20-cv-80076-MCR-GRJ | |
| 628 | 231709 | Jason Levi | Alexander Law Group, PLC | 8:20-cv-80078-MCR-GRJ | |
| 629 | 231710 | John Lewis | Alexander Law Group, PLC | | 8:20-cv-80079-MCR-GRJ |
| 630 | 231711 | Pamela Lewis | Alexander Law Group, PLC | | 8:20-cv-80080-MCR-GRJ |
| 631 | 231712 | Frederick Ligon | Alexander Law Group, PLC | 8:20-cv-80081-MCR-GRJ | |
| 632 | 231715 | Joseph Livingston | Alexander Law Group, PLC | 8:20-cv-80084-MCR-GRJ | |
| 633 | 231716 | Christopher Lococo | Alexander Law Group, PLC | 8:20-cv-80085-MCR-GRJ | |
| 634 | 231718 | Daniel Lopez | Alexander Law Group, PLC | | 8:20-cv-80087-MCR-GRJ |
| 635 | 231721 | Alcante Louischarles | Alexander Law Group, PLC | 8:20-cv-80090-MCR-GRJ | |
| 636 | 231722 | Dewey Loveless | Alexander Law Group, PLC | 8:20-cv-80091-MCR-GRJ | |
| 637 | 231723 | Arthur Lowmack | Alexander Law Group, PLC | 8:20-cv-80092-MCR-GRJ | |
| 638 | 231724 | Sean Lucas | Alexander Law Group, PLC | 8:20-cv-80093-MCR-GRJ | |
| 639 | 231725 | Luis Lumbreras | Alexander Law Group, PLC | 8:20-cv-80094-MCR-GRJ | |
| 640 | 231726 | Vincent Lynch | Alexander Law Group, PLC | 8:20-cv-80095-MCR-GRJ | |
| 641 | 231727 | David Lyons | Alexander Law Group, PLC | | 8:20-cv-80096-MCR-GRJ |
| 642 | 231729 | Robert Macarz | Alexander Law Group, PLC | 8:20-cv-80098-MCR-GRJ | |
| 643 | 231730 | Thomas Macgregor | Alexander Law Group, PLC | 8:20-cv-80099-MCR-GRJ | |
| 644 | 231731 | Tommy Maddox | Alexander Law Group, PLC | 8:20-cv-80100-MCR-GRJ | |
| 645 | 231732 | Clarence Madigan | Alexander Law Group, PLC | 8:20-cv-80101-MCR-GRJ | |
| 646 | 231733 | Jay Magruder | Alexander Law Group, PLC | 8:20-cv-80102-MCR-GRJ | |
| 647 | 231734 | Brandon Majors | Alexander Law Group, PLC | | 8:20-cv-80103-MCR-GRJ |
| 648 | 231736 | Jose Manchego | Alexander Law Group, PLC | 8:20-cv-80105-MCR-GRJ | |
| 649 | 231737 | W Mancuso | Alexander Law Group, PLC | 8:20-cv-80106-MCR-GRJ | |
| 650 | 231739 | Anthony Manning | Alexander Law Group, PLC | 8:20-cv-80108-MCR-GRJ | |
| 651 | 231740 | Teresita Manog | Alexander Law Group, PLC | 8:20-cv-80109-MCR-GRJ | |
| 652 | 231742 | Richard Maples | Alexander Law Group, PLC | 8:20-cv-80111-MCR-GRJ | |
| 653 | 231745 | Ryan Martin-Valenzuela | Alexander Law Group, PLC | 8:20-cv-80114-MCR-GRJ | |
| 654 | 231746 | Stephen Mascaro | Alexander Law Group, PLC | 8:20-cv-80115-MCR-GRJ | |
| 655 | 231748 | Lloyd Massey | Alexander Law Group, PLC | | 8:20-cv-80117-MCR-GRJ |
| 656 | 231749 | Mysarub Massoud | Alexander Law Group, PLC | 8:20-cv-80118-MCR-GRJ | |
| 657 | 231750 | Carlos Matamoros | Alexander Law Group, PLC | 8:20-cv-80119-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 658 | 231751 | David Mathews | Alexander Law Group, PLC | 8:20-cv-80120-MCR-GRJ | |
| 659 | 231752 | Angel Matos-Torres | Alexander Law Group, PLC | 8:20-cv-80121-MCR-GRJ | |
| 660 | 231753 | Britt Maxwell | Alexander Law Group, PLC | 8:20-cv-80122-MCR-GRJ | |
| 661 | 231756 | Damon Mayes | Alexander Law Group, PLC | 8:20-cv-80125-MCR-GRJ | |
| 662 | 231757 | Robert Mays | Alexander Law Group, PLC | 8:20-cv-80126-MCR-GRJ | |
| 663 | 231758 | John Mazzei | Alexander Law Group, PLC | 8:20-cv-80127-MCR-GRJ | |
| 664 | 231760 | Randy Mcclain | Alexander Law Group, PLC | 8:20-cv-80129-MCR-GRJ | |
| 665 | 231763 | Chad Mccurd | Alexander Law Group, PLC | 8:20-cv-80132-MCR-GRJ | |
| 666 | 231764 | Nicholas Mcelroy | Alexander Law Group, PLC | 8:20-cv-80133-MCR-GRJ | |
| 667 | 231765 | Gerry Mcgee | Alexander Law Group, PLC | 8:20-cv-80134-MCR-GRJ | |
| 668 | 231766 | Donald Mckee | Alexander Law Group, PLC | 8:20-cv-80135-MCR-GRJ | |
| 669 | 231767 | Cameron Mclean | Alexander Law Group, PLC | 8:20-cv-80136-MCR-GRJ | |
| 670 | 231768 | Chauncey Mcleod | Alexander Law Group, PLC | 8:20-cv-80137-MCR-GRJ | |
| 671 | 231769 | David Mcmanus | Alexander Law Group, PLC | 8:20-cv-80138-MCR-GRJ | |
| 672 | 231772 | Daniel Mmember | Alexander Law Group, PLC | 8:20-cv-80141-MCR-GRJ | |
| 673 | 231773 | William Melanson | Alexander Law Group, PLC | | 8:20-cv-80142-MCR-GRJ |
| 674 | 231774 | Timothy Melendez | Alexander Law Group, PLC | 8:20-cv-80143-MCR-GRJ | |
| 675 | 231775 | Gregory Melton | Alexander Law Group, PLC | | 8:20-cv-80144-MCR-GRJ |
| 676 | 231776 | Adrian Mendoza | Alexander Law Group, PLC | 8:20-cv-80145-MCR-GRJ | |
| 677 | 231777 | Charles Mercier | Alexander Law Group, PLC | | 8:20-cv-80146-MCR-GRJ |
| 678 | 231780 | William Middleton | Alexander Law Group, PLC | 8:20-cv-80249-MCR-GRJ | |
| 679 | 231781 | Cedric Miles | Alexander Law Group, PLC | 8:20-cv-80250-MCR-GRJ | |
| 680 | 231782 | Danny Miles | Alexander Law Group, PLC | 8:20-cv-80251-MCR-GRJ | |
| 681 | 231785 | John Miller | Alexander Law Group, PLC | 8:20-cv-80254-MCR-GRJ | |
| 682 | 231786 | Murray Milton | Alexander Law Group, PLC | 8:20-cv-80255-MCR-GRJ | |
| 683 | 231787 | Matthew Minter | Alexander Law Group, PLC | 8:20-cv-80256-MCR-GRJ | |
| 684 | 231788 | Roger Mishoe | Alexander Law Group, PLC | 8:20-cv-80257-MCR-GRJ | |
| 685 | 231789 | Myron Mitchell | Alexander Law Group, PLC | 8:20-cv-80258-MCR-GRJ | |
| 686 | 231790 | Tom Miyahira | Alexander Law Group, PLC | | 8:20-cv-80259-MCR-GRJ |
| 687 | 231792 | Victor Molina | Alexander Law Group, PLC | | 8:20-cv-80261-MCR-GRJ |
| 688 | 231793 | David Monson | Alexander Law Group, PLC | | 8:20-cv-80262-MCR-GRJ |
| 689 | 231794 | Leslie Montgomery | Alexander Law Group, PLC | 8:20-cv-80263-MCR-GRJ | |
| 690 | 231795 | James Moore | Alexander Law Group, PLC | 8:20-cv-80264-MCR-GRJ | |
| 691 | 231798 | Paul Moore | Alexander Law Group, PLC | 8:20-cv-80267-MCR-GRJ | |
| 692 | 231799 | Ricardo Moore | Alexander Law Group, PLC | 8:20-cv-80268-MCR-GRJ | |
| 693 | 231801 | Hector Morales | Alexander Law Group, PLC | 8:20-cv-80270-MCR-GRJ | |
| 694 | 231802 | Luis Morales | Alexander Law Group, PLC | 8:20-cv-80271-MCR-GRJ | |
| 695 | 231803 | Juan Moreira | Alexander Law Group, PLC | 8:20-cv-80272-MCR-GRJ | |
| 696 | 231805 | James Morris | Alexander Law Group, PLC | | 8:20-cv-80274-MCR-GRJ |
| 697 | 231806 | Chloe Morton | Alexander Law Group, PLC | | 8:20-cv-80275-MCR-GRJ |
| 698 | 231807 | Mark Mosley | Alexander Law Group, PLC | 8:20-cv-80276-MCR-GRJ | |
| 699 | 231809 | James Mueller | Alexander Law Group, PLC | 8:20-cv-80278-MCR-GRJ | |
| 700 | 231810 | Earl Mullins | Alexander Law Group, PLC | 8:20-cv-80279-MCR-GRJ | |
| 701 | 231811 | Tyler Munger | Alexander Law Group, PLC | | 8:20-cv-80280-MCR-GRJ |
| 702 | 231813 | Jon Mysylvy | Alexander Law Group, PLC | 8:20-cv-80282-MCR-GRJ | |
| 703 | 231815 | Jon Nakata | Alexander Law Group, PLC | 8:20-cv-80284-MCR-GRJ | |
| 704 | 231816 | Leonard Nalbone | Alexander Law Group, PLC | 8:20-cv-80285-MCR-GRJ | |
| 705 | 231817 | Charles Nelson | Alexander Law Group, PLC | | 8:20-cv-80286-MCR-GRJ |
| 706 | 231818 | Terrence Nemeth | Alexander Law Group, PLC | | 8:20-cv-80287-MCR-GRJ |
| 707 | 231819 | Julius Nero | Alexander Law Group, PLC | | 8:20-cv-80288-MCR-GRJ |
| 708 | 231820 | Ashley Ness | Alexander Law Group, PLC | 8:20-cv-80289-MCR-GRJ | |
| 709 | 231821 | Barry Neulen | Alexander Law Group, PLC | 8:20-cv-80290-MCR-GRJ | |
| 710 | 231822 | Joseph Nied | Alexander Law Group, PLC | | 8:20-cv-80291-MCR-GRJ |
| 711 | 231825 | Lisa Niner | Alexander Law Group, PLC | 8:20-cv-80294-MCR-GRJ | |
| 712 | 231826 | Anthony Nino | Alexander Law Group, PLC | | 8:20-cv-80295-MCR-GRJ |
| 713 | 231827 | Christopher Noble | Alexander Law Group, PLC | 8:20-cv-80296-MCR-GRJ | |
| 714 | 231828 | Albert Norvell | Alexander Law Group, PLC | | 8:20-cv-80297-MCR-GRJ |
| 715 | 231830 | Paul Noyes | Alexander Law Group, PLC | 8:20-cv-80299-MCR-GRJ | |
| 716 | 231831 | Matthew Nugent | Alexander Law Group, PLC | 8:20-cv-80300-MCR-GRJ | |
| 717 | 231835 | Christopher Oliver | Alexander Law Group, PLC | 8:20-cv-80304-MCR-GRJ | |
| 718 | 231836 | Shaun Oliver | Alexander Law Group, PLC | | 8:20-cv-80305-MCR-GRJ |
| 719 | 231839 | Mario Ordonez | Alexander Law Group, PLC | 8:20-cv-80308-MCR-GRJ | |
| 720 | 231841 | Justin O'Riley | Alexander Law Group, PLC | 8:20-cv-80310-MCR-GRJ | |
| 721 | 231842 | Jackie Ortelli | Alexander Law Group, PLC | | 8:20-cv-80311-MCR-GRJ |
| 722 | 231843 | Keny Ortez | Alexander Law Group, PLC | 8:20-cv-80312-MCR-GRJ | |
| 723 | 231844 | Roberto Ortiz Rivera | Alexander Law Group, PLC | 8:20-cv-80313-MCR-GRJ | |
| 724 | 231845 | Anthony Ortolano | Alexander Law Group, PLC | | 8:20-cv-80314-MCR-GRJ |
| 725 | 231847 | Mark Oswald | Alexander Law Group, PLC | | 8:20-cv-80317-MCR-GRJ |
| 726 | 231848 | Melissa Overton | Alexander Law Group, PLC | 8:20-cv-80319-MCR-GRJ | |
| 727 | 231849 | Brad Owen | Alexander Law Group, PLC | 8:20-cv-80321-MCR-GRJ | |
| 728 | 231850 | Craig Pace | Alexander Law Group, PLC | 8:20-cv-80323-MCR-GRJ | |
| 729 | 231851 | Anthony Padavan | Alexander Law Group, PLC | | 8:20-cv-80325-MCR-GRJ |
| 730 | 231853 | Jonathan Palmario | Alexander Law Group, PLC | 8:20-cv-80329-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 731 | 231857 | Sang Park | Alexander Law Group, PLC | 8:20-cv-80337-MCR-GRJ | |
| 732 | 231858 | Todd Parker | Alexander Law Group, PLC | 8:20-cv-80339-MCR-GRJ | |
| 733 | 231859 | James Parks | Alexander Law Group, PLC | 8:20-cv-80341-MCR-GRJ | |
| 734 | 231860 | Richard Parks | Alexander Law Group, PLC | 8:20-cv-80343-MCR-GRJ | |
| 735 | 231861 | Ryan Parsons | Alexander Law Group, PLC | 8:20-cv-80345-MCR-GRJ | |
| 736 | 231862 | Wesley Patrick | Alexander Law Group, PLC | | 8:20-cv-80347-MCR-GRJ |
| 737 | 231863 | Norman Patterson | Alexander Law Group, PLC | 8:20-cv-80349-MCR-GRJ | |
| 738 | 231864 | Steven Patterson | Alexander Law Group, PLC | 8:20-cv-80351-MCR-GRJ | |
| 739 | 231865 | Darwin Pavon | Alexander Law Group, PLC | 8:20-cv-80353-MCR-GRJ | |
| 740 | 231866 | Jacob Payne | Alexander Law Group, PLC | | 8:20-cv-80355-MCR-GRJ |
| 741 | 231868 | Jerald Pemberton | Alexander Law Group, PLC | | 8:20-cv-80359-MCR-GRJ |
| 742 | 231869 | Lorenzo Pereyra | Alexander Law Group, PLC | | 8:20-cv-80361-MCR-GRJ |
| 743 | 231870 | Arturo Perez | Alexander Law Group, PLC | | 8:20-cv-80363-MCR-GRJ |
| 744 | 231872 | Oscar Perez | Alexander Law Group, PLC | 8:20-cv-80367-MCR-GRJ | |
| 745 | 231873 | Jeffrey Perkins | Alexander Law Group, PLC | 8:20-cv-80369-MCR-GRJ | |
| 746 | 231874 | Troy Peters | Alexander Law Group, PLC | | 8:20-cv-80371-MCR-GRJ |
| 747 | 231875 | Robert Peterson | Alexander Law Group, PLC | 8:20-cv-80373-MCR-GRJ | |
| 748 | 231876 | Darrell Pettit | Alexander Law Group, PLC | | 8:20-cv-80375-MCR-GRJ |
| 749 | 231877 | Stanley Phillips | Alexander Law Group, PLC | 8:20-cv-80376-MCR-GRJ | |
| 750 | 231878 | Kierra Pickett | Alexander Law Group, PLC | 8:20-cv-80378-MCR-GRJ | |
| 751 | 231879 | Scott Pierce | Alexander Law Group, PLC | | 8:20-cv-80381-MCR-GRJ |
| 752 | 231881 | Daniel Pittman | Alexander Law Group, PLC | 8:20-cv-80384-MCR-GRJ | |
| 753 | 231882 | Olexiy Plesnyov | Alexander Law Group, PLC | | 8:20-cv-80386-MCR-GRJ |
| 754 | 231883 | Christopher Pope | Alexander Law Group, PLC | | 8:20-cv-80388-MCR-GRJ |
| 755 | 231884 | John Pope | Alexander Law Group, PLC | | 8:20-cv-80390-MCR-GRJ |
| 756 | 231887 | Megan Posey | Alexander Law Group, PLC | | 8:20-cv-80396-MCR-GRJ |
| 757 | 231888 | Bernard Potts | Alexander Law Group, PLC | 8:20-cv-80398-MCR-GRJ | |
| 758 | 231890 | Riki Prado | Alexander Law Group, PLC | 8:20-cv-80403-MCR-GRJ | |
| 759 | 231891 | Jeremy Prater | Alexander Law Group, PLC | | 8:20-cv-80405-MCR-GRJ |
| 760 | 231892 | Armando Prescott | Alexander Law Group, PLC | | 8:20-cv-80407-MCR-GRJ |
| 761 | 231893 | Justin Preston | Alexander Law Group, PLC | 8:20-cv-80409-MCR-GRJ | |
| 762 | 231894 | Clarence Prevatt | Alexander Law Group, PLC | | 8:20-cv-80411-MCR-GRJ |
| 763 | 231895 | Jeff Priddy | Alexander Law Group, PLC | | 8:20-cv-80413-MCR-GRJ |
| 764 | 231898 | Troy Puckett | Alexander Law Group, PLC | 8:20-cv-80419-MCR-GRJ | |
| 765 | 231899 | Otis Pugh | Alexander Law Group, PLC | | 8:20-cv-80421-MCR-GRJ |
| 766 | 231900 | Nicole Pullum | Alexander Law Group, PLC | 8:20-cv-80423-MCR-GRJ | |
| 767 | 231901 | Louis Pulse | Alexander Law Group, PLC | 8:20-cv-80425-MCR-GRJ | |
| 768 | 231903 | Edward Quick | Alexander Law Group, PLC | 8:20-cv-80430-MCR-GRJ | |
| 769 | 231904 | Antonio Quintero | Alexander Law Group, PLC | 8:20-cv-80432-MCR-GRJ | |
| 770 | 231905 | Gregory Raguindin | Alexander Law Group, PLC | | 8:20-cv-80434-MCR-GRJ |
| 771 | 231911 | Matthew Regner | Alexander Law Group, PLC | 8:20-cv-80445-MCR-GRJ | |
| 772 | 231912 | Jeffrey Reichard | Alexander Law Group, PLC | | 8:20-cv-80446-MCR-GRJ |
| 773 | 231913 | Dirk Reiss | Alexander Law Group, PLC | | 8:20-cv-80447-MCR-GRJ |
| 774 | 231914 | Carlos Reyes | Alexander Law Group, PLC | 8:20-cv-80448-MCR-GRJ | |
| 775 | 231915 | Elyjack Reyes | Alexander Law Group, PLC | 8:20-cv-80449-MCR-GRJ | |
| 776 | 231916 | Ruben Reyes | Alexander Law Group, PLC | 8:20-cv-80450-MCR-GRJ | |
| 777 | 231917 | Marcel Rice | Alexander Law Group, PLC | | 8:20-cv-80451-MCR-GRJ |
| 778 | 231918 | Darren Richardson | Alexander Law Group, PLC | | 8:20-cv-80452-MCR-GRJ |
| 779 | 231919 | Chrissy Richey | Alexander Law Group, PLC | 8:20-cv-80453-MCR-GRJ | |
| 780 | 231921 | Ralph Ripple | Alexander Law Group, PLC | | 8:20-cv-80455-MCR-GRJ |
| 781 | 231923 | David Rivera | Alexander Law Group, PLC | 8:20-cv-80457-MCR-GRJ | |
| 782 | 231924 | Luis Rivera | Alexander Law Group, PLC | 8:20-cv-80458-MCR-GRJ | |
| 783 | 231925 | Victor Rivera | Alexander Law Group, PLC | 8:20-cv-80459-MCR-GRJ | |
| 784 | 231927 | Santos Rivera | Alexander Law Group, PLC | 8:20-cv-80461-MCR-GRJ | |
| 785 | 231928 | Tsunami Roberts | Alexander Law Group, PLC | | 8:20-cv-80462-MCR-GRJ |
| 786 | 231930 | Rachael Robertson | Alexander Law Group, PLC | 8:20-cv-80464-MCR-GRJ | |
| 787 | 231937 | Mark Roen | Alexander Law Group, PLC | 8:20-cv-80471-MCR-GRJ | |
| 788 | 231938 | Erik Roeske | Alexander Law Group, PLC | 8:20-cv-80472-MCR-GRJ | |
| 789 | 231940 | Virginia Rogers | Alexander Law Group, PLC | 8:20-cv-80474-MCR-GRJ | |
| 790 | 231941 | Laurence Rogitz | Alexander Law Group, PLC | 8:20-cv-80475-MCR-GRJ | |
| 791 | 231944 | Carryn Roose | Alexander Law Group, PLC | | 8:20-cv-80478-MCR-GRJ |
| 792 | 231946 | Reginald Rose | Alexander Law Group, PLC | 8:20-cv-80480-MCR-GRJ | |
| 793 | 231947 | Brandon Ross | Alexander Law Group, PLC | 8:20-cv-80481-MCR-GRJ | |
| 794 | 231949 | Melanie Rowton | Alexander Law Group, PLC | 8:20-cv-80483-MCR-GRJ | |
| 795 | 231950 | Jesse Rubio | Alexander Law Group, PLC | 8:20-cv-80484-MCR-GRJ | |
| 796 | 231951 | Raymund Runez | Alexander Law Group, PLC | | 8:20-cv-80485-MCR-GRJ |
| 797 | 231952 | James Ryba | Alexander Law Group, PLC | 8:20-cv-80488-MCR-GRJ | |
| 798 | 231954 | John Sadler | Alexander Law Group, PLC | 8:20-cv-80492-MCR-GRJ | |
| 799 | 231955 | Isaac Saine | Alexander Law Group, PLC | | 8:20-cv-80494-MCR-GRJ |
| 800 | 231956 | Fritzner Saintvalliere | Alexander Law Group, PLC | | 8:20-cv-80496-MCR-GRJ |
| 801 | 231957 | Paul Salazar | Alexander Law Group, PLC | 8:20-cv-80498-MCR-GRJ | |
| 802 | 231958 | Doug Sampson | Alexander Law Group, PLC | | 8:20-cv-80500-MCR-GRJ |
| 803 | 231959 | Jorge Sanchez | Alexander Law Group, PLC | 8:20-cv-80502-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 804 | 231963 | Ryan Sasnett | Alexander Law Group, PLC | 8:20-cv-80510-MCR-GRJ | |
| 805 | 231964 | Andrea Sauber | Alexander Law Group, PLC | | 8:20-cv-80512-MCR-GRJ |
| 806 | 231966 | Leroy Scott | Alexander Law Group, PLC | | 8:20-cv-80516-MCR-GRJ |
| 807 | 231968 | Jennifer Segle | Alexander Law Group, PLC | 8:20-cv-80520-MCR-GRJ | |
| 808 | 231971 | Darrell Settlemire | Alexander Law Group, PLC | 8:20-cv-80527-MCR-GRJ | |
| 809 | 231972 | Terrance Sewell | Alexander Law Group, PLC | 8:20-cv-80529-MCR-GRJ | |
| 810 | 231975 | Matthew Shields | Alexander Law Group, PLC | 8:20-cv-80535-MCR-GRJ | |
| 811 | 231976 | James Shoat | Alexander Law Group, PLC | | 8:20-cv-80537-MCR-GRJ |
| 812 | 231977 | Anthony Simpson | Alexander Law Group, PLC | | 8:20-cv-80540-MCR-GRJ |
| 813 | 231979 | Clayton Skinner | Alexander Law Group, PLC | 8:20-cv-80544-MCR-GRJ | |
| 814 | 231982 | Clyde Smith | Alexander Law Group, PLC | 8:20-cv-80550-MCR-GRJ | |
| 815 | 231983 | Cody Smith | Alexander Law Group, PLC | 8:20-cv-80552-MCR-GRJ | |
| 816 | 231986 | Monique Smith | Alexander Law Group, PLC | 8:20-cv-80558-MCR-GRJ | |
| 817 | 231988 | David Snell | Alexander Law Group, PLC | 8:20-cv-80562-MCR-GRJ | |
| 818 | 231996 | Solome Spotts | Alexander Law Group, PLC | 8:20-cv-80578-MCR-GRJ | |
| 819 | 231998 | Todd Stawicki | Alexander Law Group, PLC | 8:20-cv-80580-MCR-GRJ | |
| 820 | 232000 | Justin Stephenson | Alexander Law Group, PLC | 8:20-cv-80584-MCR-GRJ | |
| 821 | 232003 | Favious Strawter | Alexander Law Group, PLC | | 8:20-cv-80590-MCR-GRJ |
| 822 | 232004 | Thomas Streb | Alexander Law Group, PLC | 8:20-cv-80592-MCR-GRJ | |
| 823 | 232005 | Ryan Strickland | Alexander Law Group, PLC | 8:20-cv-80594-MCR-GRJ | |
| 824 | 232007 | Albert Sugioka | Alexander Law Group, PLC | 8:20-cv-80598-MCR-GRJ | |
| 825 | 232008 | Michael Sullivan | Alexander Law Group, PLC | 8:20-cv-80600-MCR-GRJ | |
| 826 | 232009 | Larry Surles | Alexander Law Group, PLC | 8:20-cv-80602-MCR-GRJ | |
| 827 | 232011 | Eric Swenson | Alexander Law Group, PLC | 8:20-cv-80606-MCR-GRJ | |
| 828 | 232013 | Andrew Tafolla | Alexander Law Group, PLC | 8:20-cv-80610-MCR-GRJ | |
| 829 | 232014 | Houston Talley | Alexander Law Group, PLC | 8:20-cv-80612-MCR-GRJ | |
| 830 | 232018 | Francis Thomas | Alexander Law Group, PLC | 8:20-cv-80620-MCR-GRJ | |
| 831 | 232019 | Christopher Thompson | Alexander Law Group, PLC | 8:20-cv-80622-MCR-GRJ | |
| 832 | 232021 | Marcus Thompson | Alexander Law Group, PLC | 8:20-cv-80626-MCR-GRJ | |
| 833 | 232022 | Chris Thorne | Alexander Law Group, PLC | 8:20-cv-80628-MCR-GRJ | |
| 834 | 232024 | Sharena Todd | Alexander Law Group, PLC | 8:20-cv-80632-MCR-GRJ | |
| 835 | 232027 | Leslie Tompkins | Alexander Law Group, PLC | 8:20-cv-80636-MCR-GRJ | |
| 836 | 232028 | Melinda Torres | Alexander Law Group, PLC | 8:20-cv-80637-MCR-GRJ | |
| 837 | 232030 | Loren Traw | Alexander Law Group, PLC | 8:20-cv-80639-MCR-GRJ | |
| 838 | 232032 | Abraham Trevino | Alexander Law Group, PLC | 8:20-cv-80641-MCR-GRJ | |
| 839 | 232034 | Calvin Trotty | Alexander Law Group, PLC | | 8:20-cv-80643-MCR-GRJ |
| 840 | 232035 | Harry Trudrung | Alexander Law Group, PLC | 8:20-cv-80644-MCR-GRJ | |
| 841 | 232037 | Johnny Turner | Alexander Law Group, PLC | | 8:20-cv-80646-MCR-GRJ |
| 842 | 232038 | Marcus Turner | Alexander Law Group, PLC | | 8:20-cv-80647-MCR-GRJ |
| 843 | 232039 | Ronald Turner | Alexander Law Group, PLC | 8:20-cv-80648-MCR-GRJ | |
| 844 | 232042 | Andrew Vanderhaeghen | Alexander Law Group, PLC | 8:20-cv-80651-MCR-GRJ | |
| 845 | 232045 | Ronnie Veal | Alexander Law Group, PLC | 8:20-cv-80654-MCR-GRJ | |
| 846 | 232046 | Paul Venezia | Alexander Law Group, PLC | | 8:20-cv-80655-MCR-GRJ |
| 847 | 232047 | Raymond Venosdale | Alexander Law Group, PLC | 8:20-cv-80656-MCR-GRJ | |
| 848 | 232050 | Eric Verhille | Alexander Law Group, PLC | 8:20-cv-80659-MCR-GRJ | |
| 849 | 232052 | Eric Verzola | Alexander Law Group, PLC | 8:20-cv-80661-MCR-GRJ | |
| 850 | 232058 | Gary Wallin | Alexander Law Group, PLC | | 8:20-cv-80672-MCR-GRJ |
| 851 | 232059 | Mark Walpole | Alexander Law Group, PLC | 8:20-cv-80674-MCR-GRJ | |
| 852 | 232062 | Derek Webb | Alexander Law Group, PLC | | 8:20-cv-80681-MCR-GRJ |
| 853 | 232064 | Jeremy Wegner | Alexander Law Group, PLC | | 8:20-cv-80686-MCR-GRJ |
| 854 | 232065 | Jonathan Werdal | Alexander Law Group, PLC | 8:20-cv-80689-MCR-GRJ | |
| 855 | 232066 | Dennis Wheeler | Alexander Law Group, PLC | | 8:20-cv-80692-MCR-GRJ |
| 856 | 232067 | Duffy White | Alexander Law Group, PLC | | 8:20-cv-80695-MCR-GRJ |
| 857 | 232069 | Robert White | Alexander Law Group, PLC | 8:20-cv-80701-MCR-GRJ | |
| 858 | 232070 | Michael Whitmore | Alexander Law Group, PLC | 8:20-cv-80703-MCR-GRJ | |
| 859 | 232071 | Harry Wichert | Alexander Law Group, PLC | 8:20-cv-80706-MCR-GRJ | |
| 860 | 232072 | Joshua Wildenthaler | Alexander Law Group, PLC | 8:20-cv-80709-MCR-GRJ | |
| 861 | 232076 | Vincent Williams | Alexander Law Group, PLC | | 8:20-cv-80721-MCR-GRJ |
| 862 | 232077 | Jack Willis | Alexander Law Group, PLC | | 8:20-cv-80724-MCR-GRJ |
| 863 | 232078 | Patrick Willis | Alexander Law Group, PLC | 8:20-cv-80727-MCR-GRJ | |
| 864 | 232081 | James Wilson | Alexander Law Group, PLC | | 8:20-cv-80736-MCR-GRJ |
| 865 | 232084 | Patrick Wolff | Alexander Law Group, PLC | | 8:20-cv-80743-MCR-GRJ |
| 866 | 232085 | Matthew Wolnik | Alexander Law Group, PLC | 8:20-cv-80747-MCR-GRJ | |
| 867 | 232086 | Christopher Wood | Alexander Law Group, PLC | 8:20-cv-80750-MCR-GRJ | |
| 868 | 232087 | Dinesh Yadav | Alexander Law Group, PLC | 8:20-cv-80753-MCR-GRJ | |
| 869 | 232088 | Vanessa Yadav | Alexander Law Group, PLC | 8:20-cv-80755-MCR-GRJ | |
| 870 | 232091 | Craig Young | Alexander Law Group, PLC | | 8:20-cv-80764-MCR-GRJ |
| 871 | 232093 | Troy Youngblood | Alexander Law Group, PLC | 8:20-cv-80769-MCR-GRJ | |
| 872 | 232096 | Xuejing Zhang | Alexander Law Group, PLC | 8:20-cv-80778-MCR-GRJ | |
| 873 | 253502 | Donnie Adkins | Alexander Law Group, PLC | 8:20-cv-95776-MCR-GRJ | |
| 874 | 253504 | George Alexander | Alexander Law Group, PLC | | 8:20-cv-95779-MCR-GRJ |
| 875 | 253505 | Najih Ali | Alexander Law Group, PLC | 8:20-cv-95781-MCR-GRJ | |
| 876 | 253506 | Juan Amaro | Alexander Law Group, PLC | | 8:20-cv-95783-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 877 | 253508 | Rafael Arevalo | Alexander Law Group, PLC | | 8:20-cv-95787-MCR-GRJ |
| 878 | 253509 | Shawnese Armstead | Alexander Law Group, PLC | | 8:20-cv-95788-MCR-GRJ |
| 879 | 253513 | Clifford Bakah | Alexander Law Group, PLC | | 8:20-cv-95796-MCR-GRJ |
| 880 | 253514 | Michael Barbuto | Alexander Law Group, PLC | 8:20-cv-95798-MCR-GRJ | |
| 881 | 253517 | Jose Benigno | Alexander Law Group, PLC | | 8:20-cv-95803-MCR-GRJ |
| 882 | 253519 | Himanshu Bhatia | Alexander Law Group, PLC | | 8:20-cv-95807-MCR-GRJ |
| 883 | 253520 | Jeremiah Biddle | Alexander Law Group, PLC | | 8:20-cv-95808-MCR-GRJ |
| 884 | 253521 | Duane Blaske | Alexander Law Group, PLC | | 8:20-cv-95810-MCR-GRJ |
| 885 | 253522 | Bryan Bolt | Alexander Law Group, PLC | | 8:20-cv-95812-MCR-GRJ |
| 886 | 253523 | Gregory Bolton | Alexander Law Group, PLC | 8:20-cv-95814-MCR-GRJ | |
| 887 | 253524 | Mark Bottom | Alexander Law Group, PLC | 8:20-cv-95816-MCR-GRJ | |
| 888 | 253528 | David Brown | Alexander Law Group, PLC | 8:20-cv-95823-MCR-GRJ | |
| 889 | 253529 | Jerry Brown | Alexander Law Group, PLC | 8:20-cv-95824-MCR-GRJ | |
| 890 | 253530 | James Bryant | Alexander Law Group, PLC | | 8:20-cv-95825-MCR-GRJ |
| 891 | 253531 | Connie Buckroyd | Alexander Law Group, PLC | 8:20-cv-95826-MCR-GRJ | |
| 892 | 253532 | Jeffrey Bull | Alexander Law Group, PLC | | 8:20-cv-95827-MCR-GRJ |
| 893 | 253533 | Tj Camacho | Alexander Law Group, PLC | 8:20-cv-95828-MCR-GRJ | |
| 894 | 253536 | Teddy Carns | Alexander Law Group, PLC | | 8:20-cv-95831-MCR-GRJ |
| 895 | 253537 | Jesse Cassell | Alexander Law Group, PLC | | 8:20-cv-95832-MCR-GRJ |
| 896 | 253539 | Peter Chang | Alexander Law Group, PLC | 8:20-cv-95834-MCR-GRJ | |
| 897 | 253540 | Jackie Chavis | Alexander Law Group, PLC | | 8:20-cv-95835-MCR-GRJ |
| 898 | 253541 | Adam Cheek | Alexander Law Group, PLC | | 8:20-cv-95836-MCR-GRJ |
| 899 | 253543 | Denis Cintron-Hernandez | Alexander Law Group, PLC | | 8:20-cv-95838-MCR-GRJ |
| 900 | 253545 | David Cleckler | Alexander Law Group, PLC | 8:20-cv-95840-MCR-GRJ | |
| 901 | 253546 | Jonathan Cline | Alexander Law Group, PLC | 8:20-cv-95841-MCR-GRJ | |
| 902 | 253549 | Gary Collinsworth | Alexander Law Group, PLC | | 8:20-cv-95844-MCR-GRJ |
| 903 | 253550 | Lakita Connelly | Alexander Law Group, PLC | 8:20-cv-95845-MCR-GRJ | |
| 904 | 253552 | Matthew Contreras | Alexander Law Group, PLC | 8:20-cv-95847-MCR-GRJ | |
| 905 | 253553 | Russell Cormack | Alexander Law Group, PLC | 8:20-cv-95848-MCR-GRJ | |
| 906 | 253554 | Beverly Cornett | Alexander Law Group, PLC | 8:20-cv-95849-MCR-GRJ | |
| 907 | 253556 | Adam Creel | Alexander Law Group, PLC | 8:20-cv-95851-MCR-GRJ | |
| 908 | 253557 | Bret Crenshaw | Alexander Law Group, PLC | 8:20-cv-95852-MCR-GRJ | |
| 909 | 253558 | Robert Crosby | Alexander Law Group, PLC | | 8:20-cv-95853-MCR-GRJ |
| 910 | 253559 | Edward Csaszar | Alexander Law Group, PLC | 8:20-cv-95854-MCR-GRJ | |
| 911 | 253560 | John Culpepper | Alexander Law Group, PLC | | 8:20-cv-95855-MCR-GRJ |
| 912 | 253561 | Alexandrea Cunningham | Alexander Law Group, PLC | 8:20-cv-95856-MCR-GRJ | |
| 913 | 253562 | Uade Da Silva | Alexander Law Group, PLC | 8:20-cv-95857-MCR-GRJ | |
| 914 | 253565 | Craig Dawdy | Alexander Law Group, PLC | 8:20-cv-95860-MCR-GRJ | |
| 915 | 253566 | Cameron Dejean | Alexander Law Group, PLC | 8:20-cv-95861-MCR-GRJ | |
| 916 | 253568 | Louis Demartino | Alexander Law Group, PLC | 8:20-cv-95863-MCR-GRJ | |
| 917 | 253569 | Dominic Despues | Alexander Law Group, PLC | | 8:20-cv-95864-MCR-GRJ |
| 918 | 253570 | Khadidja Diarrassouba | Alexander Law Group, PLC | 8:20-cv-95865-MCR-GRJ | |
| 919 | 253573 | Christian Digbeu | Alexander Law Group, PLC | 8:20-cv-95868-MCR-GRJ | |
| 920 | 253577 | Robert Doyle | Alexander Law Group, PLC | | 8:20-cv-95872-MCR-GRJ |
| 921 | 253578 | Rory Draft | Alexander Law Group, PLC | | 8:20-cv-95873-MCR-GRJ |
| 922 | 253580 | Sumukai Dupree | Alexander Law Group, PLC | | 8:20-cv-95875-MCR-GRJ |
| 923 | 253581 | David Edwards | Alexander Law Group, PLC | 8:20-cv-95876-MCR-GRJ | |
| 924 | 253582 | Adam Ellison | Alexander Law Group, PLC | 8:20-cv-95877-MCR-GRJ | |
| 925 | 253586 | Daniel Farage | Alexander Law Group, PLC | | 8:20-cv-95881-MCR-GRJ |
| 926 | 253587 | Anthony Fiederer | Alexander Law Group, PLC | 8:20-cv-95882-MCR-GRJ | |
| 927 | 253588 | Derrick Fishback | Alexander Law Group, PLC | | 8:20-cv-95883-MCR-GRJ |
| 928 | 253589 | Manuel Fontes | Alexander Law Group, PLC | 8:20-cv-95884-MCR-GRJ | |
| 929 | 253590 | Carim Forsythe | Alexander Law Group, PLC | 8:20-cv-95885-MCR-GRJ | |
| 930 | 253592 | Tremayne Freeman | Alexander Law Group, PLC | | 8:20-cv-95887-MCR-GRJ |
| 931 | 253593 | Erik Frey | Alexander Law Group, PLC | 8:20-cv-95888-MCR-GRJ | |
| 932 | 253594 | Rodolfo Fullerton | Alexander Law Group, PLC | | 8:20-cv-95889-MCR-GRJ |
| 933 | 253595 | Javier Garcia | Alexander Law Group, PLC | 8:20-cv-95890-MCR-GRJ | |
| 934 | 253598 | Amanda Gaudet | Alexander Law Group, PLC | 8:20-cv-95893-MCR-GRJ | |
| 935 | 253599 | Lawrence Gawel | Alexander Law Group, PLC | | 8:20-cv-95894-MCR-GRJ |
| 936 | 253600 | Robert Gennrich | Alexander Law Group, PLC | 8:20-cv-95895-MCR-GRJ | |
| 937 | 253601 | Leonard Glowacki | Alexander Law Group, PLC | 8:20-cv-95896-MCR-GRJ | |
| 938 | 253602 | Jeffrey Goff | Alexander Law Group, PLC | 8:20-cv-95897-MCR-GRJ | |
| 939 | 253603 | Guadalupe Gomez | Alexander Law Group, PLC | 8:20-cv-95898-MCR-GRJ | |
| 940 | 253605 | Irving Green | Alexander Law Group, PLC | 8:20-cv-95900-MCR-GRJ | |
| 941 | 253606 | Marco Green | Alexander Law Group, PLC | 8:20-cv-95901-MCR-GRJ | |
| 942 | 253608 | Edwin Guidroz | Alexander Law Group, PLC | 8:20-cv-95903-MCR-GRJ | |
| 943 | 253609 | Vernon Guthrie | Alexander Law Group, PLC | 8:20-cv-95904-MCR-GRJ | |
| 944 | 253610 | Tristan Haggy | Alexander Law Group, PLC | 8:20-cv-95905-MCR-GRJ | |
| 945 | 253611 | David Hale | Alexander Law Group, PLC | | 8:20-cv-95906-MCR-GRJ |
| 946 | 253612 | Jonathan Hallford | Alexander Law Group, PLC | 8:20-cv-95907-MCR-GRJ | |
| 947 | 253613 | William Hamilton | Alexander Law Group, PLC | 8:20-cv-95908-MCR-GRJ | |
| 948 | 253614 | Marcus Hammett | Alexander Law Group, PLC | 8:20-cv-95909-MCR-GRJ | |
| 949 | 253615 | Elisabeth Heaton | Alexander Law Group, PLC | 8:20-cv-95910-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 950 | 253618 | Raymond Hill | Alexander Law Group, PLC | | 8:20-cv-95913-MCR-GRJ |
| 951 | 253619 | Matthew Hinkle | Alexander Law Group, PLC | 8:20-cv-95914-MCR-GRJ | |
| 952 | 253620 | Tien Ho | Alexander Law Group, PLC | 8:20-cv-95915-MCR-GRJ | |
| 953 | 253628 | Paula Humphries | Alexander Law Group, PLC | 8:20-cv-95924-MCR-GRJ | |
| 954 | 253629 | Earl Huskamp | Alexander Law Group, PLC | | 8:20-cv-95925-MCR-GRJ |
| 955 | 253630 | Virgilio Ibarra | Alexander Law Group, PLC | 8:20-cv-95926-MCR-GRJ | |
| 956 | 253631 | Todd Jacobus | Alexander Law Group, PLC | 8:20-cv-95927-MCR-GRJ | |
| 957 | 253636 | Nicholas Jurek | Alexander Law Group, PLC | 8:20-cv-95932-MCR-GRJ | |
| 958 | 253638 | Reza Kavoosi | Alexander Law Group, PLC | 8:20-cv-95934-MCR-GRJ | |
| 959 | 253643 | Paul Kinyon | Alexander Law Group, PLC | | 8:20-cv-95939-MCR-GRJ |
| 960 | 253644 | Ryan Kissee | Alexander Law Group, PLC | | 8:20-cv-95940-MCR-GRJ |
| 961 | 253645 | Marcus Knickerbocker | Alexander Law Group, PLC | 8:20-cv-95941-MCR-GRJ | |
| 962 | 253646 | Michael Koledin | Alexander Law Group, PLC | 8:20-cv-95942-MCR-GRJ | |
| 963 | 253647 | Cary Kolek | Alexander Law Group, PLC | 8:20-cv-95943-MCR-GRJ | |
| 964 | 253648 | Shawn Kramer | Alexander Law Group, PLC | | 8:20-cv-95944-MCR-GRJ |
| 965 | 253649 | Russell Lathrop | Alexander Law Group, PLC | | 8:20-cv-95945-MCR-GRJ |
| 966 | 253650 | Robert Lawrence | Alexander Law Group, PLC | 8:20-cv-95946-MCR-GRJ | |
| 967 | 253651 | Luke Ledyard | Alexander Law Group, PLC | 8:20-cv-95947-MCR-GRJ | |
| 968 | 253654 | Terrikka Leiato | Alexander Law Group, PLC | 8:20-cv-95950-MCR-GRJ | |
| 969 | 253657 | Theresa Lonetti | Alexander Law Group, PLC | 8:20-cv-95953-MCR-GRJ | |
| 970 | 253658 | Fabian Longley | Alexander Law Group, PLC | 8:20-cv-95954-MCR-GRJ | |
| 971 | 253660 | Mark Lovell | Alexander Law Group, PLC | | 8:20-cv-95956-MCR-GRJ |
| 972 | 253661 | Joseph Lowe | Alexander Law Group, PLC | 8:20-cv-95957-MCR-GRJ | |
| 973 | 253664 | Wayne Lynch | Alexander Law Group, PLC | 8:20-cv-95960-MCR-GRJ | |
| 974 | 253666 | Lamonte Lyons | Alexander Law Group, PLC | 8:20-cv-95962-MCR-GRJ | |
| 975 | 253667 | Clyde Macklin | Alexander Law Group, PLC | | 8:20-cv-95963-MCR-GRJ |
| 976 | 253668 | Joshua Marney | Alexander Law Group, PLC | 8:20-cv-95964-MCR-GRJ | |
| 977 | 253671 | Tamieko Martin | Alexander Law Group, PLC | 8:20-cv-95967-MCR-GRJ | |
| 978 | 253672 | Joe Martinez | Alexander Law Group, PLC | | 8:20-cv-95968-MCR-GRJ |
| 979 | 253673 | Luis Martinez | Alexander Law Group, PLC | 8:20-cv-95969-MCR-GRJ | |
| 980 | 253676 | John Matlock | Alexander Law Group, PLC | 8:20-cv-95972-MCR-GRJ | |
| 981 | 253677 | Shulten Maultsby | Alexander Law Group, PLC | | 8:20-cv-95973-MCR-GRJ |
| 982 | 253678 | Peter Maxon | Alexander Law Group, PLC | 8:20-cv-95974-MCR-GRJ | |
| 983 | 253679 | Robert Mcdonnell | Alexander Law Group, PLC | 8:20-cv-95975-MCR-GRJ | |
| 984 | 253680 | Jovan Mcgee | Alexander Law Group, PLC | | 8:20-cv-95976-MCR-GRJ |
| 985 | 253681 | Martisha Mcgee | Alexander Law Group, PLC | 8:20-cv-95977-MCR-GRJ | |
| 986 | 253682 | Kevin Mcguire | Alexander Law Group, PLC | 8:20-cv-95978-MCR-GRJ | |
| 987 | 253683 | Kyle Mcilvaine | Alexander Law Group, PLC | | 8:20-cv-95979-MCR-GRJ |
| 988 | 253684 | Eric Mckee | Alexander Law Group, PLC | | 8:20-cv-95980-MCR-GRJ |
| 989 | 253685 | Jonathan Mcmillen | Alexander Law Group, PLC | 8:20-cv-95981-MCR-GRJ | |
| 990 | 253686 | Joel Mills | Alexander Law Group, PLC | 8:20-cv-95982-MCR-GRJ | |
| 991 | 253689 | Peter Mock | Alexander Law Group, PLC | | 8:20-cv-95985-MCR-GRJ |
| 992 | 253690 | Gene Moll | Alexander Law Group, PLC | 8:20-cv-95986-MCR-GRJ | |
| 993 | 253691 | Lindsay Montgomery | Alexander Law Group, PLC | 8:20-cv-95987-MCR-GRJ | |
| 994 | 253692 | Robert Morley | Alexander Law Group, PLC | 8:20-cv-95988-MCR-GRJ | |
| 995 | 253694 | Raul Mortera | Alexander Law Group, PLC | | 8:20-cv-95990-MCR-GRJ |
| 996 | 253698 | Jose Ocampo | Alexander Law Group, PLC | 8:20-cv-95994-MCR-GRJ | |
| 997 | 253701 | Aderemi Olobatuyi | Alexander Law Group, PLC | | 8:20-cv-95997-MCR-GRJ |
| 998 | 253702 | Lenard Olson | Alexander Law Group, PLC | | 8:20-cv-95998-MCR-GRJ |
| 999 | 253703 | Mark Ort | Alexander Law Group, PLC | | 8:20-cv-95999-MCR-GRJ |
| 1000 | 253704 | Elias Ortiz | Alexander Law Group, PLC | 8:20-cv-96000-MCR-GRJ | |
| 1001 | 253705 | Ruben Otero | Alexander Law Group, PLC | 8:20-cv-96001-MCR-GRJ | |
| 1002 | 253708 | David Pacheco | Alexander Law Group, PLC | | 8:20-cv-96004-MCR-GRJ |
| 1003 | 253709 | Efrain Padilla | Alexander Law Group, PLC | 8:20-cv-96005-MCR-GRJ | |
| 1004 | 253710 | Bruce Palmer | Alexander Law Group, PLC | 8:20-cv-96006-MCR-GRJ | |
| 1005 | 253712 | Nannette Payne | Alexander Law Group, PLC | 8:20-cv-96008-MCR-GRJ | |
| 1006 | 253713 | Steven Peralta | Alexander Law Group, PLC | 8:20-cv-96009-MCR-GRJ | |
| 1007 | 253720 | Ronnie Plumley | Alexander Law Group, PLC | 8:20-cv-96016-MCR-GRJ | |
| 1008 | 253721 | Chesdarith Prak | Alexander Law Group, PLC | 8:20-cv-96017-MCR-GRJ | |
| 1009 | 253722 | Zachary Prater | Alexander Law Group, PLC | 8:20-cv-96018-MCR-GRJ | |
| 1010 | 253723 | Bryan Pringle | Alexander Law Group, PLC | 8:20-cv-96019-MCR-GRJ | |
| 1011 | 253724 | Jeffrey Prudent | Alexander Law Group, PLC | 8:20-cv-96020-MCR-GRJ | |
| 1012 | 253725 | Maria Puente | Alexander Law Group, PLC | 8:20-cv-96021-MCR-GRJ | |
| 1013 | 253726 | Cole Quarles | Alexander Law Group, PLC | 8:20-cv-96022-MCR-GRJ | |
| 1014 | 253727 | James Raimondo | Alexander Law Group, PLC | 8:20-cv-96023-MCR-GRJ | |
| 1015 | 253728 | Aaron Ramsey | Alexander Law Group, PLC | | 8:20-cv-96024-MCR-GRJ |
| 1016 | 253729 | Jerry Rawlins | Alexander Law Group, PLC | 8:20-cv-96025-MCR-GRJ | |
| 1017 | 253732 | Michael Reese | Alexander Law Group, PLC | | 8:20-cv-96028-MCR-GRJ |
| 1018 | 253733 | Shane Reese | Alexander Law Group, PLC | | 8:20-cv-96029-MCR-GRJ |
| 1019 | 253734 | Koby Rehman | Alexander Law Group, PLC | 8:20-cv-96030-MCR-GRJ | |
| 1020 | 253736 | Javier Rey | Alexander Law Group, PLC | 8:20-cv-96032-MCR-GRJ | |
| 1021 | 253741 | Carlos Rojas | Alexander Law Group, PLC | 8:20-cv-96037-MCR-GRJ | |
| 1022 | 253743 | William Rudy | Alexander Law Group, PLC | 8:20-cv-96039-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1023 | 253745 | Robert Russeau | Alexander Law Group, PLC | | 8:20-cv-96041-MCR-GRJ |
| 1024 | 253746 | Shawn Ryan | Alexander Law Group, PLC | 8:20-cv-96042-MCR-GRJ | |
| 1025 | 253747 | Jose Santana | Alexander Law Group, PLC | 8:20-cv-96043-MCR-GRJ | |
| 1026 | 253748 | James Schoch | Alexander Law Group, PLC | 8:20-cv-96044-MCR-GRJ | |
| 1027 | 253749 | Drew Sebok | Alexander Law Group, PLC | 8:20-cv-96045-MCR-GRJ | |
| 1028 | 253750 | Stewart Shackelford | Alexander Law Group, PLC | | 8:20-cv-96046-MCR-GRJ |
| 1029 | 253751 | Timmy Sharp | Alexander Law Group, PLC | 8:20-cv-96047-MCR-GRJ | |
| 1030 | 253753 | Charles Shockley | Alexander Law Group, PLC | 8:20-cv-96049-MCR-GRJ | |
| 1031 | 253754 | Stephen Siemsen | Alexander Law Group, PLC | | 8:20-cv-96050-MCR-GRJ |
| 1032 | 253759 | Delano Smith | Alexander Law Group, PLC | | 8:20-cv-96055-MCR-GRJ |
| 1033 | 253760 | Jerome Smith | Alexander Law Group, PLC | | 8:20-cv-96056-MCR-GRJ |
| 1034 | 253762 | Paul Son | Alexander Law Group, PLC | 8:20-cv-96058-MCR-GRJ | |
| 1035 | 253763 | Emir Soria | Alexander Law Group, PLC | 8:20-cv-96059-MCR-GRJ | |
| 1036 | 253764 | Miles St. Laurent | Alexander Law Group, PLC | 8:20-cv-95921-MCR-GRJ | |
| 1037 | 253765 | Roger Stone | Alexander Law Group, PLC | 8:20-cv-96060-MCR-GRJ | |
| 1038 | 253766 | Philip Stoore | Alexander Law Group, PLC | 8:20-cv-96061-MCR-GRJ | |
| 1039 | 253768 | William Summers | Alexander Law Group, PLC | 8:20-cv-96063-MCR-GRJ | |
| 1040 | 253769 | Greg Swain | Alexander Law Group, PLC | 8:20-cv-96064-MCR-GRJ | |
| 1041 | 253770 | Robert Szabo | Alexander Law Group, PLC | | 8:20-cv-96065-MCR-GRJ |
| 1042 | 253771 | Terrence Tarleton | Alexander Law Group, PLC | 8:20-cv-96066-MCR-GRJ | |
| 1043 | 253773 | Jon Taylor | Alexander Law Group, PLC | 8:20-cv-96068-MCR-GRJ | |
| 1044 | 253775 | Channon Thiede | Alexander Law Group, PLC | 8:20-cv-96070-MCR-GRJ | |
| 1045 | 253778 | Cordell Tjaden | Alexander Law Group, PLC | 8:20-cv-96073-MCR-GRJ | |
| 1046 | 253779 | Lourdes Torres | Alexander Law Group, PLC | 8:20-cv-96074-MCR-GRJ | |
| 1047 | 253780 | Andrew Troeger | Alexander Law Group, PLC | 8:20-cv-96075-MCR-GRJ | |
| 1048 | 253782 | Travis Tucker | Alexander Law Group, PLC | 8:20-cv-96077-MCR-GRJ | |
| 1049 | 253783 | Tim Turner | Alexander Law Group, PLC | 8:20-cv-96078-MCR-GRJ | |
| 1050 | 253785 | Joe Urbin | Alexander Law Group, PLC | 8:20-cv-96080-MCR-GRJ | |
| 1051 | 253786 | Bradley Vann Slyke | Alexander Law Group, PLC | 8:20-cv-96081-MCR-GRJ | |
| 1052 | 253788 | Willie Vaughn | Alexander Law Group, PLC | 8:20-cv-96083-MCR-GRJ | |
| 1053 | 253789 | Patrick Vaxter | Alexander Law Group, PLC | 8:20-cv-96084-MCR-GRJ | |
| 1054 | 253790 | Jose Vega | Alexander Law Group, PLC | 8:20-cv-96085-MCR-GRJ | |
| 1055 | 253791 | Richard Vega | Alexander Law Group, PLC | 8:20-cv-96086-MCR-GRJ | |
| 1056 | 253792 | Javier Vives-Abraham | Alexander Law Group, PLC | 8:20-cv-96087-MCR-GRJ | |
| 1057 | 253793 | Laurence Wabinga | Alexander Law Group, PLC | 8:20-cv-96088-MCR-GRJ | |
| 1058 | 253794 | Ronald Wade | Alexander Law Group, PLC | 8:20-cv-96089-MCR-GRJ | |
| 1059 | 253795 | Robin Wallace | Alexander Law Group, PLC | | 8:20-cv-96090-MCR-GRJ |
| 1060 | 253796 | Jacob Ward | Alexander Law Group, PLC | 8:20-cv-96091-MCR-GRJ | |
| 1061 | 253798 | Daniel Welkley | Alexander Law Group, PLC | 8:20-cv-96093-MCR-GRJ | |
| 1062 | 253799 | Andree West | Alexander Law Group, PLC | 8:20-cv-96094-MCR-GRJ | |
| 1063 | 253800 | James West | Alexander Law Group, PLC | | 8:20-cv-96095-MCR-GRJ |
| 1064 | 253801 | Zachary Wheeler | Alexander Law Group, PLC | | 8:20-cv-96096-MCR-GRJ |
| 1065 | 253802 | Daniel Wiebe | Alexander Law Group, PLC | 8:20-cv-96097-MCR-GRJ | |
| 1066 | 253803 | Jimmy Wilkins | Alexander Law Group, PLC | | 8:20-cv-96098-MCR-GRJ |
| 1067 | 253804 | Daniel Williams | Alexander Law Group, PLC | 8:20-cv-96099-MCR-GRJ | |
| 1068 | 253805 | Joseph Williams | Alexander Law Group, PLC | 8:20-cv-96100-MCR-GRJ | |
| 1069 | 253806 | Tela Williams | Alexander Law Group, PLC | | 8:20-cv-96101-MCR-GRJ |
| 1070 | 253807 | Tina Williams | Alexander Law Group, PLC | 8:20-cv-96102-MCR-GRJ | |
| 1071 | 253809 | Michael Wilson | Alexander Law Group, PLC | 8:20-cv-96104-MCR-GRJ | |
| 1072 | 253810 | Tim Wright | Alexander Law Group, PLC | 8:20-cv-96105-MCR-GRJ | |
| 1073 | 253811 | Bill Wynne | Alexander Law Group, PLC | 8:20-cv-96106-MCR-GRJ | |
| 1074 | 253812 | Desi Zamarripa | Alexander Law Group, PLC | 8:20-cv-96107-MCR-GRJ | |
| 1075 | 260896 | Joshua Alexander | Alexander Law Group, PLC | 9:20-cv-02376-MCR-GRJ | |
| 1076 | 260897 | German Alicea | Alexander Law Group, PLC | | 9:20-cv-02377-MCR-GRJ |
| 1077 | 260899 | Angel Alvarez | Alexander Law Group, PLC | | 9:20-cv-02379-MCR-GRJ |
| 1078 | 260900 | Jose Arboleda | Alexander Law Group, PLC | 9:20-cv-02380-MCR-GRJ | |
| 1079 | 260901 | Angel Armendariz | Alexander Law Group, PLC | | 9:20-cv-02381-MCR-GRJ |
| 1080 | 260902 | Larry Banks | Alexander Law Group, PLC | 9:20-cv-02382-MCR-GRJ | |
| 1081 | 260904 | Robert Barker | Alexander Law Group, PLC | 9:20-cv-02384-MCR-GRJ | |
| 1082 | 260906 | Robert Bell | Alexander Law Group, PLC | 9:20-cv-02386-MCR-GRJ | |
| 1083 | 260909 | Christopher Blank | Alexander Law Group, PLC | 9:20-cv-02389-MCR-GRJ | |
| 1084 | 260910 | Matt Blockholm | Alexander Law Group, PLC | 9:20-cv-02390-MCR-GRJ | |
| 1085 | 260911 | Jeffrey Boutot | Alexander Law Group, PLC | 9:20-cv-02391-MCR-GRJ | |
| 1086 | 260912 | James Brunson | Alexander Law Group, PLC | | 9:20-cv-02392-MCR-GRJ |
| 1087 | 260913 | Rodney Burr | Alexander Law Group, PLC | | 9:20-cv-02393-MCR-GRJ |
| 1088 | 260917 | Johnny Carter | Alexander Law Group, PLC | | 9:20-cv-02397-MCR-GRJ |
| 1089 | 260918 | Ronald Castilleja | Alexander Law Group, PLC | 9:20-cv-02398-MCR-GRJ | |
| 1090 | 260919 | Rian Chambers | Alexander Law Group, PLC | 9:20-cv-02399-MCR-GRJ | |
| 1091 | 260920 | Hunter Chapman | Alexander Law Group, PLC | 9:20-cv-02400-MCR-GRJ | |
| 1092 | 260921 | Lester Chase | Alexander Law Group, PLC | 9:20-cv-02401-MCR-GRJ | |
| 1093 | 260922 | Andre Colon | Alexander Law Group, PLC | 9:20-cv-02402-MCR-GRJ | |
| 1094 | 260923 | Brandon Cook | Alexander Law Group, PLC | | 9:20-cv-02403-MCR-GRJ |
| 1095 | 260925 | Allan Cranford | Alexander Law Group, PLC | 9:20-cv-02405-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1096 | 260926 | Leonard Crenshaw | Alexander Law Group, PLC | | 9:20-cv-02406-MCR-GRJ |
| 1097 | 260930 | James Davidson | Alexander Law Group, PLC | | 9:20-cv-02410-MCR-GRJ |
| 1098 | 260931 | Juan De Jesus | Alexander Law Group, PLC | 9:20-cv-02411-MCR-GRJ | |
| 1099 | 260932 | Alfredo De Los Santos | Alexander Law Group, PLC | 9:20-cv-02412-MCR-GRJ | |
| 1100 | 260934 | Michael Deleree | Alexander Law Group, PLC | 9:20-cv-02414-MCR-GRJ | |
| 1101 | 260935 | Elizabeth Dendy | Alexander Law Group, PLC | 9:20-cv-02415-MCR-GRJ | |
| 1102 | 260936 | Brandon Deutsch | Alexander Law Group, PLC | 9:20-cv-02416-MCR-GRJ | |
| 1103 | 260937 | Joseph Donohue | Alexander Law Group, PLC | | 9:20-cv-02417-MCR-GRJ |
| 1104 | 260938 | Phillip Douglas | Alexander Law Group, PLC | | 9:20-cv-02418-MCR-GRJ |
| 1105 | 260939 | Howard Drinkwater | Alexander Law Group, PLC | 9:20-cv-02419-MCR-GRJ | |
| 1106 | 260940 | Della Dugger | Alexander Law Group, PLC | | 9:20-cv-02420-MCR-GRJ |
| 1107 | 260941 | Craig Dukes | Alexander Law Group, PLC | 9:20-cv-02421-MCR-GRJ | |
| 1108 | 260943 | Jeffrey Edmonds | Alexander Law Group, PLC | 9:20-cv-02423-MCR-GRJ | |
| 1109 | 260944 | Bailey Elley | Alexander Law Group, PLC | 9:20-cv-02424-MCR-GRJ | |
| 1110 | 260945 | Jaime Escobar | Alexander Law Group, PLC | 9:20-cv-02425-MCR-GRJ | |
| 1111 | 260946 | Mark Esslinger | Alexander Law Group, PLC | 9:20-cv-02426-MCR-GRJ | |
| 1112 | 260948 | Christopher Fick | Alexander Law Group, PLC | 9:20-cv-02428-MCR-GRJ | |
| 1113 | 260950 | Danilo Figueroa | Alexander Law Group, PLC | 9:20-cv-02430-MCR-GRJ | |
| 1114 | 260951 | Michael Fijman | Alexander Law Group, PLC | 9:20-cv-02431-MCR-GRJ | |
| 1115 | 260952 | Trekisha Finister | Alexander Law Group, PLC | 9:20-cv-02432-MCR-GRJ | |
| 1116 | 260955 | Curtis Fulton | Alexander Law Group, PLC | 9:20-cv-02435-MCR-GRJ | |
| 1117 | 260958 | Jesus Galvin-Equia | Alexander Law Group, PLC | 9:20-cv-02438-MCR-GRJ | |
| 1118 | 260960 | Jesus Garza | Alexander Law Group, PLC | 9:20-cv-02440-MCR-GRJ | |
| 1119 | 260961 | Gregory Gastan | Alexander Law Group, PLC | 9:20-cv-02441-MCR-GRJ | |
| 1120 | 260962 | Paul Gebbia | Alexander Law Group, PLC | 9:20-cv-02442-MCR-GRJ | |
| 1121 | 260963 | Alan George | Alexander Law Group, PLC | 9:20-cv-02443-MCR-GRJ | |
| 1122 | 260964 | Jeffrey Gezoeff | Alexander Law Group, PLC | | 9:20-cv-02444-MCR-GRJ |
| 1123 | 260965 | Jennifer Gero | Alexander Law Group, PLC | 9:20-cv-02445-MCR-GRJ | |
| 1124 | 260968 | Alan Gunther | Alexander Law Group, PLC | 9:20-cv-02448-MCR-GRJ | |
| 1125 | 260971 | Nathaniel Hanrahan | Alexander Law Group, PLC | | 9:20-cv-02451-MCR-GRJ |
| 1126 | 260974 | Ricky Harmon | Alexander Law Group, PLC | 9:20-cv-02454-MCR-GRJ | |
| 1127 | 260975 | Nathan Harrington | Alexander Law Group, PLC | 9:20-cv-02455-MCR-GRJ | |
| 1128 | 260976 | Jack Hatfield | Alexander Law Group, PLC | | 9:20-cv-02456-MCR-GRJ |
| 1129 | 260977 | Justin Haug | Alexander Law Group, PLC | 9:20-cv-02457-MCR-GRJ | |
| 1130 | 260978 | Hector Hernandez | Alexander Law Group, PLC | 9:20-cv-02458-MCR-GRJ | |
| 1131 | 260979 | Armando Hernandez | Alexander Law Group, PLC | | 9:20-cv-02459-MCR-GRJ |
| 1132 | 260980 | Abel Herrera | Alexander Law Group, PLC | 9:20-cv-02460-MCR-GRJ | |
| 1133 | 260981 | Norman Herrin | Alexander Law Group, PLC | 9:20-cv-02461-MCR-GRJ | |
| 1134 | 260982 | Angel Hession-Bennett | Alexander Law Group, PLC | | 9:20-cv-02462-MCR-GRJ |
| 1135 | 260983 | Conan Higgins | Alexander Law Group, PLC | 9:20-cv-02463-MCR-GRJ | |
| 1136 | 260984 | Joshua Hill | Alexander Law Group, PLC | | 9:20-cv-02464-MCR-GRJ |
| 1137 | 260986 | David Hill | Alexander Law Group, PLC | 9:20-cv-02466-MCR-GRJ | |
| 1138 | 260987 | Steven Hoagland | Alexander Law Group, PLC | 9:20-cv-02467-MCR-GRJ | |
| 1139 | 260988 | Sean Hodshire | Alexander Law Group, PLC | 9:20-cv-02468-MCR-GRJ | |
| 1140 | 260989 | John Hsu | Alexander Law Group, PLC | 9:20-cv-02469-MCR-GRJ | |
| 1141 | 260990 | William Hubers | Alexander Law Group, PLC | | 9:20-cv-02470-MCR-GRJ |
| 1142 | 260991 | Michael Huddleston | Alexander Law Group, PLC | 9:20-cv-02471-MCR-GRJ | |
| 1143 | 260992 | Paul Huskey | Alexander Law Group, PLC | | 9:20-cv-02472-MCR-GRJ |
| 1144 | 260993 | Veronica Hutto | Alexander Law Group, PLC | 9:20-cv-02473-MCR-GRJ | |
| 1145 | 260995 | Darrin January | Alexander Law Group, PLC | | 9:20-cv-02475-MCR-GRJ |
| 1146 | 260996 | Federico Jimenez | Alexander Law Group, PLC | 9:20-cv-02476-MCR-GRJ | |
| 1147 | 260997 | Terry Jimeson | Alexander Law Group, PLC | 9:20-cv-02477-MCR-GRJ | |
| 1148 | 260999 | Ed Kaminski | Alexander Law Group, PLC | 9:20-cv-02479-MCR-GRJ | |
| 1149 | 261000 | Conner Keele | Alexander Law Group, PLC | | 9:20-cv-02480-MCR-GRJ |
| 1150 | 261002 | Deandre Kenty | Alexander Law Group, PLC | | 9:20-cv-02506-MCR-GRJ |
| 1151 | 261003 | Christopher King-Quick | Alexander Law Group, PLC | 9:20-cv-02508-MCR-GRJ | |
| 1152 | 261006 | Alyssa Kuyper | Alexander Law Group, PLC | | 9:20-cv-02514-MCR-GRJ |
| 1153 | 261007 | James Larsen | Alexander Law Group, PLC | 9:20-cv-02516-MCR-GRJ | |
| 1154 | 261008 | Reginald Lawrence | Alexander Law Group, PLC | 9:20-cv-02518-MCR-GRJ | |
| 1155 | 261010 | John Lee | Alexander Law Group, PLC | 9:20-cv-02522-MCR-GRJ | |
| 1156 | 261011 | Latonya Lewis | Alexander Law Group, PLC | 9:20-cv-02524-MCR-GRJ | |
| 1157 | 261012 | Daniel Lostotter | Alexander Law Group, PLC | | 9:20-cv-02526-MCR-GRJ |
| 1158 | 261015 | Christina Macias | Alexander Law Group, PLC | 9:20-cv-02532-MCR-GRJ | |
| 1159 | 261016 | Misael Macias-Hernandez | Alexander Law Group, PLC | | 9:20-cv-02534-MCR-GRJ |
| 1160 | 261017 | Jeremy Mann | Alexander Law Group, PLC | 9:20-cv-02536-MCR-GRJ | |
| 1161 | 261019 | Jose Martinez | Alexander Law Group, PLC | | 9:20-cv-02540-MCR-GRJ |
| 1162 | 261020 | Jeffery Mathis | Alexander Law Group, PLC | | 9:20-cv-02542-MCR-GRJ |
| 1163 | 261021 | Derek Matway | Alexander Law Group, PLC | 9:20-cv-02544-MCR-GRJ | |
| 1164 | 261022 | Terrence Mcallister | Alexander Law Group, PLC | 9:20-cv-02546-MCR-GRJ | |
| 1165 | 261025 | Jeffrey Mccormick | Alexander Law Group, PLC | 9:20-cv-02552-MCR-GRJ | |
| 1166 | 261026 | Jermahl Mckissick | Alexander Law Group, PLC | 9:20-cv-02554-MCR-GRJ | |
| 1167 | 261029 | Laurence Melillo | Alexander Law Group, PLC | | 9:20-cv-02560-MCR-GRJ |
| 1168 | 261031 | Michael Midgette | Alexander Law Group, PLC | 9:20-cv-02564-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 1169 | 261032 | Brandon Milhalik | Alexander Law Group, PLC | | 9:20-cv-02566-MCR-GRJ |
| 1170 | 261033 | Jeffrey Miller | Alexander Law Group, PLC | 9:20-cv-02568-MCR-GRJ | |
| 1171 | 261035 | Nicholas Mojica | Alexander Law Group, PLC | 9:20-cv-02572-MCR-GRJ | |
| 1172 | 261036 | Christopher Morris | Alexander Law Group, PLC | 9:20-cv-02573-MCR-GRJ | |
| 1173 | 261037 | James Mullens | Alexander Law Group, PLC | 9:20-cv-02575-MCR-GRJ | |
| 1174 | 261038 | Lewis Murray | Alexander Law Group, PLC | | 9:20-cv-02577-MCR-GRJ |
| 1175 | 261039 | Richard Nelson | Alexander Law Group, PLC | 9:20-cv-02579-MCR-GRJ | |
| 1176 | 261040 | Aaron Nichonson | Alexander Law Group, PLC | | 9:20-cv-02581-MCR-GRJ |
| 1177 | 261041 | Clarence Oneal | Alexander Law Group, PLC | | 9:20-cv-02584-MCR-GRJ |
| 1178 | 261043 | Jeremy Otto | Alexander Law Group, PLC | 9:20-cv-02588-MCR-GRJ | |
| 1179 | 261044 | Boyd Padfield | Alexander Law Group, PLC | 9:20-cv-02590-MCR-GRJ | |
| 1180 | 261045 | Anthony Paolino | Alexander Law Group, PLC | 9:20-cv-02592-MCR-GRJ | |
| 1181 | 261047 | Justin Parone | Alexander Law Group, PLC | 9:20-cv-02596-MCR-GRJ | |
| 1182 | 261048 | Richard Paul | Alexander Law Group, PLC | 9:20-cv-02598-MCR-GRJ | |
| 1183 | 261049 | Edwin Perea | Alexander Law Group, PLC | 9:20-cv-02600-MCR-GRJ | |
| 1184 | 261052 | Craig Petrick | Alexander Law Group, PLC | | 9:20-cv-02742-MCR-GRJ |
| 1185 | 261053 | Samuel Phillips | Alexander Law Group, PLC | 9:20-cv-02743-MCR-GRJ | |
| 1186 | 261056 | Dion Pollock | Alexander Law Group, PLC | 9:20-cv-02746-MCR-GRJ | |
| 1187 | 261057 | Shelli Porter | Alexander Law Group, PLC | 9:20-cv-02747-MCR-GRJ | |
| 1188 | 261058 | Scott Potas | Alexander Law Group, PLC | | 9:20-cv-02748-MCR-GRJ |
| 1189 | 261059 | Kestutis Poviliunas | Alexander Law Group, PLC | | 9:20-cv-02749-MCR-GRJ |
| 1190 | 261060 | Nathaniel Poynter | Alexander Law Group, PLC | 9:20-cv-02750-MCR-GRJ | |
| 1191 | 261061 | Christopher Pullium | Alexander Law Group, PLC | 9:20-cv-02751-MCR-GRJ | |
| 1192 | 261062 | Clinton Radabaugh | Alexander Law Group, PLC | 9:20-cv-02752-MCR-GRJ | |
| 1193 | 261063 | Jason Rains | Alexander Law Group, PLC | 9:20-cv-02754-MCR-GRJ | |
| 1194 | 261064 | Geovanny Ramirez | Alexander Law Group, PLC | 9:20-cv-02756-MCR-GRJ | |
| 1195 | 261065 | Eric Rampley | Alexander Law Group, PLC | 9:20-cv-02758-MCR-GRJ | |
| 1196 | 261066 | Alexis Randle | Alexander Law Group, PLC | 9:20-cv-02759-MCR-GRJ | |
| 1197 | 261067 | Andrew Regers | Alexander Law Group, PLC | 9:20-cv-02761-MCR-GRJ | |
| 1198 | 261068 | Mina Reid | Alexander Law Group, PLC | 9:20-cv-02763-MCR-GRJ | |
| 1199 | 261069 | Myke Reid | Alexander Law Group, PLC | 9:20-cv-02765-MCR-GRJ | |
| 1200 | 261071 | Joab Rey | Alexander Law Group, PLC | 9:20-cv-02768-MCR-GRJ | |
| 1201 | 261072 | Juanito Reyes | Alexander Law Group, PLC | 9:20-cv-02770-MCR-GRJ | |
| 1202 | 261073 | Leon Rivera | Alexander Law Group, PLC | | 9:20-cv-02771-MCR-GRJ |
| 1203 | 261074 | Leo Robertson | Alexander Law Group, PLC | | 9:20-cv-02773-MCR-GRJ |
| 1204 | 261077 | James Rogers | Alexander Law Group, PLC | | 9:20-cv-02778-MCR-GRJ |
| 1205 | 261078 | Michael Ross | Alexander Law Group, PLC | 9:20-cv-02780-MCR-GRJ | |
| 1206 | 261081 | Jonathan Saguid | Alexander Law Group, PLC | | 9:20-cv-02785-MCR-GRJ |
| 1207 | 261082 | John Scanlon | Alexander Law Group, PLC | 9:20-cv-02786-MCR-GRJ | |
| 1208 | 261084 | Brian Schofield | Alexander Law Group, PLC | 9:20-cv-02790-MCR-GRJ | |
| 1209 | 261085 | Lewis Schrodt | Alexander Law Group, PLC | | 9:20-cv-02792-MCR-GRJ |
| 1210 | 261087 | Michael Schwartz | Alexander Law Group, PLC | | 9:20-cv-02795-MCR-GRJ |
| 1211 | 261088 | Charles Scruggs | Alexander Law Group, PLC | 9:20-cv-02797-MCR-GRJ | |
| 1212 | 261089 | Daniel Selby | Alexander Law Group, PLC | 9:20-cv-02799-MCR-GRJ | |
| 1213 | 261094 | Anthony Sherrod | Alexander Law Group, PLC | 9:20-cv-02807-MCR-GRJ | |
| 1214 | 261095 | Sandesh Shrestha | Alexander Law Group, PLC | 9:20-cv-02809-MCR-GRJ | |
| 1215 | 261097 | Robert Sirtori | Alexander Law Group, PLC | | 9:20-cv-02813-MCR-GRJ |
| 1216 | 261099 | Will Stevens | Alexander Law Group, PLC | 9:20-cv-02816-MCR-GRJ | |
| 1217 | 261100 | Jeffrey Stout | Alexander Law Group, PLC | 9:20-cv-02818-MCR-GRJ | |
| 1218 | 261102 | Timothy Stull | Alexander Law Group, PLC | 9:20-cv-02821-MCR-GRJ | |
| 1219 | 261104 | Tamaiki Thomas-King | Alexander Law Group, PLC | | 9:20-cv-02824-MCR-GRJ |
| 1220 | 261105 | Paul Thompson | Alexander Law Group, PLC | 9:20-cv-02826-MCR-GRJ | |
| 1221 | 261107 | Willis Tomblin | Alexander Law Group, PLC | 9:20-cv-02830-MCR-GRJ | |
| 1222 | 261111 | Thomas Vance | Alexander Law Group, PLC | 9:20-cv-02836-MCR-GRJ | |
| 1223 | 261113 | Montel Vann | Alexander Law Group, PLC | 9:20-cv-02840-MCR-GRJ | |
| 1224 | 261114 | Harlan Walker | Alexander Law Group, PLC | | 9:20-cv-02841-MCR-GRJ |
| 1225 | 261116 | William Watson | Alexander Law Group, PLC | 9:20-cv-02845-MCR-GRJ | |
| 1226 | 261117 | Ross Weatherford | Alexander Law Group, PLC | 9:20-cv-02846-MCR-GRJ | |
| 1227 | 261118 | Brian Weaver | Alexander Law Group, PLC | 9:20-cv-02848-MCR-GRJ | |
| 1228 | 261119 | Stephen Wheeler | Alexander Law Group, PLC | | 9:20-cv-02850-MCR-GRJ |
| 1229 | 261120 | Brian White | Alexander Law Group, PLC | 9:20-cv-02851-MCR-GRJ | |
| 1230 | 261122 | Jameesha Williams | Alexander Law Group, PLC | 9:20-cv-02855-MCR-GRJ | |
| 1231 | 261124 | Jason Word | Alexander Law Group, PLC | | 9:20-cv-02858-MCR-GRJ |
| 1232 | 261125 | Charles Workes | Alexander Law Group, PLC | 9:20-cv-02860-MCR-GRJ | |
| 1233 | 261127 | Geoffrey Yazzie | Alexander Law Group, PLC | 9:20-cv-02863-MCR-GRJ | |
| 1234 | 261128 | Dave Young | Alexander Law Group, PLC | 9:20-cv-02865-MCR-GRJ | |
| 1235 | 261129 | Jason Young | Alexander Law Group, PLC | 9:20-cv-02867-MCR-GRJ | |
| 1236 | 261130 | Zach Zimbelman | Alexander Law Group, PLC | | 9:20-cv-02869-MCR-GRJ |
| 1237 | 268146 | John Absetz | Alexander Law Group, PLC | 9:20-cv-10381-MCR-GRJ | |
| 1238 | 268147 | Johnny Adams | Alexander Law Group, PLC | 9:20-cv-10382-MCR-GRJ | |
| 1239 | 268150 | Eric Andrade | Alexander Law Group, PLC | 9:20-cv-10385-MCR-GRJ | |
| 1240 | 268151 | Reginald Baez | Alexander Law Group, PLC | 9:20-cv-10386-MCR-GRJ | |
| 1241 | 268152 | Nicholas Bebout | Alexander Law Group, PLC | | 9:20-cv-10387-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1242 | 268155 | Daniel Benz | Alexander Law Group, PLC | 9:20-cv-10390-MCR-GRJ | |
| 1243 | 268156 | Ryan Bianchi | Alexander Law Group, PLC | 9:20-cv-10391-MCR-GRJ | |
| 1244 | 268157 | Carl Bingaman | Alexander Law Group, PLC | 9:20-cv-10392-MCR-GRJ | |
| 1245 | 268158 | Serge Blott | Alexander Law Group, PLC | 9:20-cv-10393-MCR-GRJ | |
| 1246 | 268161 | Daniel Borunda | Alexander Law Group, PLC | | 9:20-cv-10396-MCR-GRJ |
| 1247 | 268163 | Ronald Brooks | Alexander Law Group, PLC | | 9:20-cv-10398-MCR-GRJ |
| 1248 | 268164 | Sherry Brown | Alexander Law Group, PLC | 9:20-cv-10399-MCR-GRJ | |
| 1249 | 268165 | Wade Brown | Alexander Law Group, PLC | 9:20-cv-10400-MCR-GRJ | |
| 1250 | 268166 | David Bryant | Alexander Law Group, PLC | 9:20-cv-10401-MCR-GRJ | |
| 1251 | 268167 | Russell Burke | Alexander Law Group, PLC | | 9:20-cv-10402-MCR-GRJ |
| 1252 | 268169 | Clarence Burrus | Alexander Law Group, PLC | | 9:20-cv-10404-MCR-GRJ |
| 1253 | 268170 | Ashley Burt | Alexander Law Group, PLC | 9:20-cv-10405-MCR-GRJ | |
| 1254 | 268171 | Lawrence Butts | Alexander Law Group, PLC | 9:20-cv-10406-MCR-GRJ | |
| 1255 | 268172 | Alexander Carrillo | Alexander Law Group, PLC | | 9:20-cv-10407-MCR-GRJ |
| 1256 | 268173 | Jacqueline Carter | Alexander Law Group, PLC | | 9:20-cv-10408-MCR-GRJ |
| 1257 | 268174 | Lance Casey | Alexander Law Group, PLC | | 9:20-cv-10409-MCR-GRJ |
| 1258 | 268176 | Anthony Castillo | Alexander Law Group, PLC | | 9:20-cv-10411-MCR-GRJ |
| 1259 | 268177 | Perry Chumley | Alexander Law Group, PLC | 9:20-cv-10412-MCR-GRJ | |
| 1260 | 268179 | Anthony Clay | Alexander Law Group, PLC | | 9:20-cv-10414-MCR-GRJ |
| 1261 | 268180 | Chris Clemens | Alexander Law Group, PLC | | 9:20-cv-10415-MCR-GRJ |
| 1262 | 268181 | Brian Coleman | Alexander Law Group, PLC | 9:20-cv-10416-MCR-GRJ | |
| 1263 | 268182 | Sheila Coles | Alexander Law Group, PLC | 9:20-cv-10417-MCR-GRJ | |
| 1264 | 268183 | Christopher Collins | Alexander Law Group, PLC | 9:20-cv-10418-MCR-GRJ | |
| 1265 | 268184 | Angel Colon | Alexander Law Group, PLC | 9:20-cv-10419-MCR-GRJ | |
| 1266 | 268188 | Brian Covington | Alexander Law Group, PLC | 9:20-cv-10423-MCR-GRJ | |
| 1267 | 268189 | Mark Darling | Alexander Law Group, PLC | 9:20-cv-10424-MCR-GRJ | |
| 1268 | 268193 | John Dotson | Alexander Law Group, PLC | 9:20-cv-10428-MCR-GRJ | |
| 1269 | 268194 | Kain Dretzka | Alexander Law Group, PLC | 9:20-cv-10429-MCR-GRJ | |
| 1270 | 268197 | Timothy Earls | Alexander Law Group, PLC | 9:20-cv-10432-MCR-GRJ | |
| 1271 | 268199 | Karoline Erickson | Alexander Law Group, PLC | 9:20-cv-10434-MCR-GRJ | |
| 1272 | 268200 | Marcus Erickson | Alexander Law Group, PLC | 9:20-cv-10435-MCR-GRJ | |
| 1273 | 268203 | Nicole Jean Petulla, Administrator Estate Of Jason Petulla | Alexander Law Group, PLC | 9:20-cv-10295-MCR-GRJ | |
| 1274 | 268205 | Dustin Evans | Alexander Law Group, PLC | 9:20-cv-10439-MCR-GRJ | |
| 1275 | 268206 | Joseph Fagerquist | Alexander Law Group, PLC | 9:20-cv-10440-MCR-GRJ | |
| 1276 | 268207 | Roman Fontana | Alexander Law Group, PLC | | 9:20-cv-10441-MCR-GRJ |
| 1277 | 268211 | Stephen Gardner | Alexander Law Group, PLC | | 9:20-cv-10445-MCR-GRJ |
| 1278 | 268213 | Alyssa Germano | Alexander Law Group, PLC | 9:20-cv-10447-MCR-GRJ | |
| 1279 | 268217 | Lawrence Guest | Alexander Law Group, PLC | 9:20-cv-10451-MCR-GRJ | |
| 1280 | 268219 | Colby Hanley | Alexander Law Group, PLC | 9:20-cv-10453-MCR-GRJ | |
| 1281 | 268221 | Joseph Hemphill | Alexander Law Group, PLC | 9:20-cv-10455-MCR-GRJ | |
| 1282 | 268222 | Joseph Hernandez | Alexander Law Group, PLC | | 9:20-cv-10456-MCR-GRJ |
| 1283 | 268223 | Don Hoolan | Alexander Law Group, PLC | 9:20-cv-10457-MCR-GRJ | |
| 1284 | 268224 | Terrell Howard | Alexander Law Group, PLC | 9:20-cv-10458-MCR-GRJ | |
| 1285 | 268225 | Michael Jackson | Alexander Law Group, PLC | | 9:20-cv-10459-MCR-GRJ |
| 1286 | 268226 | Latoya Jefferson | Alexander Law Group, PLC | 9:20-cv-10460-MCR-GRJ | |
| 1287 | 268227 | Shanterry Johnson (N/K/A Scott) | Alexander Law Group, PLC | | 9:20-cv-10288-MCR-GRJ |
| 1288 | 268230 | Daniel La France | Alexander Law Group, PLC | | 9:20-cv-10463-MCR-GRJ |
| 1289 | 268231 | Marcel Laguerre | Alexander Law Group, PLC | 9:20-cv-10464-MCR-GRJ | |
| 1290 | 268232 | Kevin Laroche | Alexander Law Group, PLC | 9:20-cv-10465-MCR-GRJ | |
| 1291 | 268236 | Kimberly Macias | Alexander Law Group, PLC | 9:20-cv-10469-MCR-GRJ | |
| 1292 | 268238 | Jeff Marantette | Alexander Law Group, PLC | 9:20-cv-10471-MCR-GRJ | |
| 1293 | 268239 | Alonzo Marroquin | Alexander Law Group, PLC | 9:20-cv-10472-MCR-GRJ | |
| 1294 | 268240 | Michael Mayberry | Alexander Law Group, PLC | | 9:20-cv-10473-MCR-GRJ |
| 1295 | 268241 | James Mcduffie | Alexander Law Group, PLC | 9:20-cv-10474-MCR-GRJ | |
| 1296 | 268243 | Jeffery Merriman | Alexander Law Group, PLC | 9:20-cv-10476-MCR-GRJ | |
| 1297 | 268244 | Richard Militzer | Alexander Law Group, PLC | 9:20-cv-10477-MCR-GRJ | |
| 1298 | 268246 | William Moore | Alexander Law Group, PLC | 9:20-cv-10479-MCR-GRJ | |
| 1299 | 268247 | Dale Morris | Alexander Law Group, PLC | 9:20-cv-10480-MCR-GRJ | |
| 1300 | 268248 | Yotessa Myers | Alexander Law Group, PLC | 9:20-cv-10481-MCR-GRJ | |
| 1301 | 268249 | Kristopher Newton | Alexander Law Group, PLC | | 9:20-cv-10482-MCR-GRJ |
| 1302 | 268250 | Joshua North | Alexander Law Group, PLC | 9:20-cv-10483-MCR-GRJ | |
| 1303 | 268251 | Hector Orsini | Alexander Law Group, PLC | | 9:20-cv-10484-MCR-GRJ |
| 1304 | 268252 | Robert Ouellette | Alexander Law Group, PLC | 9:20-cv-10485-MCR-GRJ | |
| 1305 | 268260 | Cornelius Powell | Alexander Law Group, PLC | 9:20-cv-10493-MCR-GRJ | |
| 1306 | 268261 | Paul Pujol | Alexander Law Group, PLC | 9:20-cv-10494-MCR-GRJ | |
| 1307 | 268263 | David Ramirez | Alexander Law Group, PLC | 9:20-cv-10496-MCR-GRJ | |
| 1308 | 268265 | Howard Redden | Alexander Law Group, PLC | 9:20-cv-10498-MCR-GRJ | |
| 1309 | 268266 | Edward Reyna | Alexander Law Group, PLC | | 9:20-cv-10499-MCR-GRJ |
| 1310 | 268268 | Daniel Roberts | Alexander Law Group, PLC | 9:20-cv-10501-MCR-GRJ | |
| 1311 | 268269 | Brian Roberts | Alexander Law Group, PLC | 9:20-cv-10502-MCR-GRJ | |
| 1312 | 268270 | Roberto Rodriguez | Alexander Law Group, PLC | 9:20-cv-10503-MCR-GRJ | |
| 1313 | 268271 | Mark Rodriguez | Alexander Law Group, PLC | 9:20-cv-10504-MCR-GRJ | |
| 1314 | 268273 | Justin Russell | Alexander Law Group, PLC | 9:20-cv-10506-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1315 | 268274 | John Scarborough | Alexander Law Group, PLC | 9:20-cv-10507-MCR-GRJ | |
| 1316 | 268275 | Anthony Scymanky | Alexander Law Group, PLC | 9:20-cv-10508-MCR-GRJ | |
| 1317 | 268276 | Richard Smith | Alexander Law Group, PLC | 9:20-cv-10509-MCR-GRJ | |
| 1318 | 268277 | Tameka Smith | Alexander Law Group, PLC | 9:20-cv-10510-MCR-GRJ | |
| 1319 | 268279 | Jayme Smith | Alexander Law Group, PLC | 9:20-cv-10512-MCR-GRJ | |
| 1320 | 268281 | Mario Solis | Alexander Law Group, PLC | 9:20-cv-10514-MCR-GRJ | |
| 1321 | 268284 | Jeffrey South | Alexander Law Group, PLC | 9:20-cv-10518-MCR-GRJ | |
| 1322 | 268286 | Shari Steele | Alexander Law Group, PLC | 9:20-cv-10522-MCR-GRJ | |
| 1323 | 268287 | Kenneth Stevens | Alexander Law Group, PLC | 9:20-cv-10523-MCR-GRJ | |
| 1324 | 268288 | Wesley Stracham | Alexander Law Group, PLC | 9:20-cv-10525-MCR-GRJ | |
| 1325 | 268290 | James Throckmorton | Alexander Law Group, PLC | 9:20-cv-10529-MCR-GRJ | |
| 1326 | 268292 | Allinzo Todd | Alexander Law Group, PLC | 9:20-cv-10533-MCR-GRJ | |
| 1327 | 268293 | Kenneth Turner | Alexander Law Group, PLC | 9:20-cv-10535-MCR-GRJ | |
| 1328 | 268294 | Irene Vanoosterhout | Alexander Law Group, PLC | 9:20-cv-10537-MCR-GRJ | |
| 1329 | 268295 | Jerry Vigil | Alexander Law Group, PLC | 9:20-cv-10539-MCR-GRJ | |
| 1330 | 268296 | Paul Walker | Alexander Law Group, PLC | 9:20-cv-10540-MCR-GRJ | |
| 1331 | 268297 | James Wallace | Alexander Law Group, PLC | | 9:20-cv-10542-MCR-GRJ |
| 1332 | 268298 | Kevin Weaver | Alexander Law Group, PLC | | 9:20-cv-10544-MCR-GRJ |
| 1333 | 268299 | John Wedemeyer | Alexander Law Group, PLC | | 9:20-cv-10546-MCR-GRJ |
| 1334 | 268301 | Kenneth White | Alexander Law Group, PLC | 9:20-cv-10550-MCR-GRJ | |
| 1335 | 268302 | Brian Wilson | Alexander Law Group, PLC | | 9:20-cv-10551-MCR-GRJ |
| 1336 | 268303 | Scott Wilson | Alexander Law Group, PLC | 9:20-cv-10747-MCR-GRJ | |
| 1337 | 268304 | Christopher Winters | Alexander Law Group, PLC | 9:20-cv-10749-MCR-GRJ | |
| 1338 | 268305 | Steven Woodall | Alexander Law Group, PLC | | 9:20-cv-10751-MCR-GRJ |
| 1339 | 274258 | Mercy Ameyaw | Alexander Law Group, PLC | 9:20-cv-14335-MCR-GRJ | |
| 1340 | 274259 | John Ansohn | Alexander Law Group, PLC | | 9:20-cv-14338-MCR-GRJ |
| 1341 | 274260 | Aaron Arnold | Alexander Law Group, PLC | 9:20-cv-14340-MCR-GRJ | |
| 1342 | 274261 | Richard Banuelos | Alexander Law Group, PLC | 9:20-cv-14342-MCR-GRJ | |
| 1343 | 274262 | Orlando Barrera | Alexander Law Group, PLC | 9:20-cv-14344-MCR-GRJ | |
| 1344 | 274263 | Derek Barros | Alexander Law Group, PLC | 9:20-cv-14346-MCR-GRJ | |
| 1345 | 274264 | James Bennett | Alexander Law Group, PLC | | 9:20-cv-14348-MCR-GRJ |
| 1346 | 274266 | Daniel Bickel | Alexander Law Group, PLC | 9:20-cv-14352-MCR-GRJ | |
| 1347 | 274267 | Steven Black | Alexander Law Group, PLC | 9:20-cv-14354-MCR-GRJ | |
| 1348 | 274268 | Shawn Boller | Alexander Law Group, PLC | | 9:20-cv-14356-MCR-GRJ |
| 1349 | 274272 | Shane Burse | Alexander Law Group, PLC | 9:20-cv-14364-MCR-GRJ | |
| 1350 | 274273 | Fred Bussell | Alexander Law Group, PLC | 9:20-cv-14366-MCR-GRJ | |
| 1351 | 274275 | Anthony Capdeville | Alexander Law Group, PLC | 9:20-cv-14370-MCR-GRJ | |
| 1352 | 274276 | Jimmie Carroll | Alexander Law Group, PLC | 9:20-cv-14372-MCR-GRJ | |
| 1353 | 274277 | William Carroll | Alexander Law Group, PLC | | 9:20-cv-14374-MCR-GRJ |
| 1354 | 274279 | Felipe Chee | Alexander Law Group, PLC | 9:20-cv-14378-MCR-GRJ | |
| 1355 | 274280 | Chhork Chin | Alexander Law Group, PLC | 9:20-cv-14380-MCR-GRJ | |
| 1356 | 274282 | Benjamin Christensen | Alexander Law Group, PLC | | 9:20-cv-14384-MCR-GRJ |
| 1357 | 274283 | Joseph Cima | Alexander Law Group, PLC | 9:20-cv-14386-MCR-GRJ | |
| 1358 | 274284 | Dominick Clark | Alexander Law Group, PLC | | 9:20-cv-14388-MCR-GRJ |
| 1359 | 274285 | David Conley | Alexander Law Group, PLC | 9:20-cv-14390-MCR-GRJ | |
| 1360 | 274286 | Gary Conyers | Alexander Law Group, PLC | 9:20-cv-14392-MCR-GRJ | |
| 1361 | 274287 | Joseph Coover | Alexander Law Group, PLC | 9:20-cv-14394-MCR-GRJ | |
| 1362 | 274288 | Christopher Corriveau | Alexander Law Group, PLC | | 9:20-cv-14396-MCR-GRJ |
| 1363 | 274289 | Hector Cortez | Alexander Law Group, PLC | 9:20-cv-14398-MCR-GRJ | |
| 1364 | 274290 | Wesley Cowan | Alexander Law Group, PLC | 9:20-cv-14400-MCR-GRJ | |
| 1365 | 274293 | Angela Cunningham | Alexander Law Group, PLC | 9:20-cv-14407-MCR-GRJ | |
| 1366 | 274294 | Lloyd Curry | Alexander Law Group, PLC | | 9:20-cv-14409-MCR-GRJ |
| 1367 | 274295 | Kevin Curtis | Alexander Law Group, PLC | | 9:20-cv-14411-MCR-GRJ |
| 1368 | 274296 | Latisha Darville | Alexander Law Group, PLC | 9:20-cv-14413-MCR-GRJ | |
| 1369 | 274298 | Keith Dawson | Alexander Law Group, PLC | 9:20-cv-14417-MCR-GRJ | |
| 1370 | 274299 | Otey Dear | Alexander Law Group, PLC | | 9:20-cv-14419-MCR-GRJ |
| 1371 | 274302 | Michael Downs | Alexander Law Group, PLC | 9:20-cv-14425-MCR-GRJ | |
| 1372 | 274304 | John Engstrom | Alexander Law Group, PLC | 9:20-cv-14428-MCR-GRJ | |
| 1373 | 274305 | Jonathan Ennis | Alexander Law Group, PLC | 9:20-cv-14430-MCR-GRJ | |
| 1374 | 274306 | Aristeo Escobar | Alexander Law Group, PLC | 9:20-cv-14432-MCR-GRJ | |
| 1375 | 274307 | Zachary Fadely | Alexander Law Group, PLC | 9:20-cv-14434-MCR-GRJ | |
| 1376 | 274309 | John Farrell | Alexander Law Group, PLC | | 9:20-cv-14438-MCR-GRJ |
| 1377 | 274310 | Kevin Ferguson | Alexander Law Group, PLC | | 9:20-cv-14440-MCR-GRJ |
| 1378 | 274311 | Micahel Finnie | Alexander Law Group, PLC | 9:20-cv-14442-MCR-GRJ | |
| 1379 | 274312 | Marc Fletcher | Alexander Law Group, PLC | | 9:20-cv-14445-MCR-GRJ |
| 1380 | 274313 | Eric Flowers | Alexander Law Group, PLC | 9:20-cv-14446-MCR-GRJ | |
| 1381 | 274314 | Matthew Fritch | Alexander Law Group, PLC | 9:20-cv-14448-MCR-GRJ | |
| 1382 | 274315 | Richard Fugate | Alexander Law Group, PLC | 9:20-cv-14450-MCR-GRJ | |
| 1383 | 274316 | Michael Garbinsky | Alexander Law Group, PLC | 9:20-cv-14453-MCR-GRJ | |
| 1384 | 274317 | Alejandro Garcia | Alexander Law Group, PLC | 9:20-cv-14454-MCR-GRJ | |
| 1385 | 274318 | Kevin Garner | Alexander Law Group, PLC | | 9:20-cv-14456-MCR-GRJ |
| 1386 | 274319 | Roland Garza | Alexander Law Group, PLC | | 9:20-cv-14458-MCR-GRJ |
| 1387 | 274320 | Victor Garza | Alexander Law Group, PLC | 9:20-cv-14460-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 1388 | 274322 | Edwin Gomez | Alexander Law Group, PLC | 9:20-cv-14464-MCR-GRJ | |
| 1389 | 274323 | Dustin Gonzalez | Alexander Law Group, PLC | 9:20-cv-14467-MCR-GRJ | |
| 1390 | 274324 | Victor Gonzalezgamboa | Alexander Law Group, PLC | | 9:20-cv-14469-MCR-GRJ |
| 1391 | 274325 | Ryon Graham | Alexander Law Group, PLC | 9:20-cv-14471-MCR-GRJ | |
| 1392 | 274327 | Kenneth Grier | Alexander Law Group, PLC | 9:20-cv-14475-MCR-GRJ | |
| 1393 | 274328 | Darryl Hambrick | Alexander Law Group, PLC | | 9:20-cv-14477-MCR-GRJ |
| 1394 | 274330 | Michael Harley | Alexander Law Group, PLC | 9:20-cv-14481-MCR-GRJ | |
| 1395 | 274332 | Charles Harrington | Alexander Law Group, PLC | 9:20-cv-14582-MCR-GRJ | |
| 1396 | 274333 | Fred Harris | Alexander Law Group, PLC | 9:20-cv-14583-MCR-GRJ | |
| 1397 | 274334 | Matthew Harris | Alexander Law Group, PLC | 9:20-cv-14584-MCR-GRJ | |
| 1398 | 274335 | Michael Harsch | Alexander Law Group, PLC | 9:20-cv-14585-MCR-GRJ | |
| 1399 | 274336 | Derek Hayes | Alexander Law Group, PLC | 9:20-cv-14586-MCR-GRJ | |
| 1400 | 274338 | Danny Howard | Alexander Law Group, PLC | 9:20-cv-14588-MCR-GRJ | |
| 1401 | 274339 | Ed Hymes | Alexander Law Group, PLC | 9:20-cv-14589-MCR-GRJ | |
| 1402 | 274340 | Chadmon Ingram | Alexander Law Group, PLC | 9:20-cv-14590-MCR-GRJ | |
| 1403 | 274342 | Trenton Jackson | Alexander Law Group, PLC | 9:20-cv-14592-MCR-GRJ | |
| 1404 | 274343 | Latisha Jackson | Alexander Law Group, PLC | 9:20-cv-14593-MCR-GRJ | |
| 1405 | 274346 | Peggy Jones | Alexander Law Group, PLC | 9:20-cv-14596-MCR-GRJ | |
| 1406 | 274347 | Michael Kelly | Alexander Law Group, PLC | 9:20-cv-14597-MCR-GRJ | |
| 1407 | 274349 | Antonio Kidd | Alexander Law Group, PLC | 9:20-cv-14599-MCR-GRJ | |
| 1408 | 274350 | Nicholas Kidd | Alexander Law Group, PLC | 9:20-cv-14600-MCR-GRJ | |
| 1409 | 274351 | Corey Kiefer | Alexander Law Group, PLC | | 9:20-cv-14601-MCR-GRJ |
| 1410 | 274352 | Dan Kirkland | Alexander Law Group, PLC | 9:20-cv-14602-MCR-GRJ | |
| 1411 | 274353 | Barlomiej Kowalczyk | Alexander Law Group, PLC | 9:20-cv-14603-MCR-GRJ | |
| 1412 | 274354 | Colton Leblanc | Alexander Law Group, PLC | 9:20-cv-14604-MCR-GRJ | |
| 1413 | 274355 | Jane Lengel | Alexander Law Group, PLC | 9:20-cv-14605-MCR-GRJ | |
| 1414 | 274356 | Demario Lewis | Alexander Law Group, PLC | | 9:20-cv-14606-MCR-GRJ |
| 1415 | 274357 | Michael Linder | Alexander Law Group, PLC | 9:20-cv-14607-MCR-GRJ | |
| 1416 | 274358 | Juan Lopez | Alexander Law Group, PLC | 9:20-cv-14608-MCR-GRJ | |
| 1417 | 274359 | Ernesto Lozano | Alexander Law Group, PLC | | 9:20-cv-14609-MCR-GRJ |
| 1418 | 274361 | Sonya Martinez | Alexander Law Group, PLC | 9:20-cv-14611-MCR-GRJ | |
| 1419 | 274362 | Paul Martsolf | Alexander Law Group, PLC | 9:20-cv-14612-MCR-GRJ | |
| 1420 | 274365 | Dennis Mcshurley | Alexander Law Group, PLC | 9:20-cv-14615-MCR-GRJ | |
| 1421 | 274366 | Jason Medrano | Alexander Law Group, PLC | | 9:20-cv-14616-MCR-GRJ |
| 1422 | 274367 | Martin Melrose | Alexander Law Group, PLC | 9:20-cv-14617-MCR-GRJ | |
| 1423 | 274368 | Yaritza Mercado | Alexander Law Group, PLC | 9:20-cv-14618-MCR-GRJ | |
| 1424 | 274370 | Darren Miles | Alexander Law Group, PLC | | 9:20-cv-14620-MCR-GRJ |
| 1425 | 274372 | Juan Montero | Alexander Law Group, PLC | 9:20-cv-14622-MCR-GRJ | |
| 1426 | 274375 | Terrance Nance | Alexander Law Group, PLC | 9:20-cv-14625-MCR-GRJ | |
| 1427 | 274376 | Robert Nease | Alexander Law Group, PLC | | 9:20-cv-14626-MCR-GRJ |
| 1428 | 274377 | Brandon Nelson | Alexander Law Group, PLC | 9:20-cv-14627-MCR-GRJ | |
| 1429 | 274378 | Kevin Nestfield | Alexander Law Group, PLC | 9:20-cv-14628-MCR-GRJ | |
| 1430 | 274379 | James Nichols | Alexander Law Group, PLC | 9:20-cv-14629-MCR-GRJ | |
| 1431 | 274380 | Elias Olayo | Alexander Law Group, PLC | 9:20-cv-14630-MCR-GRJ | |
| 1432 | 274382 | Carl Oliver | Alexander Law Group, PLC | 9:20-cv-14632-MCR-GRJ | |
| 1433 | 274383 | Donald Overla | Alexander Law Group, PLC | 9:20-cv-14633-MCR-GRJ | |
| 1434 | 274384 | Andrew Pacheco | Alexander Law Group, PLC | | 9:20-cv-14634-MCR-GRJ |
| 1435 | 274386 | Stephen Paul | Alexander Law Group, PLC | 9:20-cv-14636-MCR-GRJ | |
| 1436 | 274387 | Sierra Pena | Alexander Law Group, PLC | 9:20-cv-14637-MCR-GRJ | |
| 1437 | 274388 | Marquel Pendleton | Alexander Law Group, PLC | | 9:20-cv-14638-MCR-GRJ |
| 1438 | 274391 | David Post | Alexander Law Group, PLC | | 9:20-cv-14641-MCR-GRJ |
| 1439 | 274393 | Anthony Reed | Alexander Law Group, PLC | 9:20-cv-14643-MCR-GRJ | |
| 1440 | 274394 | Phillip Rendely | Alexander Law Group, PLC | 9:20-cv-14644-MCR-GRJ | |
| 1441 | 274395 | Bruce Resnak | Alexander Law Group, PLC | 9:20-cv-14645-MCR-GRJ | |
| 1442 | 274396 | Lance Rhoades | Alexander Law Group, PLC | 9:20-cv-14646-MCR-GRJ | |
| 1443 | 274397 | Chrystal Robinson | Alexander Law Group, PLC | | 9:20-cv-14647-MCR-GRJ |
| 1444 | 274398 | David Robinson | Alexander Law Group, PLC | | 9:20-cv-14648-MCR-GRJ |
| 1445 | 274400 | Mark Rodriguez | Alexander Law Group, PLC | | 9:20-cv-14650-MCR-GRJ |
| 1446 | 274401 | Claudia Rosado | Alexander Law Group, PLC | 9:20-cv-14651-MCR-GRJ | |
| 1447 | 274404 | Derrick Sablan | Alexander Law Group, PLC | 9:20-cv-14654-MCR-GRJ | |
| 1448 | 274405 | James Schuster | Alexander Law Group, PLC | 9:20-cv-14655-MCR-GRJ | |
| 1449 | 274406 | Wayne Siebert | Alexander Law Group, PLC | | 9:20-cv-14656-MCR-GRJ |
| 1450 | 274407 | William Skinner | Alexander Law Group, PLC | 9:20-cv-14657-MCR-GRJ | |
| 1451 | 274410 | Nicole Socci | Alexander Law Group, PLC | 9:20-cv-14660-MCR-GRJ | |
| 1452 | 274413 | Charles Stevenson | Alexander Law Group, PLC | 9:20-cv-14663-MCR-GRJ | |
| 1453 | 274415 | Chris Strong | Alexander Law Group, PLC | 9:20-cv-14665-MCR-GRJ | |
| 1454 | 274416 | William Taylor | Alexander Law Group, PLC | 9:20-cv-14666-MCR-GRJ | |
| 1455 | 274417 | Eddie Thomas | Alexander Law Group, PLC | 9:20-cv-14667-MCR-GRJ | |
| 1456 | 274418 | Vernon Thompson | Alexander Law Group, PLC | 9:20-cv-14668-MCR-GRJ | |
| 1457 | 274420 | Charles Timms | Alexander Law Group, PLC | 9:20-cv-14670-MCR-GRJ | |
| 1458 | 274421 | Faitotoatasi Togafau | Alexander Law Group, PLC | 9:20-cv-14671-MCR-GRJ | |
| 1459 | 274424 | Travis Vanassche | Alexander Law Group, PLC | 9:20-cv-14674-MCR-GRJ | |
| 1460 | 274427 | Pablo Villescas | Alexander Law Group, PLC | 9:20-cv-14677-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 1461 | 274428 | Thurman Wallace | Alexander Law Group, PLC | 9:20-cv-14678-MCR-GRJ | |
| 1462 | 274429 | John Walsh | Alexander Law Group, PLC | | 9:20-cv-14679-MCR-GRJ |
| 1463 | 274430 | Richard Weaver | Alexander Law Group, PLC | | 9:20-cv-14680-MCR-GRJ |
| 1464 | 274431 | Tommy Weaver | Alexander Law Group, PLC | | 9:20-cv-14681-MCR-GRJ |
| 1465 | 274432 | Robert Webb | Alexander Law Group, PLC | 9:20-cv-14682-MCR-GRJ | |
| 1466 | 274433 | Giovanna West | Alexander Law Group, PLC | 9:20-cv-14683-MCR-GRJ | |
| 1467 | 274435 | Larry Willard | Alexander Law Group, PLC | | 9:20-cv-14685-MCR-GRJ |
| 1468 | 274436 | Charles Williams | Alexander Law Group, PLC | | 9:20-cv-14686-MCR-GRJ |
| 1469 | 274438 | Aaron Windham | Alexander Law Group, PLC | | 9:20-cv-14688-MCR-GRJ |
| 1470 | 274439 | Robert Wood | Alexander Law Group, PLC | 9:20-cv-14689-MCR-GRJ | |
| 1471 | 274440 | Morgan Young | Alexander Law Group, PLC | 9:20-cv-14690-MCR-GRJ | |
| 1472 | 289607 | Elvis Adu | Alexander Law Group, PLC | 7:21-cv-11659-MCR-GRJ | |
| 1473 | 289608 | Jesus Aguilar | Alexander Law Group, PLC | 7:21-cv-11660-MCR-GRJ | |
| 1474 | 289609 | Wasiu Alaka | Alexander Law Group, PLC | 7:21-cv-11661-MCR-GRJ | |
| 1475 | 289611 | Joseph Arce | Alexander Law Group, PLC | 7:21-cv-11663-MCR-GRJ | |
| 1476 | 289613 | Tiffani Ball | Alexander Law Group, PLC | 7:21-cv-11665-MCR-GRJ | |
| 1477 | 289615 | Victor Barberio | Alexander Law Group, PLC | 7:21-cv-11667-MCR-GRJ | |
| 1478 | 289616 | Jatique Barnes | Alexander Law Group, PLC | 7:21-cv-11668-MCR-GRJ | |
| 1479 | 289618 | Jose Bautista | Alexander Law Group, PLC | 7:21-cv-11681-MCR-GRJ | |
| 1480 | 289620 | Lee Belicek | Alexander Law Group, PLC | | 7:21-cv-11683-MCR-GRJ |
| 1481 | 289621 | Marvin Bennett | Alexander Law Group, PLC | 7:21-cv-11684-MCR-GRJ | |
| 1482 | 289622 | Leroy Bierfreund | Alexander Law Group, PLC | 7:21-cv-11685-MCR-GRJ | |
| 1483 | 289623 | Daniel Bircher | Alexander Law Group, PLC | 7:21-cv-11686-MCR-GRJ | |
| 1484 | 289624 | Isaac Black | Alexander Law Group, PLC | | 7:21-cv-11687-MCR-GRJ |
| 1485 | 289625 | Michael Black | Alexander Law Group, PLC | 7:21-cv-11688-MCR-GRJ | |
| 1486 | 289626 | Patrick Bowen | Alexander Law Group, PLC | | 7:21-cv-11689-MCR-GRJ |
| 1487 | 289629 | Howard Brooks | Alexander Law Group, PLC | | 7:21-cv-11692-MCR-GRJ |
| 1488 | 289630 | Henry Brown | Alexander Law Group, PLC | 7:21-cv-11693-MCR-GRJ | |
| 1489 | 289631 | Yariel Brown | Alexander Law Group, PLC | | 7:21-cv-11694-MCR-GRJ |
| 1490 | 289634 | Aaron Buchanan | Alexander Law Group, PLC | 7:21-cv-11697-MCR-GRJ | |
| 1491 | 289636 | Erica Burke | Alexander Law Group, PLC | 7:21-cv-11699-MCR-GRJ | |
| 1492 | 289637 | Joey Busby | Alexander Law Group, PLC | 7:21-cv-11700-MCR-GRJ | |
| 1493 | 289638 | Robert Busk | Alexander Law Group, PLC | 7:21-cv-11701-MCR-GRJ | |
| 1494 | 289641 | Stephen Carl | Alexander Law Group, PLC | | 7:21-cv-11704-MCR-GRJ |
| 1495 | 289642 | Mark Carragher | Alexander Law Group, PLC | | 7:21-cv-11705-MCR-GRJ |
| 1496 | 289643 | Caesar Castro | Alexander Law Group, PLC | 7:21-cv-11706-MCR-GRJ | |
| 1497 | 289644 | Rae Chapman | Alexander Law Group, PLC | 7:21-cv-11707-MCR-GRJ | |
| 1498 | 289645 | Paul Chase | Alexander Law Group, PLC | 7:21-cv-11708-MCR-GRJ | |
| 1499 | 289648 | Keith Coble | Alexander Law Group, PLC | 7:21-cv-11711-MCR-GRJ | |
| 1500 | 289649 | Ashley Cochran | Alexander Law Group, PLC | 7:21-cv-11712-MCR-GRJ | |
| 1501 | 289652 | Marcus Cottingham | Alexander Law Group, PLC | | 7:21-cv-11715-MCR-GRJ |
| 1502 | 289653 | John Crossen | Alexander Law Group, PLC | | 7:21-cv-11716-MCR-GRJ |
| 1503 | 289654 | Carmine Czapla | Alexander Law Group, PLC | 7:21-cv-11717-MCR-GRJ | |
| 1504 | 289655 | Andrew Czarnowski | Alexander Law Group, PLC | 7:21-cv-11718-MCR-GRJ | |
| 1505 | 289656 | Michael Davis | Alexander Law Group, PLC | 7:21-cv-11719-MCR-GRJ | |
| 1506 | 289658 | Eduviges Dejesus | Alexander Law Group, PLC | 7:21-cv-11721-MCR-GRJ | |
| 1507 | 289659 | Rafael Delvalle | Alexander Law Group, PLC | | 7:21-cv-11722-MCR-GRJ |
| 1508 | 289664 | Jack Ellison | Alexander Law Group, PLC | 7:21-cv-11727-MCR-GRJ | |
| 1509 | 289668 | Trenda Estrada | Alexander Law Group, PLC | 7:21-cv-11731-MCR-GRJ | |
| 1510 | 289669 | Garrett Ferguson | Alexander Law Group, PLC | 7:21-cv-11732-MCR-GRJ | |
| 1511 | 289670 | Derek Fingerle | Alexander Law Group, PLC | 7:21-cv-11733-MCR-GRJ | |
| 1512 | 289671 | Roger Ford | Alexander Law Group, PLC | 7:21-cv-11734-MCR-GRJ | |
| 1513 | 289672 | Steven Franco | Alexander Law Group, PLC | 7:21-cv-11735-MCR-GRJ | |
| 1514 | 289673 | Roger Gahan | Alexander Law Group, PLC | 7:21-cv-11736-MCR-GRJ | |
| 1515 | 289674 | Christopher Gale | Alexander Law Group, PLC | 7:21-cv-11737-MCR-GRJ | |
| 1516 | 289676 | Robert Gilbeau | Alexander Law Group, PLC | 7:21-cv-11739-MCR-GRJ | |
| 1517 | 289680 | Bryan Gonzalez | Alexander Law Group, PLC | 7:21-cv-11743-MCR-GRJ | |
| 1518 | 289683 | Jose Guidos | Alexander Law Group, PLC | | 7:21-cv-11746-MCR-GRJ |
| 1519 | 289684 | Scott Guinn | Alexander Law Group, PLC | 7:21-cv-11747-MCR-GRJ | |
| 1520 | 289685 | Patrick Gumataotao | Alexander Law Group, PLC | | 7:21-cv-11748-MCR-GRJ |
| 1521 | 289686 | Jason Hacken | Alexander Law Group, PLC | 7:21-cv-11749-MCR-GRJ | |
| 1522 | 289687 | Tricia Haigler | Alexander Law Group, PLC | | 7:21-cv-11750-MCR-GRJ |
| 1523 | 289689 | Wardell Henderson | Alexander Law Group, PLC | 7:21-cv-11752-MCR-GRJ | |
| 1524 | 289692 | Ronnie Hodges | Alexander Law Group, PLC | 7:21-cv-11755-MCR-GRJ | |
| 1525 | 289693 | John Hollingshead | Alexander Law Group, PLC | 7:21-cv-11756-MCR-GRJ | |
| 1526 | 289694 | Don Hollingsworth | Alexander Law Group, PLC | 7:21-cv-11757-MCR-GRJ | |
| 1527 | 289695 | Joseph Hooven | Alexander Law Group, PLC | 7:21-cv-11758-MCR-GRJ | |
| 1528 | 289696 | Terry Howard | Alexander Law Group, PLC | 7:21-cv-11759-MCR-GRJ | |
| 1529 | 289697 | Christopher Hudson | Alexander Law Group, PLC | 7:21-cv-11760-MCR-GRJ | |
| 1530 | 289699 | Leon Jablow | Alexander Law Group, PLC | | 7:21-cv-11762-MCR-GRJ |
| 1531 | 289700 | Joel Jimenez | Alexander Law Group, PLC | 7:21-cv-11763-MCR-GRJ | |
| 1532 | 289702 | Lyshane Kelly | Alexander Law Group, PLC | 7:21-cv-11765-MCR-GRJ | |
| 1533 | 289703 | Robyn King | Alexander Law Group, PLC | | 7:21-cv-11766-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1534 | 289705 | William Leyter | Alexander Law Group, PLC | 7:21-cv-11768-MCR-GRJ | |
| 1535 | 289706 | Jermaine Little | Alexander Law Group, PLC | 7:21-cv-11769-MCR-GRJ | |
| 1536 | 289707 | Jared Loup | Alexander Law Group, PLC | 7:21-cv-11770-MCR-GRJ | |
| 1537 | 289709 | Bruce Lysdahl | Alexander Law Group, PLC | 7:21-cv-11772-MCR-GRJ | |
| 1538 | 289710 | Sharon Manning | Alexander Law Group, PLC | 7:21-cv-11773-MCR-GRJ | |
| 1539 | 289711 | Aaron Mazon | Alexander Law Group, PLC | | 7:21-cv-11774-MCR-GRJ |
| 1540 | 289712 | Neil Mckinney | Alexander Law Group, PLC | 7:21-cv-11775-MCR-GRJ | |
| 1541 | 289715 | Veronica Mederios | Alexander Law Group, PLC | 7:21-cv-11778-MCR-GRJ | |
| 1542 | 289716 | Se Mooney | Alexander Law Group, PLC | | 7:21-cv-11779-MCR-GRJ |
| 1543 | 289717 | David Morton | Alexander Law Group, PLC | 7:21-cv-11780-MCR-GRJ | |
| 1544 | 289719 | Nick Niedbalski | Alexander Law Group, PLC | 7:21-cv-11782-MCR-GRJ | |
| 1545 | 289720 | Riley O'Donnell | Alexander Law Group, PLC | | 7:21-cv-11783-MCR-GRJ |
| 1546 | 289724 | Kun Park | Alexander Law Group, PLC | 7:21-cv-11787-MCR-GRJ | |
| 1547 | 289725 | Larry Pate | Alexander Law Group, PLC | | 7:21-cv-11788-MCR-GRJ |
| 1548 | 289726 | Eric Patterson-Hamilton | Alexander Law Group, PLC | 7:21-cv-11789-MCR-GRJ | |
| 1549 | 289730 | Odis Porter | Alexander Law Group, PLC | 7:21-cv-11793-MCR-GRJ | |
| 1550 | 289732 | Ricardo Quiles | Alexander Law Group, PLC | 7:21-cv-11795-MCR-GRJ | |
| 1551 | 289734 | Ryan Reetz | Alexander Law Group, PLC | | 7:21-cv-11797-MCR-GRJ |
| 1552 | 289736 | Richard Rodriguez | Alexander Law Group, PLC | 7:21-cv-11799-MCR-GRJ | |
| 1553 | 289737 | Brian Roesch | Alexander Law Group, PLC | 7:21-cv-11800-MCR-GRJ | |
| 1554 | 289738 | Alexander Rojas | Alexander Law Group, PLC | 7:21-cv-11801-MCR-GRJ | |
| 1555 | 289739 | Jason Ropar | Alexander Law Group, PLC | | 7:21-cv-11802-MCR-GRJ |
| 1556 | 289740 | Michael Roshan | Alexander Law Group, PLC | | 7:21-cv-11803-MCR-GRJ |
| 1557 | 289742 | Michael Scahill | Alexander Law Group, PLC | 7:21-cv-11805-MCR-GRJ | |
| 1558 | 289744 | Jeffrey Scott | Alexander Law Group, PLC | 7:21-cv-11807-MCR-GRJ | |
| 1559 | 289745 | Narvis Shelton | Alexander Law Group, PLC | 7:21-cv-11808-MCR-GRJ | |
| 1560 | 289747 | Kevin Simpson | Alexander Law Group, PLC | | 7:21-cv-11810-MCR-GRJ |
| 1561 | 289748 | Mark Smith | Alexander Law Group, PLC | 7:21-cv-11811-MCR-GRJ | |
| 1562 | 289750 | Michael Spicer | Alexander Law Group, PLC | | 7:21-cv-11813-MCR-GRJ |
| 1563 | 289751 | Wayne St. Clair | Alexander Law Group, PLC | 7:21-cv-11980-MCR-GRJ | |
| 1564 | 289752 | Kevin Starkey | Alexander Law Group, PLC | 7:21-cv-11814-MCR-GRJ | |
| 1565 | 289755 | William Stoops | Alexander Law Group, PLC | 7:21-cv-11817-MCR-GRJ | |
| 1566 | 289757 | Kenneth Townsend | Alexander Law Group, PLC | 7:21-cv-11819-MCR-GRJ | |
| 1567 | 289761 | Juan Washington | Alexander Law Group, PLC | | 7:21-cv-11823-MCR-GRJ |
| 1568 | 289762 | Lashannon Webster | Alexander Law Group, PLC | | 7:21-cv-11824-MCR-GRJ |
| 1569 | 289763 | David Weidman | Alexander Law Group, PLC | 7:21-cv-11825-MCR-GRJ | |
| 1570 | 289765 | Terry Williams | Alexander Law Group, PLC | 7:21-cv-11827-MCR-GRJ | |
| 1571 | 289766 | Leroy Wilsey | Alexander Law Group, PLC | 7:21-cv-11828-MCR-GRJ | |
| 1572 | 289767 | Tony Womack | Alexander Law Group, PLC | 7:21-cv-11829-MCR-GRJ | |
| 1573 | 289768 | David Wood | Alexander Law Group, PLC | 7:21-cv-11830-MCR-GRJ | |
| 1574 | 289771 | Maojie Xia | Alexander Law Group, PLC | | 7:21-cv-11833-MCR-GRJ |
| 1575 | 289772 | Michael Zink | Alexander Law Group, PLC | 7:21-cv-11834-MCR-GRJ | |
| 1576 | 305505 | Joseph Abreu | Alexander Law Group, PLC | 7:21-cv-24574-MCR-GRJ | |
| 1577 | 305508 | Lynn Alberino | Alexander Law Group, PLC | 7:21-cv-24577-MCR-GRJ | |
| 1578 | 305511 | Mithal Alias | Alexander Law Group, PLC | 7:21-cv-24580-MCR-GRJ | |
| 1579 | 305512 | Marcus Allen | Alexander Law Group, PLC | 7:21-cv-24581-MCR-GRJ | |
| 1580 | 305513 | Christopher Allen | Alexander Law Group, PLC | 7:21-cv-24582-MCR-GRJ | |
| 1581 | 305516 | Gregory Alves | Alexander Law Group, PLC | 7:21-cv-24585-MCR-GRJ | |
| 1582 | 305517 | Tim Amerine | Alexander Law Group, PLC | | 7:21-cv-24586-MCR-GRJ |
| 1583 | 305519 | David Armstrong | Alexander Law Group, PLC | | 7:21-cv-24588-MCR-GRJ |
| 1584 | 305520 | Tequila Arnett | Alexander Law Group, PLC | 7:21-cv-24589-MCR-GRJ | |
| 1585 | 305521 | Clyde Arnold | Alexander Law Group, PLC | | 7:21-cv-24590-MCR-GRJ |
| 1586 | 305522 | Daniel Arredondo | Alexander Law Group, PLC | 7:21-cv-24591-MCR-GRJ | |
| 1587 | 305523 | Sidney Askeland | Alexander Law Group, PLC | | 7:21-cv-24592-MCR-GRJ |
| 1588 | 305524 | Yu Bai | Alexander Law Group, PLC | 7:21-cv-24593-MCR-GRJ | |
| 1589 | 305525 | Thomas Banasik | Alexander Law Group, PLC | 7:21-cv-24594-MCR-GRJ | |
| 1590 | 305526 | Douglas Barbee | Alexander Law Group, PLC | 7:21-cv-24595-MCR-GRJ | |
| 1591 | 305527 | Daniel Barker | Alexander Law Group, PLC | | 7:21-cv-24596-MCR-GRJ |
| 1592 | 305529 | Terry Barrington | Alexander Law Group, PLC | | 7:21-cv-24598-MCR-GRJ |
| 1593 | 305535 | Johnpaul Billi | Alexander Law Group, PLC | 7:21-cv-24604-MCR-GRJ | |
| 1594 | 305537 | James Blashford | Alexander Law Group, PLC | 7:21-cv-24606-MCR-GRJ | |
| 1595 | 305540 | Charles Booska | Alexander Law Group, PLC | 7:21-cv-24609-MCR-GRJ | |
| 1596 | 305541 | Glinda Bowles | Alexander Law Group, PLC | 7:21-cv-24610-MCR-GRJ | |
| 1597 | 305542 | Sean Brandt | Alexander Law Group, PLC | 7:21-cv-24611-MCR-GRJ | |
| 1598 | 305543 | Richard Bright | Alexander Law Group, PLC | | 7:21-cv-24612-MCR-GRJ |
| 1599 | 305544 | John Brittingham | Alexander Law Group, PLC | 7:21-cv-24613-MCR-GRJ | |
| 1600 | 305546 | Mcclinton Brown | Alexander Law Group, PLC | 7:21-cv-24615-MCR-GRJ | |
| 1601 | 305549 | Carlos Burguez | Alexander Law Group, PLC | | 7:21-cv-24618-MCR-GRJ |
| 1602 | 305550 | Jamal Byrd | Alexander Law Group, PLC | 7:21-cv-24619-MCR-GRJ | |
| 1603 | 305552 | Nituth Caissey | Alexander Law Group, PLC | 7:21-cv-24621-MCR-GRJ | |
| 1604 | 305553 | Justin Cannon | Alexander Law Group, PLC | 7:21-cv-24622-MCR-GRJ | |
| 1605 | 305555 | Richard Carlson | Alexander Law Group, PLC | 7:21-cv-24624-MCR-GRJ | |
| 1606 | 305556 | Daniel Carvainis | Alexander Law Group, PLC | 7:21-cv-24625-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1607 | 305557 | Christopher Castellanos | Alexander Law Group, PLC | 7:21-cv-24626-MCR-GRJ | |
| 1608 | 305558 | Julio Castro | Alexander Law Group, PLC | 7:21-cv-24627-MCR-GRJ | |
| 1609 | 305559 | Corey Catale | Alexander Law Group, PLC | 7:21-cv-24628-MCR-GRJ | |
| 1610 | 305560 | Richard Catoe | Alexander Law Group, PLC | 7:21-cv-24629-MCR-GRJ | |
| 1611 | 305561 | Ricardo Cepeda | Alexander Law Group, PLC | 7:21-cv-24630-MCR-GRJ | |
| 1612 | 305563 | Marshall Chiles | Alexander Law Group, PLC | 7:21-cv-24632-MCR-GRJ | |
| 1613 | 305564 | Edward Chitwood | Alexander Law Group, PLC | 7:21-cv-24633-MCR-GRJ | |
| 1614 | 305565 | Nathan Christian | Alexander Law Group, PLC | | 7:21-cv-24634-MCR-GRJ |
| 1615 | 305566 | Travaris Chunn | Alexander Law Group, PLC | 7:21-cv-24635-MCR-GRJ | |
| 1616 | 305568 | David Clark | Alexander Law Group, PLC | | 7:21-cv-24637-MCR-GRJ |
| 1617 | 305569 | Kwami Cledoe | Alexander Law Group, PLC | | 7:21-cv-24638-MCR-GRJ |
| 1618 | 305570 | Benjamin Closs | Alexander Law Group, PLC | 7:21-cv-24639-MCR-GRJ | |
| 1619 | 305572 | Dustin Collins | Alexander Law Group, PLC | 7:21-cv-24641-MCR-GRJ | |
| 1620 | 305574 | Charles Colston | Alexander Law Group, PLC | | 7:21-cv-24643-MCR-GRJ |
| 1621 | 305575 | Joseph Colwell | Alexander Law Group, PLC | 7:21-cv-24644-MCR-GRJ | |
| 1622 | 305576 | Nate Conley | Alexander Law Group, PLC | | 7:21-cv-24645-MCR-GRJ |
| 1623 | 305577 | Jason Conley | Alexander Law Group, PLC | 7:21-cv-24646-MCR-GRJ | |
| 1624 | 305578 | Vanessa Cordero | Alexander Law Group, PLC | | 7:21-cv-24647-MCR-GRJ |
| 1625 | 305579 | Steven Cornelius | Alexander Law Group, PLC | | 7:21-cv-24648-MCR-GRJ |
| 1626 | 305581 | Boutaina Couissi | Alexander Law Group, PLC | 7:21-cv-24650-MCR-GRJ | |
| 1627 | 305585 | Korey Current | Alexander Law Group, PLC | | 7:21-cv-24654-MCR-GRJ |
| 1628 | 305586 | Lovel Daniels | Alexander Law Group, PLC | 7:21-cv-24655-MCR-GRJ | |
| 1629 | 305587 | Mikael Daugherty | Alexander Law Group, PLC | 7:21-cv-24656-MCR-GRJ | |
| 1630 | 305589 | Kavir Dawani | Alexander Law Group, PLC | 7:21-cv-24658-MCR-GRJ | |
| 1631 | 305590 | Roger De Guimera | Alexander Law Group, PLC | 7:21-cv-24659-MCR-GRJ | |
| 1632 | 305591 | Arnold Dechene | Alexander Law Group, PLC | | 7:21-cv-24660-MCR-GRJ |
| 1633 | 305592 | Carl Deese | Alexander Law Group, PLC | 7:21-cv-24661-MCR-GRJ | |
| 1634 | 305593 | Douglas Deevers | Alexander Law Group, PLC | 7:21-cv-24662-MCR-GRJ | |
| 1635 | 305594 | Jennifer Demelo | Alexander Law Group, PLC | | 7:21-cv-24663-MCR-GRJ |
| 1636 | 305595 | Amanda Dietrich | Alexander Law Group, PLC | | 7:21-cv-24664-MCR-GRJ |
| 1637 | 305597 | Eric Dober | Alexander Law Group, PLC | | 7:21-cv-24666-MCR-GRJ |
| 1638 | 305598 | Patrick Donohue | Alexander Law Group, PLC | 7:21-cv-24667-MCR-GRJ | |
| 1639 | 305599 | Todd Dorenkamp | Alexander Law Group, PLC | 7:21-cv-24668-MCR-GRJ | |
| 1640 | 305600 | Tim Dorion | Alexander Law Group, PLC | 7:21-cv-24669-MCR-GRJ | |
| 1641 | 305601 | Kraig Doyle | Alexander Law Group, PLC | 7:21-cv-24670-MCR-GRJ | |
| 1642 | 305602 | Edgar Duhaylungsod | Alexander Law Group, PLC | 7:21-cv-24671-MCR-GRJ | |
| 1643 | 305603 | Steven Dunn | Alexander Law Group, PLC | 7:21-cv-24672-MCR-GRJ | |
| 1644 | 305604 | Richard Duplechin | Alexander Law Group, PLC | | 7:21-cv-24673-MCR-GRJ |
| 1645 | 305605 | Louis Durante | Alexander Law Group, PLC | 7:21-cv-24674-MCR-GRJ | |
| 1646 | 305606 | Charles Eady | Alexander Law Group, PLC | 7:21-cv-24675-MCR-GRJ | |
| 1647 | 305607 | Keith Eisenberger | Alexander Law Group, PLC | | 7:21-cv-24676-MCR-GRJ |
| 1648 | 305608 | Dominic Eison | Alexander Law Group, PLC | 7:21-cv-24677-MCR-GRJ | |
| 1649 | 305609 | Louis Elchuck | Alexander Law Group, PLC | | 7:21-cv-24678-MCR-GRJ |
| 1650 | 305610 | Francisco Enriguez | Alexander Law Group, PLC | | 7:21-cv-24679-MCR-GRJ |
| 1651 | 305612 | Bernard Erickson | Alexander Law Group, PLC | 7:21-cv-24681-MCR-GRJ | |
| 1652 | 305613 | Eric Exner | Alexander Law Group, PLC | | 7:21-cv-24682-MCR-GRJ |
| 1653 | 305614 | Jerry Farnsworth | Alexander Law Group, PLC | 7:21-cv-24683-MCR-GRJ | |
| 1654 | 305618 | Manolo Fernandez | Alexander Law Group, PLC | 7:21-cv-24687-MCR-GRJ | |
| 1655 | 305619 | Daniel Fierro | Alexander Law Group, PLC | 7:21-cv-24688-MCR-GRJ | |
| 1656 | 305620 | Alexander Figueroa | Alexander Law Group, PLC | | 7:21-cv-24689-MCR-GRJ |
| 1657 | 305621 | Marcos Figueroa | Alexander Law Group, PLC | 7:21-cv-24690-MCR-GRJ | |
| 1658 | 305623 | Eric Fisher | Alexander Law Group, PLC | 7:21-cv-24692-MCR-GRJ | |
| 1659 | 305625 | Ethan Forsythe | Alexander Law Group, PLC | | 7:21-cv-24694-MCR-GRJ |
| 1660 | 305626 | W Frank | Alexander Law Group, PLC | 7:21-cv-24695-MCR-GRJ | |
| 1661 | 305627 | Philip Fredenburg | Alexander Law Group, PLC | | 7:21-cv-24696-MCR-GRJ |
| 1662 | 305630 | Jachim Fuimaono | Alexander Law Group, PLC | | 7:21-cv-24699-MCR-GRJ |
| 1663 | 305631 | Juan Gabriel | Alexander Law Group, PLC | 7:21-cv-24700-MCR-GRJ | |
| 1664 | 305632 | Tony Gamble | Alexander Law Group, PLC | 7:21-cv-24701-MCR-GRJ | |
| 1665 | 305635 | Theophilus Glover | Alexander Law Group, PLC | | 7:21-cv-24704-MCR-GRJ |
| 1666 | 305636 | Jamesetta Godette | Alexander Law Group, PLC | 7:21-cv-24705-MCR-GRJ | |
| 1667 | 305637 | Aaron Goltermann | Alexander Law Group, PLC | | 7:21-cv-24706-MCR-GRJ |
| 1668 | 305639 | Gary Gordon | Alexander Law Group, PLC | | 7:21-cv-24708-MCR-GRJ |
| 1669 | 305641 | James Hale | Alexander Law Group, PLC | 7:21-cv-24710-MCR-GRJ | |
| 1670 | 305642 | Karl Hall | Alexander Law Group, PLC | | 7:21-cv-24711-MCR-GRJ |
| 1671 | 305643 | Edward Hall | Alexander Law Group, PLC | 7:21-cv-24712-MCR-GRJ | |
| 1672 | 305645 | Ken Harnos | Alexander Law Group, PLC | 7:21-cv-24714-MCR-GRJ | |
| 1673 | 305646 | Ansar Haroun | Alexander Law Group, PLC | 7:21-cv-24715-MCR-GRJ | |
| 1674 | 305650 | Mark Hasch | Alexander Law Group, PLC | 7:21-cv-24719-MCR-GRJ | |
| 1675 | 305651 | Leland Hatfield | Alexander Law Group, PLC | | 7:21-cv-24720-MCR-GRJ |
| 1676 | 305652 | Heidi Hathaway | Alexander Law Group, PLC | 7:21-cv-24721-MCR-GRJ | |
| 1677 | 305653 | Brian Hawkins | Alexander Law Group, PLC | 7:21-cv-24722-MCR-GRJ | |
| 1678 | 305654 | Gregory Heath | Alexander Law Group, PLC | | 7:21-cv-24723-MCR-GRJ |
| 1679 | 305655 | Hector Herrera | Alexander Law Group, PLC | 7:21-cv-24724-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1680 | 305656 | Paul Herrera | Alexander Law Group, PLC | 7:21-cv-24725-MCR-GRJ | |
| 1681 | 305657 | Bernard Hettinger | Alexander Law Group, PLC | 7:21-cv-24726-MCR-GRJ | |
| 1682 | 305658 | Erin Hicks | Alexander Law Group, PLC | 7:21-cv-24727-MCR-GRJ | |
| 1683 | 305659 | Adam Hill | Alexander Law Group, PLC | 7:21-cv-24728-MCR-GRJ | |
| 1684 | 305662 | Robert Hill | Alexander Law Group, PLC | 7:21-cv-24731-MCR-GRJ | |
| 1685 | 305664 | James Hite | Alexander Law Group, PLC | 7:21-cv-24733-MCR-GRJ | |
| 1686 | 305665 | Manisha Holley | Alexander Law Group, PLC | 7:21-cv-24734-MCR-GRJ | |
| 1687 | 305668 | Michael Houk | Alexander Law Group, PLC | | 7:21-cv-24737-MCR-GRJ |
| 1688 | 305669 | Thomas Hurley | Alexander Law Group, PLC | 7:21-cv-24738-MCR-GRJ | |
| 1689 | 305672 | Ryan Jack | Alexander Law Group, PLC | 7:21-cv-24741-MCR-GRJ | |
| 1690 | 305673 | James Jackson | Alexander Law Group, PLC | 7:21-cv-24742-MCR-GRJ | |
| 1691 | 305675 | Franklin Jenkins | Alexander Law Group, PLC | 7:21-cv-24744-MCR-GRJ | |
| 1692 | 305676 | David Jensen | Alexander Law Group, PLC | | 7:21-cv-24745-MCR-GRJ |
| 1693 | 305677 | Cory Jensen | Alexander Law Group, PLC | 7:21-cv-24746-MCR-GRJ | |
| 1694 | 305680 | Josephine Johnson | Alexander Law Group, PLC | 7:21-cv-24749-MCR-GRJ | |
| 1695 | 305681 | Othella Johnson | Alexander Law Group, PLC | | 7:21-cv-24750-MCR-GRJ |
| 1696 | 305683 | Edward Jones | Alexander Law Group, PLC | 7:21-cv-24752-MCR-GRJ | |
| 1697 | 305685 | Protranna Jones | Alexander Law Group, PLC | | 7:21-cv-24754-MCR-GRJ |
| 1698 | 305686 | D'Ayana Jones | Alexander Law Group, PLC | 7:21-cv-24755-MCR-GRJ | |
| 1699 | 305690 | Fleury Keigni Di Satchou | Alexander Law Group, PLC | 7:21-cv-24759-MCR-GRJ | |
| 1700 | 305693 | Casey Kingham | Alexander Law Group, PLC | | 7:21-cv-24762-MCR-GRJ |
| 1701 | 305696 | Karl Koebrick | Alexander Law Group, PLC | 7:21-cv-24765-MCR-GRJ | |
| 1702 | 305697 | David Kozick | Alexander Law Group, PLC | | 7:21-cv-24766-MCR-GRJ |
| 1703 | 305704 | Jason Leyk | Alexander Law Group, PLC | 7:21-cv-24773-MCR-GRJ | |
| 1704 | 305706 | Mosey Linton | Alexander Law Group, PLC | 7:21-cv-24775-MCR-GRJ | |
| 1705 | 305707 | Phillip Lipke | Alexander Law Group, PLC | | 7:21-cv-24776-MCR-GRJ |
| 1706 | 305709 | Carla Lofton | Alexander Law Group, PLC | 7:21-cv-24778-MCR-GRJ | |
| 1707 | 305710 | Kevin Loney | Alexander Law Group, PLC | 7:21-cv-24779-MCR-GRJ | |
| 1708 | 305712 | Brandon Lowe | Alexander Law Group, PLC | 7:21-cv-24781-MCR-GRJ | |
| 1709 | 305713 | Jenie Lowe | Alexander Law Group, PLC | 7:21-cv-24782-MCR-GRJ | |
| 1710 | 305715 | Karl Mackay | Alexander Law Group, PLC | 7:21-cv-24784-MCR-GRJ | |
| 1711 | 305717 | Zeferino Madrigal | Alexander Law Group, PLC | 7:21-cv-24786-MCR-GRJ | |
| 1712 | 305718 | Daniel Mahoney | Alexander Law Group, PLC | 7:21-cv-24787-MCR-GRJ | |
| 1713 | 305719 | Thomas Maksimik | Alexander Law Group, PLC | 7:21-cv-24788-MCR-GRJ | |
| 1714 | 305720 | Crystal Manning | Alexander Law Group, PLC | 7:21-cv-24789-MCR-GRJ | |
| 1715 | 305721 | Ritchie Marquez | Alexander Law Group, PLC | 7:21-cv-24790-MCR-GRJ | |
| 1716 | 305722 | Ryan Martin | Alexander Law Group, PLC | | 7:21-cv-24791-MCR-GRJ |
| 1717 | 305723 | Timothy Martin | Alexander Law Group, PLC | 7:21-cv-24792-MCR-GRJ | |
| 1718 | 305725 | Dwain Masek | Alexander Law Group, PLC | | 7:21-cv-24794-MCR-GRJ |
| 1719 | 305726 | Donald Maul | Alexander Law Group, PLC | 7:21-cv-24795-MCR-GRJ | |
| 1720 | 305727 | Lakein Mayfield | Alexander Law Group, PLC | 7:21-cv-24796-MCR-GRJ | |
| 1721 | 305728 | Anya Mayo | Alexander Law Group, PLC | 7:21-cv-24797-MCR-GRJ | |
| 1722 | 305729 | Blake Mcaleavey | Alexander Law Group, PLC | 7:21-cv-24798-MCR-GRJ | |
| 1723 | 305730 | Patrick Mccary | Alexander Law Group, PLC | | 7:21-cv-24799-MCR-GRJ |
| 1724 | 305731 | James Mccollem | Alexander Law Group, PLC | 7:21-cv-24800-MCR-GRJ | |
| 1725 | 305732 | Patrick Mccrady | Alexander Law Group, PLC | | 7:21-cv-24801-MCR-GRJ |
| 1726 | 305733 | Bernard Mcdonald | Alexander Law Group, PLC | 7:21-cv-24802-MCR-GRJ | |
| 1727 | 305734 | Stephen Mcdonald | Alexander Law Group, PLC | 7:21-cv-24803-MCR-GRJ | |
| 1728 | 305735 | Krisinda Mczeal | Alexander Law Group, PLC | | 7:21-cv-24804-MCR-GRJ |
| 1729 | 305737 | Patrick Melvin | Alexander Law Group, PLC | | 7:21-cv-24806-MCR-GRJ |
| 1730 | 305739 | Gregory Mertzig | Alexander Law Group, PLC | 7:21-cv-24808-MCR-GRJ | |
| 1731 | 305741 | Jose Milan | Alexander Law Group, PLC | | 7:21-cv-24810-MCR-GRJ |
| 1732 | 305742 | Leon Miles | Alexander Law Group, PLC | 7:21-cv-24811-MCR-GRJ | |
| 1733 | 305743 | Brian Miller | Alexander Law Group, PLC | 7:21-cv-24812-MCR-GRJ | |
| 1734 | 305747 | Paul Montgomery | Alexander Law Group, PLC | 7:21-cv-24816-MCR-GRJ | |
| 1735 | 305748 | Gerald Montgomery | Alexander Law Group, PLC | 7:21-cv-24817-MCR-GRJ | |
| 1736 | 305750 | Isaac Moses | Alexander Law Group, PLC | 7:21-cv-24819-MCR-GRJ | |
| 1737 | 305754 | Augusta Nathaniel | Alexander Law Group, PLC | 7:21-cv-24823-MCR-GRJ | |
| 1738 | 305755 | Ismael Nicaragua | Alexander Law Group, PLC | 7:21-cv-24824-MCR-GRJ | |
| 1739 | 305756 | Sterling Nielsen | Alexander Law Group, PLC | 7:21-cv-24825-MCR-GRJ | |
| 1740 | 305757 | Kendall Nixon | Alexander Law Group, PLC | 7:21-cv-24826-MCR-GRJ | |
| 1741 | 305758 | Clance Noble | Alexander Law Group, PLC | | 7:21-cv-24827-MCR-GRJ |
| 1742 | 305759 | Inez Nowlan | Alexander Law Group, PLC | | 7:21-cv-24828-MCR-GRJ |
| 1743 | 305762 | Jason Ohanian | Alexander Law Group, PLC | | 7:21-cv-24830-MCR-GRJ |
| 1744 | 305763 | Tarin Ohara | Alexander Law Group, PLC | 7:21-cv-24831-MCR-GRJ | |
| 1745 | 305765 | Vilma Oquendo Rodriguez | Alexander Law Group, PLC | 7:21-cv-24833-MCR-GRJ | |
| 1746 | 305766 | Robert Orton | Alexander Law Group, PLC | 7:21-cv-24834-MCR-GRJ | |
| 1747 | 305767 | Kenneth Parker | Alexander Law Group, PLC | 7:21-cv-24835-MCR-GRJ | |
| 1748 | 305768 | Andrew Parsons | Alexander Law Group, PLC | | 7:21-cv-24836-MCR-GRJ |
| 1749 | 305769 | Stephen Patrick | Alexander Law Group, PLC | 7:21-cv-24837-MCR-GRJ | |
| 1750 | 305770 | Gregory Patton | Alexander Law Group, PLC | 7:21-cv-24838-MCR-GRJ | |
| 1751 | 305771 | Jonathan Pelletier | Alexander Law Group, PLC | 7:21-cv-24839-MCR-GRJ | |
| 1752 | 305772 | Ivan Perez | Alexander Law Group, PLC | 7:21-cv-24840-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1753 | 305774 | Tanner Peters | Alexander Law Group, PLC | 7:21-cv-24842-MCR-GRJ | |
| 1754 | 305776 | Juan Pouscordero | Alexander Law Group, PLC | | 7:21-cv-24845-MCR-GRJ |
| 1755 | 305778 | Dale Powell | Alexander Law Group, PLC | 7:21-cv-24846-MCR-GRJ | |
| 1756 | 305779 | Tyrone Powell | Alexander Law Group, PLC | | 7:21-cv-24847-MCR-GRJ |
| 1757 | 305780 | William Power | Alexander Law Group, PLC | 7:21-cv-24848-MCR-GRJ | |
| 1758 | 305781 | Derrick Prosise | Alexander Law Group, PLC | 7:21-cv-24849-MCR-GRJ | |
| 1759 | 305782 | Rolando Quezada | Alexander Law Group, PLC | 7:21-cv-24850-MCR-GRJ | |
| 1760 | 305783 | Vaughn Rains | Alexander Law Group, PLC | 7:21-cv-24851-MCR-GRJ | |
| 1761 | 305784 | Chandu Ram | Alexander Law Group, PLC | 7:21-cv-24852-MCR-GRJ | |
| 1762 | 305785 | Dagoberto Ramirez | Alexander Law Group, PLC | 7:21-cv-24853-MCR-GRJ | |
| 1763 | 305786 | Scott Rego | Alexander Law Group, PLC | 7:21-cv-24854-MCR-GRJ | |
| 1764 | 305788 | Dale Retlick | Alexander Law Group, PLC | 7:21-cv-24856-MCR-GRJ | |
| 1765 | 305789 | Shawn Reynolds | Alexander Law Group, PLC | | 7:21-cv-24857-MCR-GRJ |
| 1766 | 305792 | David Rife | Alexander Law Group, PLC | 7:21-cv-24860-MCR-GRJ | |
| 1767 | 305795 | Bernard Robinson | Alexander Law Group, PLC | | 7:21-cv-24863-MCR-GRJ |
| 1768 | 305798 | Manuel Rosales | Alexander Law Group, PLC | | 7:21-cv-24866-MCR-GRJ |
| 1769 | 305799 | Antonio Rosure | Alexander Law Group, PLC | 7:21-cv-24867-MCR-GRJ | |
| 1770 | 305800 | Jennings Rozzell | Alexander Law Group, PLC | | 7:21-cv-24868-MCR-GRJ |
| 1771 | 305802 | Jacob Salcido | Alexander Law Group, PLC | 7:21-cv-24870-MCR-GRJ | |
| 1772 | 305803 | Guerlin Saturne | Alexander Law Group, PLC | | 7:21-cv-24871-MCR-GRJ |
| 1773 | 305804 | Sean Scott | Alexander Law Group, PLC | 7:21-cv-24872-MCR-GRJ | |
| 1774 | 305805 | Albert Sedillo | Alexander Law Group, PLC | 7:21-cv-24873-MCR-GRJ | |
| 1775 | 305807 | Daniel Seleb | Alexander Law Group, PLC | | 7:21-cv-24875-MCR-GRJ |
| 1776 | 305809 | Joshua Shankus | Alexander Law Group, PLC | 7:21-cv-24877-MCR-GRJ | |
| 1777 | 305810 | Courtney Shepherd | Alexander Law Group, PLC | 7:21-cv-24878-MCR-GRJ | |
| 1778 | 305811 | Richard Shirley | Alexander Law Group, PLC | 7:21-cv-24879-MCR-GRJ | |
| 1779 | 305813 | Shaun Slattery | Alexander Law Group, PLC | | 7:21-cv-24881-MCR-GRJ |
| 1780 | 305815 | Darrian Smith | Alexander Law Group, PLC | 7:21-cv-24883-MCR-GRJ | |
| 1781 | 305816 | Tonya Smith | Alexander Law Group, PLC | 7:21-cv-24884-MCR-GRJ | |
| 1782 | 305818 | Karen Spencer | Alexander Law Group, PLC | 7:21-cv-24886-MCR-GRJ | |
| 1783 | 305819 | James Spriggs | Alexander Law Group, PLC | | 7:21-cv-24887-MCR-GRJ |
| 1784 | 305825 | Tamela Thompson | Alexander Law Group, PLC | 7:21-cv-24893-MCR-GRJ | |
| 1785 | 305828 | Robert Tokerud | Alexander Law Group, PLC | 7:21-cv-24896-MCR-GRJ | |
| 1786 | 305829 | Joe Trevino | Alexander Law Group, PLC | 7:21-cv-24897-MCR-GRJ | |
| 1787 | 305830 | Ricky Trice | Alexander Law Group, PLC | 7:21-cv-24898-MCR-GRJ | |
| 1788 | 305832 | Zachary Turner | Alexander Law Group, PLC | 7:21-cv-24900-MCR-GRJ | |
| 1789 | 305833 | Gary Umphress | Alexander Law Group, PLC | 7:21-cv-24901-MCR-GRJ | |
| 1790 | 305834 | Jonathan Valentine | Alexander Law Group, PLC | 7:21-cv-24902-MCR-GRJ | |
| 1791 | 305835 | Sean Veerapen | Alexander Law Group, PLC | 7:21-cv-24903-MCR-GRJ | |
| 1792 | 305836 | Lorenzo Velasquez | Alexander Law Group, PLC | 7:21-cv-24904-MCR-GRJ | |
| 1793 | 305838 | Sean Walling | Alexander Law Group, PLC | 7:21-cv-24906-MCR-GRJ | |
| 1794 | 305839 | Jeffrey Walters | Alexander Law Group, PLC | 7:21-cv-24907-MCR-GRJ | |
| 1795 | 305841 | Robert Weldon | Alexander Law Group, PLC | | 7:21-cv-24909-MCR-GRJ |
| 1796 | 305842 | Steven Werley | Alexander Law Group, PLC | | 7:21-cv-24910-MCR-GRJ |
| 1797 | 305843 | Michael West | Alexander Law Group, PLC | 7:21-cv-24911-MCR-GRJ | |
| 1798 | 305844 | Brian Westfall | Alexander Law Group, PLC | | 7:21-cv-24912-MCR-GRJ |
| 1799 | 305845 | Tommy Whisenant | Alexander Law Group, PLC | 7:21-cv-24913-MCR-GRJ | |
| 1800 | 305846 | Zeb Williams | Alexander Law Group, PLC | | 7:21-cv-24914-MCR-GRJ |
| 1801 | 305847 | Andrea Williams | Alexander Law Group, PLC | 7:21-cv-24915-MCR-GRJ | |
| 1802 | 305848 | John Williams | Alexander Law Group, PLC | 7:21-cv-24916-MCR-GRJ | |
| 1803 | 305849 | Joshua Wilson | Alexander Law Group, PLC | | 7:21-cv-24917-MCR-GRJ |
| 1804 | 305853 | Jorge Yanez | Alexander Law Group, PLC | 7:21-cv-24921-MCR-GRJ | |
| 1805 | 305856 | Robert Young | Alexander Law Group, PLC | | 7:21-cv-24924-MCR-GRJ |
| 1806 | 305858 | Wenjun Zhang | Alexander Law Group, PLC | | 7:21-cv-24926-MCR-GRJ |
| 1807 | 318530 | Muhammad Aadam | Alexander Law Group, PLC | 7:21-cv-42470-MCR-GRJ | |
| 1808 | 318531 | Felix Acevado | Alexander Law Group, PLC | 7:21-cv-42471-MCR-GRJ | |
| 1809 | 318532 | Ronald Acosta | Alexander Law Group, PLC | | 7:21-cv-42472-MCR-GRJ |
| 1810 | 318535 | Sabrina Baker | Alexander Law Group, PLC | 7:21-cv-42475-MCR-GRJ | |
| 1811 | 318536 | Adam Baker | Alexander Law Group, PLC | 7:21-cv-42476-MCR-GRJ | |
| 1812 | 318540 | Lataurus Bass | Alexander Law Group, PLC | 7:21-cv-42480-MCR-GRJ | |
| 1813 | 318544 | William Benline | Alexander Law Group, PLC | 7:21-cv-42484-MCR-GRJ | |
| 1814 | 318545 | James Berger | Alexander Law Group, PLC | 7:21-cv-42485-MCR-GRJ | |
| 1815 | 318547 | Joe Bess | Alexander Law Group, PLC | 7:21-cv-42487-MCR-GRJ | |
| 1816 | 318552 | Alan Brown | Alexander Law Group, PLC | 7:21-cv-42492-MCR-GRJ | |
| 1817 | 318553 | David Brown | Alexander Law Group, PLC | | 7:21-cv-42493-MCR-GRJ |
| 1818 | 318554 | Benjamin Brumfield | Alexander Law Group, PLC | 7:21-cv-42494-MCR-GRJ | |
| 1819 | 318555 | David Bugni | Alexander Law Group, PLC | 7:21-cv-42495-MCR-GRJ | |
| 1820 | 318556 | Alexander Burgess | Alexander Law Group, PLC | 7:21-cv-42496-MCR-GRJ | |
| 1821 | 318558 | Samuel Burnette | Alexander Law Group, PLC | 7:21-cv-42498-MCR-GRJ | |
| 1822 | 318559 | Garrett Call | Alexander Law Group, PLC | 7:21-cv-42499-MCR-GRJ | |
| 1823 | 318561 | Franchot Campbell | Alexander Law Group, PLC | | 7:21-cv-42501-MCR-GRJ |
| 1824 | 318562 | Joshua Cao | Alexander Law Group, PLC | 7:21-cv-42502-MCR-GRJ | |
| 1825 | 318563 | Kenneth Carmon | Alexander Law Group, PLC | 7:21-cv-42503-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 1826 | 318565 | Daniel Catuto | Alexander Law Group, PLC | | 7:21-cv-42505-MCR-GRJ |
| 1827 | 318566 | Robert Cleveland | Alexander Law Group, PLC | 7:21-cv-42506-MCR-GRJ | |
| 1828 | 318567 | Joseph Collaro | Alexander Law Group, PLC | | 7:21-cv-42507-MCR-GRJ |
| 1829 | 318568 | April Critelli | Alexander Law Group, PLC | 7:21-cv-42508-MCR-GRJ | |
| 1830 | 318571 | Benjamin Dallas | Alexander Law Group, PLC | 7:21-cv-42511-MCR-GRJ | |
| 1831 | 318574 | Zevadiah Dodge | Alexander Law Group, PLC | 7:21-cv-42514-MCR-GRJ | |
| 1832 | 318576 | Adam Douglas | Alexander Law Group, PLC | 7:21-cv-42516-MCR-GRJ | |
| 1833 | 318577 | Jonelle Dunn | Alexander Law Group, PLC | | 7:21-cv-42517-MCR-GRJ |
| 1834 | 318579 | Katsu Durst | Alexander Law Group, PLC | 7:21-cv-42519-MCR-GRJ | |
| 1835 | 318581 | Alexander Forti | Alexander Law Group, PLC | 7:21-cv-42521-MCR-GRJ | |
| 1836 | 318582 | Christina Fowler | Alexander Law Group, PLC | 7:21-cv-42522-MCR-GRJ | |
| 1837 | 318584 | Luc Francois | Alexander Law Group, PLC | 7:21-cv-42524-MCR-GRJ | |
| 1838 | 318585 | Edward Franklin | Alexander Law Group, PLC | | 7:21-cv-42525-MCR-GRJ |
| 1839 | 318586 | Morgan Frier | Alexander Law Group, PLC | | 7:21-cv-42526-MCR-GRJ |
| 1840 | 318588 | Evelena Goudeau | Alexander Law Group, PLC | 7:21-cv-42528-MCR-GRJ | |
| 1841 | 318589 | Benjamin Greene | Alexander Law Group, PLC | 7:21-cv-42529-MCR-GRJ | |
| 1842 | 318591 | Karl Griffin | Alexander Law Group, PLC | 7:21-cv-42531-MCR-GRJ | |
| 1843 | 318592 | Christina Hagerman | Alexander Law Group, PLC | 7:21-cv-42532-MCR-GRJ | |
| 1844 | 318593 | Richard Ham | Alexander Law Group, PLC | 7:21-cv-42533-MCR-GRJ | |
| 1845 | 318594 | Lloyd Hardick | Alexander Law Group, PLC | 7:21-cv-42534-MCR-GRJ | |
| 1846 | 318595 | Charles Heflin | Alexander Law Group, PLC | | 7:21-cv-42535-MCR-GRJ |
| 1847 | 318599 | Charles Hill | Alexander Law Group, PLC | 7:21-cv-42539-MCR-GRJ | |
| 1848 | 318600 | Dwayne Houston | Alexander Law Group, PLC | 7:21-cv-42540-MCR-GRJ | |
| 1849 | 318603 | Quashawnda Ivey | Alexander Law Group, PLC | 7:21-cv-42543-MCR-GRJ | |
| 1850 | 318604 | Luther Jackson | Alexander Law Group, PLC | | 7:21-cv-42544-MCR-GRJ |
| 1851 | 318605 | Michael Johnson | Alexander Law Group, PLC | 7:21-cv-42545-MCR-GRJ | |
| 1852 | 318607 | Nicholas Laccabue | Alexander Law Group, PLC | 7:21-cv-42547-MCR-GRJ | |
| 1853 | 318609 | Brighan Madriz | Alexander Law Group, PLC | 7:21-cv-42549-MCR-GRJ | |
| 1854 | 318610 | Russell Malone | Alexander Law Group, PLC | | 7:21-cv-42550-MCR-GRJ |
| 1855 | 318611 | Robert Mareda | Alexander Law Group, PLC | 7:21-cv-42551-MCR-GRJ | |
| 1856 | 318618 | Michael O'Leary | Alexander Law Group, PLC | 7:21-cv-42558-MCR-GRJ | |
| 1857 | 318619 | Luis Ortiz | Alexander Law Group, PLC | 7:21-cv-42559-MCR-GRJ | |
| 1858 | 318620 | Justin Owens | Alexander Law Group, PLC | 7:21-cv-42560-MCR-GRJ | |
| 1859 | 318621 | Joseph Parker | Alexander Law Group, PLC | 7:21-cv-42561-MCR-GRJ | |
| 1860 | 318623 | Apryl Perkins | Alexander Law Group, PLC | | 7:21-cv-42563-MCR-GRJ |
| 1861 | 318624 | Erik Pinos | Alexander Law Group, PLC | 7:21-cv-42564-MCR-GRJ | |
| 1862 | 318625 | Brandon Price | Alexander Law Group, PLC | 7:21-cv-42565-MCR-GRJ | |
| 1863 | 318626 | Yan Protsyuk | Alexander Law Group, PLC | 7:21-cv-42566-MCR-GRJ | |
| 1864 | 318629 | Gregory Roddy | Alexander Law Group, PLC | 7:21-cv-42569-MCR-GRJ | |
| 1865 | 318630 | Julio Rodriguez | Alexander Law Group, PLC | | 7:21-cv-42570-MCR-GRJ |
| 1866 | 318631 | Migel Romero | Alexander Law Group, PLC | 7:21-cv-42571-MCR-GRJ | |
| 1867 | 318632 | Phillip Rucks | Alexander Law Group, PLC | 7:21-cv-42572-MCR-GRJ | |
| 1868 | 318633 | Paul Sayah | Alexander Law Group, PLC | | 7:21-cv-42573-MCR-GRJ |
| 1869 | 318634 | David Sayles | Alexander Law Group, PLC | 7:21-cv-42574-MCR-GRJ | |
| 1870 | 318635 | Keidrick Scott | Alexander Law Group, PLC | | 7:21-cv-42575-MCR-GRJ |
| 1871 | 318636 | David Shepherd | Alexander Law Group, PLC | | 7:21-cv-42576-MCR-GRJ |
| 1872 | 318638 | Robert Sherrill | Alexander Law Group, PLC | 7:21-cv-42578-MCR-GRJ | |
| 1873 | 318641 | Jerod Spikes | Alexander Law Group, PLC | 7:21-cv-42581-MCR-GRJ | |
| 1874 | 318643 | Yvonne Stone | Alexander Law Group, PLC | 7:21-cv-42583-MCR-GRJ | |
| 1875 | 318644 | Ramon Stripling | Alexander Law Group, PLC | 7:21-cv-42584-MCR-GRJ | |
| 1876 | 318646 | Stephanie Tatum | Alexander Law Group, PLC | 7:21-cv-42586-MCR-GRJ | |
| 1877 | 318647 | Felipe Tellez | Alexander Law Group, PLC | 7:21-cv-42587-MCR-GRJ | |
| 1878 | 318648 | Teon Thomas | Alexander Law Group, PLC | 7:21-cv-42588-MCR-GRJ | |
| 1879 | 318651 | Adrianna Torrez | Alexander Law Group, PLC | 7:21-cv-42591-MCR-GRJ | |
| 1880 | 318654 | Brian Velez | Alexander Law Group, PLC | 7:21-cv-42594-MCR-GRJ | |
| 1881 | 318661 | Stan Wilson | Alexander Law Group, PLC | 7:21-cv-42601-MCR-GRJ | |
| 1882 | 318662 | Sean Wolff | Alexander Law Group, PLC | 7:21-cv-42602-MCR-GRJ | |
| 1883 | 318663 | Ross Wright | Alexander Law Group, PLC | 7:21-cv-42603-MCR-GRJ | |
| 1884 | 345519 | Tanner Peters | Alexander Law Group, PLC | 7:21-cv-64097-MCR-GRJ | |
| 1885 | 345655 | Faitotoatasi Togafau | Alexander Law Group, PLC | 7:21-cv-64233-MCR-GRJ | |
| 1886 | 49887 | Terry Murray | Allan Berger & Associates | | 7:20-cv-04971-MCR-GRJ |
| 1887 | 49892 | Rickie Jackson | Allan Berger & Associates | | 7:20-cv-04975-MCR-GRJ |
| 1888 | 49893 | Christopher Twitty | Allan Berger & Associates | 7:20-cv-04976-MCR-GRJ | |
| 1889 | 49905 | John Shetron | Allan Berger & Associates | | 7:20-cv-04986-MCR-GRJ |
| 1890 | 49908 | William Beldock | Allan Berger & Associates | | 7:20-cv-04989-MCR-GRJ |
| 1891 | 49920 | Cody Pendergrass | Allan Berger & Associates | | 7:20-cv-05000-MCR-GRJ |
| 1892 | 49921 | Micah Yeackley | Allan Berger & Associates | | 7:20-cv-05001-MCR-GRJ |
| 1893 | 49932 | Thaddeus Frederick | Allan Berger & Associates | | 7:20-cv-05017-MCR-GRJ |
| 1894 | 49933 | Derrick Stockman | Allan Berger & Associates | 7:20-cv-05019-MCR-GRJ | |
| 1895 | 49939 | Jeries Helo | Allan Berger & Associates | 7:20-cv-05027-MCR-GRJ | |
| 1896 | 49942 | Bradley Passehl | Allan Berger & Associates | 7:20-cv-05031-MCR-GRJ | |
| 1897 | 49944 | Darcellus Robinson | Allan Berger & Associates | | 7:20-cv-05034-MCR-GRJ |
| 1898 | 174366 | Christopher Gonzalez | Allan Berger & Associates | | 7:20-cv-39531-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 1899 | 65962 | Thomas Fledderjohn | Allen & Nolte, PLLC | | 8:20-cv-21784-MCR-GRJ |
| 1900 | 66025 | Scott Hillier | Allen & Nolte, PLLC | 8:20-cv-21837-MCR-GRJ | |
| 1901 | 66058 | Jesse Ostrander | Allen & Nolte, PLLC | | 8:20-cv-21929-MCR-GRJ |
| 1902 | 66083 | Gary Stone | Allen & Nolte, PLLC | | 8:20-cv-21994-MCR-GRJ |
| 1903 | 66093 | Joanne Williams-Watkins | Allen & Nolte, PLLC | | 8:20-cv-22016-MCR-GRJ |
| 1904 | 147903 | Gabriel Laracuente | Allen & Nolte, PLLC | 8:20-cv-40682-MCR-GRJ | |
| 1905 | 147909 | Mark Rau | Allen & Nolte, PLLC | | 8:20-cv-40697-MCR-GRJ |
| 1906 | 165797 | Michael Fingulin | Allen & Nolte, PLLC | 8:20-cv-51979-MCR-GRJ | |
| 1907 | 186381 | Benjamin Johns | Allen & Nolte, PLLC | | 8:20-cv-47111-MCR-GRJ |
| 1908 | 186383 | Dylan Stafford | Allen & Nolte, PLLC | | 8:20-cv-47115-MCR-GRJ |
| 1909 | 190902 | Charles Mckeehan | Allen & Nolte, PLLC | 8:20-cv-28798-MCR-GRJ | |
| 1910 | 324983 | Nathan White | Allen & Nolte, PLLC | 7:21-cv-39731-MCR-GRJ | |
| 1911 | 3418 | Alan Mcnicholas | Bailey & Glasser | 7:20-cv-42244-MCR-GRJ | |
| 1912 | 3438 | Anthony Craft | Bailey & Glasser | 7:20-cv-42271-MCR-GRJ | |
| 1913 | 3444 | Benjamin Heynen | Bailey & Glasser | | 7:20-cv-57756-MCR-GRJ |
| 1914 | 3458 | Calvin Lyons | Bailey & Glasser | | 7:20-cv-42388-MCR-GRJ |
| 1915 | 3478 | Christopher Haffner | Bailey & Glasser | 7:20-cv-42432-MCR-GRJ | |
| 1916 | 3488 | Daniel Bernal | Bailey & Glasser | 7:20-cv-42445-MCR-GRJ | |
| 1917 | 3509 | David Schwarz | Bailey & Glasser | | 7:20-cv-57822-MCR-GRJ |
| 1918 | 3512 | Donald Adkins | Bailey & Glasser | | 7:20-cv-42476-MCR-GRJ |
| 1919 | 3513 | Donald Kennedy | Bailey & Glasser | | 7:20-cv-57828-MCR-GRJ |
| 1920 | 3518 | Eddie Basley | Bailey & Glasser | | 7:20-cv-57837-MCR-GRJ |
| 1921 | 3519 | Edward Iseli | Bailey & Glasser | 7:20-cv-42479-MCR-GRJ | |
| 1922 | 3524 | Erma Hoover | Bailey & Glasser | | 7:20-cv-57845-MCR-GRJ |
| 1923 | 3525 | Eric Williams | Bailey & Glasser | 7:20-cv-42482-MCR-GRJ | |
| 1924 | 3527 | Eric Peterson | Bailey & Glasser | | 7:20-cv-42484-MCR-GRJ |
| 1925 | 3538 | George Cundiff | Bailey & Glasser | 7:20-cv-57858-MCR-GRJ | |
| 1926 | 3541 | Guadalupe Carreon | Bailey & Glasser | | 7:20-cv-57863-MCR-GRJ |
| 1927 | 3558 | Jason Sterling | Bailey & Glasser | | 7:20-cv-57885-MCR-GRJ |
| 1928 | 3562 | Jason Browning | Bailey & Glasser | 7:20-cv-57890-MCR-GRJ | |
| 1929 | 3578 | Jessie Fender | Bailey & Glasser | 7:20-cv-42512-MCR-GRJ | |
| 1930 | 3582 | John Herrold | Bailey & Glasser | | 7:20-cv-57901-MCR-GRJ |
| 1931 | 3583 | John Fitzgerald | Bailey & Glasser | 7:20-cv-42514-MCR-GRJ | |
| 1932 | 3585 | John Robertson | Bailey & Glasser | 7:20-cv-57904-MCR-GRJ | |
| 1933 | 3616 | Keith Greer | Bailey & Glasser | 7:20-cv-42537-MCR-GRJ | |
| 1934 | 3628 | Lawrence Mcneal | Bailey & Glasser | 7:20-cv-57939-MCR-GRJ | |
| 1935 | 3630 | Lillie Wilson | Bailey & Glasser | 7:20-cv-57941-MCR-GRJ | |
| 1936 | 3635 | Mack Wilson | Bailey & Glasser | | 7:20-cv-42547-MCR-GRJ |
| 1937 | 3640 | Mark Cravens | Bailey & Glasser | | 7:20-cv-42550-MCR-GRJ |
| 1938 | 3649 | Matthew Wireman | Bailey & Glasser | 7:20-cv-42555-MCR-GRJ | |
| 1939 | 3658 | Michael Damato | Bailey & Glasser | | 7:20-cv-57976-MCR-GRJ |
| 1940 | 3666 | Mitchell Sistrunk | Bailey & Glasser | | 7:20-cv-42667-MCR-GRJ |
| 1941 | 3678 | Paul Parsons | Bailey & Glasser | | 7:20-cv-42683-MCR-GRJ |
| 1942 | 3685 | Ramiro Hernandez | Bailey & Glasser | 7:20-cv-42699-MCR-GRJ | |
| 1943 | 3690 | Robert Chivas | Bailey & Glasser | | 7:20-cv-58010-MCR-GRJ |
| 1944 | 3692 | Robert Smiley | Bailey & Glasser | | 7:20-cv-42707-MCR-GRJ |
| 1945 | 3702 | Roman Mcelfresh | Bailey & Glasser | 7:20-cv-42715-MCR-GRJ | |
| 1946 | 3703 | Ronald Long | Bailey & Glasser | | 7:20-cv-58038-MCR-GRJ |
| 1947 | 3705 | Roosevelt Porter | Bailey & Glasser | | 7:20-cv-42719-MCR-GRJ |
| 1948 | 3709 | Ryan Davidson | Bailey & Glasser | 7:20-cv-42724-MCR-GRJ | |
| 1949 | 3711 | Sammy Cisneros | Bailey & Glasser | 7:20-cv-58042-MCR-GRJ | |
| 1950 | 3721 | Sean Robinson | Bailey & Glasser | | 7:20-cv-42752-MCR-GRJ |
| 1951 | 3732 | Steven Bosa | Bailey & Glasser | 7:20-cv-58070-MCR-GRJ | |
| 1952 | 164266 | Adam Boggs | Bailey & Glasser | | 7:20-cv-88438-MCR-GRJ |
| 1953 | 164271 | Kyle Cafferkey | Bailey & Glasser | | 7:20-cv-88447-MCR-GRJ |
| 1954 | 164278 | Walter Douglas | Bailey & Glasser | | 7:20-cv-88455-MCR-GRJ |
| 1955 | 164279 | Harold Espinosa | Bailey & Glasser | | 7:20-cv-88457-MCR-GRJ |
| 1956 | 164280 | Erik Estrada | Bailey & Glasser | | 7:20-cv-88459-MCR-GRJ |
| 1957 | 164285 | Bobby Givens | Bailey & Glasser | 7:20-cv-88468-MCR-GRJ | |
| 1958 | 164288 | Roderick Grant | Bailey & Glasser | | 7:20-cv-88472-MCR-GRJ |
| 1959 | 164291 | Hector Hernandez | Bailey & Glasser | 7:20-cv-88477-MCR-GRJ | |
| 1960 | 164294 | Conner King | Bailey & Glasser | | 7:20-cv-88482-MCR-GRJ |
| 1961 | 164306 | Matthew Morales | Bailey & Glasser | | 7:20-cv-88502-MCR-GRJ |
| 1962 | 164307 | Patrick Nelligan | Bailey & Glasser | | 7:20-cv-88503-MCR-GRJ |
| 1963 | 164312 | Cedric Parks | Bailey & Glasser | | 7:20-cv-88510-MCR-GRJ |
| 1964 | 164317 | Fred Sanchez | Bailey & Glasser | | 7:20-cv-88519-MCR-GRJ |
| 1965 | 164326 | Raymond Trimble | Bailey & Glasser | 7:20-cv-88534-MCR-GRJ | |
| 1966 | 164328 | Joseph Wells | Bailey & Glasser | 7:20-cv-88537-MCR-GRJ | |
| 1967 | 274177 | Matthew Bathauer | Bailey & Glasser | 9:20-cv-17068-MCR-GRJ | |
| 1968 | 274185 | Joseph Dewberry | Bailey & Glasser | 9:20-cv-17084-MCR-GRJ | |
| 1969 | 274193 | Garrett Harris | Bailey & Glasser | 9:20-cv-17101-MCR-GRJ | |
| 1970 | 274194 | Zackary Harrison | Bailey & Glasser | | 9:20-cv-17103-MCR-GRJ |
| 1971 | 274197 | Jeff Johnson | Bailey & Glasser | 9:20-cv-17109-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 1972 | 274212 | David Pendergrace | Bailey & Glasser | | 9:20-cv-17122-MCR-GRJ |
| 1973 | 274220 | Daniel Sharkey | Bailey & Glasser | | 9:20-cv-17130-MCR-GRJ |
| 1974 | 274226 | Craig Stuart | Bailey & Glasser | | 9:20-cv-17135-MCR-GRJ |
| 1975 | 315628 | Joseph Henderson | Bailey & Glasser | 7:21-cv-37798-MCR-GRJ | |
| 1976 | 116985 | William Adcock | Baron & Budd | 7:20-cv-86628-MCR-GRJ | |
| 1977 | 117006 | Justin Anderson | Baron & Budd | | 7:20-cv-86705-MCR-GRJ |
| 1978 | 117033 | Travis Bales | Baron & Budd | 7:20-cv-86814-MCR-GRJ | |
| 1979 | 117055 | Aaron Beck | Baron & Budd | 7:20-cv-86903-MCR-GRJ | |
| 1980 | 117061 | Yuliya Bennett | Baron & Budd | 7:20-cv-86928-MCR-GRJ | |
| 1981 | 117063 | John Berry | Baron & Budd | 7:20-cv-86936-MCR-GRJ | |
| 1982 | 117069 | Landon Bishop | Baron & Budd | 7:20-cv-86958-MCR-GRJ | |
| 1983 | 117084 | Clarence Borck | Baron & Budd | 7:20-cv-87008-MCR-GRJ | |
| 1984 | 117104 | Robert Brewer | Baron & Budd | | 7:20-cv-87051-MCR-GRJ |
| 1985 | 117127 | Anthony Bublitz | Baron & Budd | 7:20-cv-87099-MCR-GRJ | |
| 1986 | 117129 | Andrew Bucher | Baron & Budd | | 7:20-cv-87103-MCR-GRJ |
| 1987 | 117135 | Charles Burkes | Baron & Budd | 7:20-cv-87115-MCR-GRJ | |
| 1988 | 117146 | Alan Calderon | Baron & Budd | 7:20-cv-87134-MCR-GRJ | |
| 1989 | 117148 | Terry Caldwell | Baron & Budd | 7:20-cv-87138-MCR-GRJ | |
| 1990 | 117194 | Alan Christensen | Baron & Budd | 7:20-cv-87472-MCR-GRJ | |
| 1991 | 117198 | Chas Clark | Baron & Budd | | 7:20-cv-87481-MCR-GRJ |
| 1992 | 117221 | Juan Colon | Baron & Budd | 7:20-cv-87527-MCR-GRJ | |
| 1993 | 117239 | Lawrence Cravens | Baron & Budd | 7:20-cv-87560-MCR-GRJ | |
| 1994 | 117241 | Raymond Criswell | Baron & Budd | 7:20-cv-87564-MCR-GRJ | |
| 1995 | 117274 | Michael De La Garza | Baron & Budd | 7:20-cv-87626-MCR-GRJ | |
| 1996 | 117277 | William Deering | Baron & Budd | 7:20-cv-87632-MCR-GRJ | |
| 1997 | 117292 | Gerald Dixon | Baron & Budd | | 7:20-cv-87661-MCR-GRJ |
| 1998 | 117296 | Jeremy Dodds | Baron & Budd | 7:20-cv-87669-MCR-GRJ | |
| 1999 | 117317 | David Dunton | Baron & Budd | | 7:20-cv-87709-MCR-GRJ |
| 2000 | 117329 | Aleiah Enders | Baron & Budd | 7:20-cv-87731-MCR-GRJ | |
| 2001 | 117334 | Alexander Erskine | Baron & Budd | 7:20-cv-87739-MCR-GRJ | |
| 2002 | 117337 | Vincent Estacio | Baron & Budd | 7:20-cv-87744-MCR-GRJ | |
| 2003 | 117344 | Bret Evins | Baron & Budd | 7:20-cv-87757-MCR-GRJ | |
| 2004 | 117347 | Brad Farley | Baron & Budd | | 7:20-cv-87763-MCR-GRJ |
| 2005 | 117378 | Gary Ford | Baron & Budd | 7:20-cv-87792-MCR-GRJ | |
| 2006 | 117388 | Martin Franklin | Baron & Budd | 7:20-cv-96576-MCR-GRJ | |
| 2007 | 117391 | Brandon Frasier | Baron & Budd | 7:20-cv-96591-MCR-GRJ | |
| 2008 | 117400 | Brian Galatis | Baron & Budd | 7:20-cv-96634-MCR-GRJ | |
| 2009 | 117428 | Kevin Gilley | Baron & Budd | | 7:20-cv-96764-MCR-GRJ |
| 2010 | 117456 | Akeil Greenidge | Baron & Budd | | 7:20-cv-96882-MCR-GRJ |
| 2011 | 117457 | Robert Gregg | Baron & Budd | 7:20-cv-96885-MCR-GRJ | |
| 2012 | 117459 | Roger Greve | Baron & Budd | 7:20-cv-96891-MCR-GRJ | |
| 2013 | 117461 | Douglas Griffin | Baron & Budd | 7:20-cv-96899-MCR-GRJ | |
| 2014 | 117464 | Horace Grigsby | Baron & Budd | 7:20-cv-96909-MCR-GRJ | |
| 2015 | 117496 | Brandon Harless | Baron & Budd | 7:20-cv-97044-MCR-GRJ | |
| 2016 | 117520 | Amanda Headrick | Baron & Budd | 7:20-cv-97164-MCR-GRJ | |
| 2017 | 117522 | Howard Helbert | Baron & Budd | 7:20-cv-97176-MCR-GRJ | |
| 2018 | 117545 | Demetri Hill | Baron & Budd | 7:20-cv-97290-MCR-GRJ | |
| 2019 | 117546 | Kevin Hill | Baron & Budd | 7:20-cv-97295-MCR-GRJ | |
| 2020 | 117568 | Kaylonie Howard | Baron & Budd | | 7:20-cv-97385-MCR-GRJ |
| 2021 | 117569 | Sean Howard | Baron & Budd | 7:20-cv-97389-MCR-GRJ | |
| 2022 | 117576 | Brandon Hutchison | Baron & Budd | 7:20-cv-97417-MCR-GRJ | |
| 2023 | 117613 | Paul Johnson | Baron & Budd | | 7:20-cv-97591-MCR-GRJ |
| 2024 | 117644 | Vincent Kerr | Baron & Budd | 7:20-cv-97767-MCR-GRJ | |
| 2025 | 117650 | Cody Kline | Baron & Budd | 7:20-cv-97807-MCR-GRJ | |
| 2026 | 117653 | Mickey Knott | Baron & Budd | | 7:20-cv-97825-MCR-GRJ |
| 2027 | 117654 | Steven Koep | Baron & Budd | 7:20-cv-97832-MCR-GRJ | |
| 2028 | 117658 | Johnathan Kreutzer | Baron & Budd | 7:20-cv-97859-MCR-GRJ | |
| 2029 | 117662 | Eddie Lamb | Baron & Budd | | 7:20-cv-97885-MCR-GRJ |
| 2030 | 117675 | Richard Learn | Baron & Budd | | 7:20-cv-97965-MCR-GRJ |
| 2031 | 117685 | Courtney Legleu | Baron & Budd | | 7:20-cv-98026-MCR-GRJ |
| 2032 | 117695 | Marcus Lewis | Baron & Budd | 8:20-cv-00047-MCR-GRJ | |
| 2033 | 117708 | Johnny Little | Baron & Budd | 8:20-cv-00068-MCR-GRJ | |
| 2034 | 117715 | Robert Long | Baron & Budd | 8:20-cv-00080-MCR-GRJ | |
| 2035 | 117718 | Tyler Long | Baron & Budd | | 8:20-cv-00085-MCR-GRJ |
| 2036 | 117753 | Fredrick Malone | Baron & Budd | 8:20-cv-00145-MCR-GRJ | |
| 2037 | 117772 | Javier Martinez | Baron & Budd | 8:20-cv-00177-MCR-GRJ | |
| 2038 | 117776 | Jordan Matti | Baron & Budd | 8:20-cv-00186-MCR-GRJ | |
| 2039 | 117787 | Louis Mcelwee | Baron & Budd | | 8:20-cv-00213-MCR-GRJ |
| 2040 | 117797 | William Mclean | Baron & Budd | 8:20-cv-00239-MCR-GRJ | |
| 2041 | 117812 | Vincent Mercuri | Baron & Budd | | 8:20-cv-00274-MCR-GRJ |
| 2042 | 117853 | Donald Morgan | Baron & Budd | 8:20-cv-00351-MCR-GRJ | |
| 2043 | 117891 | Joel Niemann | Baron & Budd | 8:20-cv-00416-MCR-GRJ | |
| 2044 | 117911 | Raymie O'Leary | Baron & Budd | 8:20-cv-00435-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2045 | 117933 | Johnathan Parin | Baron & Budd | 8:20-cv-00457-MCR-GRJ | |
| 2046 | 117939 | Jason Patruno | Baron & Budd | | 8:20-cv-00465-MCR-GRJ |
| 2047 | 117972 | Christopher Pillion | Baron & Budd | 8:20-cv-00521-MCR-GRJ | |
| 2048 | 117993 | Jesse Pratt | Baron & Budd | 8:20-cv-00573-MCR-GRJ | |
| 2049 | 118018 | Joseph Rapelje | Baron & Budd | 8:20-cv-00627-MCR-GRJ | |
| 2050 | 118042 | Tony Rios | Baron & Budd | | 8:20-cv-00688-MCR-GRJ |
| 2051 | 118056 | Ryan Robinson | Baron & Budd | 8:20-cv-00702-MCR-GRJ | |
| 2052 | 118057 | Manuel Robles | Baron & Budd | 8:20-cv-00703-MCR-GRJ | |
| 2053 | 118064 | Allan Rogers | Baron & Budd | | 8:20-cv-00710-MCR-GRJ |
| 2054 | 118086 | Christopher Saba | Baron & Budd | 8:20-cv-00732-MCR-GRJ | |
| 2055 | 118107 | Jose Santana | Baron & Budd | 8:20-cv-00532-MCR-GRJ | |
| 2056 | 118110 | Cameron Sauerland | Baron & Budd | 8:20-cv-00537-MCR-GRJ | |
| 2057 | 118117 | Ashton Scheiner | Baron & Budd | | 8:20-cv-00557-MCR-GRJ |
| 2058 | 118123 | Thomas Schoettler | Baron & Budd | | 8:20-cv-00574-MCR-GRJ |
| 2059 | 118146 | John Shaughnessy | Baron & Budd | | 8:20-cv-00766-MCR-GRJ |
| 2060 | 118150 | Craig Shetterly | Baron & Budd | 8:20-cv-00770-MCR-GRJ | |
| 2061 | 118162 | Jackie Sims | Baron & Budd | | 8:20-cv-00782-MCR-GRJ |
| 2062 | 118164 | Dominic Sinibaldi | Baron & Budd | 8:20-cv-00784-MCR-GRJ | |
| 2063 | 118167 | Patrick Skinner | Baron & Budd | | 8:20-cv-00787-MCR-GRJ |
| 2064 | 118173 | Christopher Smith | Baron & Budd | | 8:20-cv-00793-MCR-GRJ |
| 2065 | 118203 | Daniel Starr | Baron & Budd | | 8:20-cv-00821-MCR-GRJ |
| 2066 | 118206 | Russ Stemmons | Baron & Budd | 8:20-cv-00824-MCR-GRJ | |
| 2067 | 118209 | Girtez Stewart | Baron & Budd | 8:20-cv-00827-MCR-GRJ | |
| 2068 | 118215 | Kevin Stredney | Baron & Budd | | 8:20-cv-00833-MCR-GRJ |
| 2069 | 118236 | Alex Taylor | Baron & Budd | 8:20-cv-00853-MCR-GRJ | |
| 2070 | 118247 | Bradley Thomas | Baron & Budd | 8:20-cv-00869-MCR-GRJ | |
| 2071 | 118270 | Christopher Travis | Baron & Budd | 8:20-cv-00928-MCR-GRJ | |
| 2072 | 118303 | Darek Velez | Baron & Budd | 8:20-cv-01107-MCR-GRJ | |
| 2073 | 118317 | Michael Voeller | Baron & Budd | | 8:20-cv-01137-MCR-GRJ |
| 2074 | 118319 | David Voltz | Baron & Budd | 8:20-cv-01141-MCR-GRJ | |
| 2075 | 118328 | Jodeven Wallace | Baron & Budd | 7:20-cv-26777-MCR-GRJ | |
| 2076 | 118331 | Jacob Walters | Baron & Budd | 8:20-cv-01163-MCR-GRJ | |
| 2077 | 118333 | Tiara Warren | Baron & Budd | 8:20-cv-01166-MCR-GRJ | |
| 2078 | 118335 | Jerome Washington | Baron & Budd | | 8:20-cv-01170-MCR-GRJ |
| 2079 | 118345 | Kenneth Weber | Baron & Budd | | 8:20-cv-01197-MCR-GRJ |
| 2080 | 118351 | Jeremy Welch | Baron & Budd | 8:20-cv-01214-MCR-GRJ | |
| 2081 | 118377 | Derek Wilson | Baron & Budd | 8:20-cv-01287-MCR-GRJ | |
| 2082 | 118392 | Kenneth Workman | Baron & Budd | 8:20-cv-01329-MCR-GRJ | |
| 2083 | 118395 | Devin Worthey | Baron & Budd | | 8:20-cv-01336-MCR-GRJ |
| 2084 | 118397 | Justin Wright | Baron & Budd | 8:20-cv-01342-MCR-GRJ | |
| 2085 | 145981 | Christopher Grawburg | Baron & Budd | 8:20-cv-28297-MCR-GRJ | |
| 2086 | 246917 | Miguel Ahumada | Baron & Budd | | 8:20-cv-91153-MCR-GRJ |
| 2087 | 246918 | Leonard Allen | Baron & Budd | 8:20-cv-91154-MCR-GRJ | |
| 2088 | 246922 | Rashad Andrews | Baron & Budd | 8:20-cv-91158-MCR-GRJ | |
| 2089 | 246927 | Justin Barnes | Baron & Budd | 8:20-cv-91163-MCR-GRJ | |
| 2090 | 246933 | Matthew Bell | Baron & Budd | 8:20-cv-91169-MCR-GRJ | |
| 2091 | 246934 | James Billingslea | Baron & Budd | 8:20-cv-91170-MCR-GRJ | |
| 2092 | 246950 | Charles Curtis | Baron & Budd | 8:20-cv-91186-MCR-GRJ | |
| 2093 | 246951 | Brailyn Daniel | Baron & Budd | 8:20-cv-91187-MCR-GRJ | |
| 2094 | 246958 | John Donnelly | Baron & Budd | | 8:20-cv-91194-MCR-GRJ |
| 2095 | 246962 | Travis Ehlinger | Baron & Budd | 8:20-cv-91198-MCR-GRJ | |
| 2096 | 246963 | Joshua Epstein | Baron & Budd | 8:20-cv-91199-MCR-GRJ | |
| 2097 | 246970 | Alejandro Garcia | Baron & Budd | 8:20-cv-91206-MCR-GRJ | |
| 2098 | 246974 | Don Gray | Baron & Budd | 8:20-cv-91210-MCR-GRJ | |
| 2099 | 246975 | Gabrielle Grayson | Baron & Budd | | 8:20-cv-91211-MCR-GRJ |
| 2100 | 246980 | Richard Haggerty | Baron & Budd | | 8:20-cv-91216-MCR-GRJ |
| 2101 | 246989 | Adam Hendrickson | Baron & Budd | 8:20-cv-91225-MCR-GRJ | |
| 2102 | 246997 | Jason Hilton | Baron & Budd | 8:20-cv-91234-MCR-GRJ | |
| 2103 | 247002 | Rashad Jackson | Baron & Budd | | 8:20-cv-91243-MCR-GRJ |
| 2104 | 247026 | Kevin Lytle | Baron & Budd | 8:20-cv-91284-MCR-GRJ | |
| 2105 | 247030 | Jason Markum | Baron & Budd | 8:20-cv-91290-MCR-GRJ | |
| 2106 | 247040 | Francisco Moreno | Baron & Budd | 8:20-cv-91306-MCR-GRJ | |
| 2107 | 247062 | Carlos Rodriguez | Baron & Budd | 8:20-cv-91343-MCR-GRJ | |
| 2108 | 247078 | Geoffrey Speyrer | Baron & Budd | 8:20-cv-91371-MCR-GRJ | |
| 2109 | 247085 | John Thomas | Baron & Budd | 8:20-cv-91383-MCR-GRJ | |
| 2110 | 247094 | Darius Webb | Baron & Budd | 8:20-cv-91459-MCR-GRJ | |
| 2111 | 247102 | Kyle Yeomans | Baron & Budd | 8:20-cv-91467-MCR-GRJ | |
| 2112 | 247105 | William Young | Baron & Budd | 8:20-cv-91470-MCR-GRJ | |
| 2113 | 307633 | Courtney Nesbit | Baron & Budd | 7:21-cv-26394-MCR-GRJ | |
| 2114 | 307635 | Daniel Shelley | Baron & Budd | 7:21-cv-26398-MCR-GRJ | |
| 2115 | 307640 | Frankie Davis | Baron & Budd | | 7:21-cv-26403-MCR-GRJ |
| 2116 | 307647 | Richard Outen | Baron & Budd | 7:21-cv-26410-MCR-GRJ | |
| 2117 | 307651 | Daniel Griseto | Baron & Budd | 7:21-cv-26414-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 2118 | 307654 | Thomas Owens | Baron & Budd | 7:21-cv-26417-MCR-GRJ | |
| 2119 | 307655 | Joseph Rue | Baron & Budd | 7:21-cv-26418-MCR-GRJ | |
| 2120 | 307657 | James Bloom | Baron & Budd | 7:21-cv-26420-MCR-GRJ | |
| 2121 | 307663 | Joshua Michaud | Baron & Budd | 7:21-cv-26426-MCR-GRJ | |
| 2122 | 307667 | Javier Aponte | Baron & Budd | | 7:21-cv-26430-MCR-GRJ |
| 2123 | 307669 | John Hahn | Baron & Budd | 7:21-cv-26432-MCR-GRJ | |
| 2124 | 307674 | Christopher Fleck | Baron & Budd | 7:21-cv-26437-MCR-GRJ | |
| 2125 | 307675 | Logan Gathman | Baron & Budd | 7:21-cv-26438-MCR-GRJ | |
| 2126 | 307678 | Reginald Lee | Baron & Budd | | 7:21-cv-26441-MCR-GRJ |
| 2127 | 307683 | John O'Brien | Baron & Budd | 7:21-cv-26446-MCR-GRJ | |
| 2128 | 307689 | John Carter | Baron & Budd | 7:21-cv-26452-MCR-GRJ | |
| 2129 | 307699 | Jordan Brasie | Baron & Budd | 7:21-cv-26462-MCR-GRJ | |
| 2130 | 307700 | Brian Cote | Baron & Budd | | 7:21-cv-26463-MCR-GRJ |
| 2131 | 307706 | Kaseim Tripp | Baron & Budd | 7:21-cv-26469-MCR-GRJ | |
| 2132 | 307708 | Jonathan Buchanan | Baron & Budd | 7:21-cv-26471-MCR-GRJ | |
| 2133 | 307709 | Timothy Vause | Baron & Budd | 7:21-cv-26472-MCR-GRJ | |
| 2134 | 307710 | Justin Welch | Baron & Budd | 7:21-cv-26473-MCR-GRJ | |
| 2135 | 307713 | Korey Jones | Baron & Budd | 7:21-cv-26476-MCR-GRJ | |
| 2136 | 307715 | Kody Vanlangen | Baron & Budd | | 7:21-cv-26478-MCR-GRJ |
| 2137 | 307720 | Michael Kline | Baron & Budd | 7:21-cv-26483-MCR-GRJ | |
| 2138 | 307766 | Franklin Conley | Baron & Budd | | 7:21-cv-26529-MCR-GRJ |
| 2139 | 307767 | Ronald Foster | Baron & Budd | 7:21-cv-26530-MCR-GRJ | |
| 2140 | 307775 | Marissa Elizondo | Baron & Budd | 7:21-cv-26538-MCR-GRJ | |
| 2141 | 307783 | Jahsaan Glover | Baron & Budd | 7:21-cv-26546-MCR-GRJ | |
| 2142 | 315755 | Carney Mobel | Baron & Budd | 7:21-cv-31096-MCR-GRJ | |
| 2143 | 239727 | David Allhiser | Barrett Nonni Homola | | 3:20-cv-05543-MCR-GRJ |
| 2144 | 239728 | Erik Mercado | Barrett Nonni Homola | | 3:20-cv-05549-MCR-GRJ |
| 2145 | 239729 | George Olivas | Barrett Nonni Homola | | 3:20-cv-05553-MCR-GRJ |
| 2146 | 239730 | Jose Ibarra | Barrett Nonni Homola | | 3:20-cv-05558-MCR-GRJ |
| 2147 | 239731 | Juan Quiroga | Barrett Nonni Homola | | 3:20-cv-05559-MCR-GRJ |
| 2148 | 239732 | Justin Corry | Barrett Nonni Homola | | 3:20-cv-05537-MCR-GRJ |
| 2149 | 239735 | Michael Lara | Barrett Nonni Homola | | 3:20-cv-05555-MCR-GRJ |
| 2150 | 239736 | Shawn Smith | Barrett Nonni Homola | | 3:20-cv-05554-MCR-GRJ |
| 2151 | 303999 | Craig Sammons | Barrett Nonni Homola | | 3:21-cv-00693-MCR-GRJ |
| 2152 | 304002 | Steven Simpson | Barrett Nonni Homola | | 3:21-cv-00712-MCR-GRJ |
| 2153 | 49086 | Aaron Arnold | Beasley Allen | | 7:20-cv-96119-MCR-GRJ |
| 2154 | 49091 | Markye Branton | Beasley Allen | | 7:20-cv-96143-MCR-GRJ |
| 2155 | 49093 | Markus Brunson | Beasley Allen | | 7:20-cv-96151-MCR-GRJ |
| 2156 | 49094 | Cullen Burnett | Beasley Allen | | 7:20-cv-96155-MCR-GRJ |
| 2157 | 49099 | Eduardo Castillo | Beasley Allen | | 7:20-cv-96170-MCR-GRJ |
| 2158 | 49103 | Norman Corbett | Beasley Allen | | 7:20-cv-96182-MCR-GRJ |
| 2159 | 49106 | Andrew Danes | Beasley Allen | | 7:20-cv-96189-MCR-GRJ |
| 2160 | 49107 | Andrew Donaldson | Beasley Allen | | 7:20-cv-96194-MCR-GRJ |
| 2161 | 49110 | Ashley Edwards | Beasley Allen | 7:20-cv-96206-MCR-GRJ | |
| 2162 | 49112 | Joshua Estep | Beasley Allen | | 7:20-cv-96213-MCR-GRJ |
| 2163 | 49114 | Kavelle Fields | Beasley Allen | | 7:20-cv-96219-MCR-GRJ |
| 2164 | 49123 | Henry Hall | Beasley Allen | | 7:20-cv-96234-MCR-GRJ |
| 2165 | 49124 | Buford Hanna | Beasley Allen | 7:20-cv-96235-MCR-GRJ | |
| 2166 | 49126 | Ronald Hobbs | Beasley Allen | | 7:20-cv-96239-MCR-GRJ |
| 2167 | 49129 | William Hudgens | Beasley Allen | 7:20-cv-96242-MCR-GRJ | |
| 2168 | 49130 | Scott Hulsey | Beasley Allen | | 7:20-cv-96243-MCR-GRJ |
| 2169 | 49136 | Logan Kinney | Beasley Allen | | 7:20-cv-96249-MCR-GRJ |
| 2170 | 49139 | Sean Lau | Beasley Allen | | 7:20-cv-96252-MCR-GRJ |
| 2171 | 49144 | Jose Marrero | Beasley Allen | | 7:20-cv-96257-MCR-GRJ |
| 2172 | 49159 | Jasen Rawson | Beasley Allen | | 7:20-cv-96271-MCR-GRJ |
| 2173 | 49165 | Joshua Roberts | Beasley Allen | | 7:20-cv-96276-MCR-GRJ |
| 2174 | 49167 | David Scott | Beasley Allen | 7:20-cv-96278-MCR-GRJ | |
| 2175 | 49173 | Anthony Surprenant | Beasley Allen | 7:20-cv-96284-MCR-GRJ | |
| 2176 | 49176 | Dacoda Trotter | Beasley Allen | | 7:20-cv-96287-MCR-GRJ |
| 2177 | 49179 | Isaac Werbel | Beasley Allen | | 7:20-cv-96290-MCR-GRJ |
| 2178 | 49181 | London Williams | Beasley Allen | | 7:20-cv-96292-MCR-GRJ |
| 2179 | 49183 | Victor Yanez | Beasley Allen | | 7:20-cv-96294-MCR-GRJ |
| 2180 | 49185 | Charles Alvarez | Beasley Allen | | 7:20-cv-96296-MCR-GRJ |
| 2181 | 49186 | Liza Bennett | Beasley Allen | | 7:20-cv-96297-MCR-GRJ |
| 2182 | 49188 | Mark Burrier | Beasley Allen | | 7:20-cv-96299-MCR-GRJ |
| 2183 | 49190 | Kyle Cisco | Beasley Allen | | 7:20-cv-96301-MCR-GRJ |
| 2184 | 49193 | Rudregus Davis | Beasley Allen | | 7:20-cv-96304-MCR-GRJ |
| 2185 | 49199 | Darrell Mcgehee | Beasley Allen | 7:20-cv-96309-MCR-GRJ | |
| 2186 | 49201 | William Miller | Beasley Allen | 7:20-cv-96311-MCR-GRJ | |
| 2187 | 49206 | Joshua Santos | Beasley Allen | | 7:20-cv-96315-MCR-GRJ |
| 2188 | 49208 | Leonard Tidwell | Beasley Allen | | 7:20-cv-96316-MCR-GRJ |
| 2189 | 49210 | Craig White | Beasley Allen | 7:20-cv-96318-MCR-GRJ | |
| 2190 | 139280 | Kent Hersha | Beasley Allen | | 3:19-cv-02093-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2191 | 139304 | Kordaro Smith | Beasley Allen | | 3:19-cv-02133-MCR-GRJ |
| 2192 | 186392 | Omaur Beaty | Beasley Allen | | 7:20-cv-90954-MCR-GRJ |
| 2193 | 186393 | Kyle Welsh | Beasley Allen | 7:20-cv-90956-MCR-GRJ | |
| 2194 | 186395 | Randy Holman | Beasley Allen | | 7:20-cv-90960-MCR-GRJ |
| 2195 | 186396 | Emmett Williams | Beasley Allen | | 7:20-cv-90962-MCR-GRJ |
| 2196 | 186402 | Brandon Israel | Beasley Allen | | 7:20-cv-90973-MCR-GRJ |
| 2197 | 186403 | Deion Davenport | Beasley Allen | | 7:20-cv-90975-MCR-GRJ |
| 2198 | 186406 | Jonathan Hart | Beasley Allen | | 7:20-cv-90981-MCR-GRJ |
| 2199 | 186411 | Daniel Parker | Beasley Allen | | 7:20-cv-90990-MCR-GRJ |
| 2200 | 186414 | Ronnie Joiner | Beasley Allen | | 7:20-cv-90996-MCR-GRJ |
| 2201 | 186420 | William Stone | Beasley Allen | 7:20-cv-91008-MCR-GRJ | |
| 2202 | 186427 | Jared Cook | Beasley Allen | | 7:20-cv-91021-MCR-GRJ |
| 2203 | 186428 | Coby Reece | Beasley Allen | | 7:20-cv-91023-MCR-GRJ |
| 2204 | 186430 | Lester Lea | Beasley Allen | | 7:20-cv-91027-MCR-GRJ |
| 2205 | 186435 | Dustin Childers | Beasley Allen | | 7:20-cv-91037-MCR-GRJ |
| 2206 | 189311 | William Bell | Beasley Allen | | 8:20-cv-11781-MCR-GRJ |
| 2207 | 189312 | Marcel Campos | Beasley Allen | | 8:20-cv-11784-MCR-GRJ |
| 2208 | 189313 | Harold Honegger | Beasley Allen | | 8:20-cv-11786-MCR-GRJ |
| 2209 | 189319 | Mikal Patterson | Beasley Allen | | 8:20-cv-11802-MCR-GRJ |
| 2210 | 202853 | Eric Guess | Beasley Allen | 8:20-cv-47486-MCR-GRJ | |
| 2211 | 202855 | Landon Genard | Beasley Allen | | 8:20-cv-47495-MCR-GRJ |
| 2212 | 202857 | Brent Boeddeker | Beasley Allen | | 8:20-cv-47504-MCR-GRJ |
| 2213 | 202858 | Jay Scudder | Beasley Allen | | 8:20-cv-47509-MCR-GRJ |
| 2214 | 202859 | Jason Brown | Beasley Allen | | 8:20-cv-47514-MCR-GRJ |
| 2215 | 202860 | Pablo Vela | Beasley Allen | | 8:20-cv-47517-MCR-GRJ |
| 2216 | 202861 | Elizabeth Vertin | Beasley Allen | | 8:20-cv-47521-MCR-GRJ |
| 2217 | 209687 | Matthew Gilmore | Beasley Allen | | 8:20-cv-55526-MCR-GRJ |
| 2218 | 244684 | Adam Hubbard | Beasley Allen | | 8:20-cv-87797-MCR-GRJ |
| 2219 | 247106 | Clayton Blackshear | Beasley Allen | | 8:20-cv-87800-MCR-GRJ |
| 2220 | 247107 | Joseph Durigon | Beasley Allen | | 8:20-cv-87802-MCR-GRJ |
| 2221 | 256781 | Darren Moore | Beasley Allen | | 8:20-cv-99084-MCR-GRJ |
| 2222 | 9740 | Lytonia Riley | Bennerotte & Associates, P.A. | 7:20-cv-42337-MCR-GRJ | |
| 2223 | 9758 | Jay Clasing | Bennerotte & Associates, P.A. | | 7:20-cv-42389-MCR-GRJ |
| 2224 | 9763 | Ronald Davis | Bennerotte & Associates, P.A. | 7:20-cv-42407-MCR-GRJ | 3:19-cv-03211-MCR-GRJ |
| 2225 | 170222 | Lester Mccurtis | Bennerotte & Associates, P.A. | 7:20-cv-42710-MCR-GRJ | |
| 2226 | 170239 | Michael Strother | Bennerotte & Associates, P.A. | | 7:20-cv-42755-MCR-GRJ |
| 2227 | 9773 | Grigoriy Isayev | Berniard Law LLC | | 8:20-cv-33647-MCR-GRJ |
| 2228 | 9775 | Cameron Morris | Berniard Law LLC | | 8:20-cv-33653-MCR-GRJ |
| 2229 | 9781 | Cole Schamberger | Berniard Law LLC | 8:20-cv-33669-MCR-GRJ | |
| 2230 | 9782 | Craig Stevenson | Berniard Law LLC | 8:20-cv-33671-MCR-GRJ | |
| 2231 | 9785 | Logan Clarke | Berniard Law LLC | 8:20-cv-33680-MCR-GRJ | |
| 2232 | 9794 | Jeffrey Smith | Berniard Law LLC | 8:20-cv-33705-MCR-GRJ | |
| 2233 | 9796 | Erick Goins | Berniard Law LLC | | 8:20-cv-33710-MCR-GRJ |
| 2234 | 9802 | Alexander Tomlinson | Berniard Law LLC | | 8:20-cv-33640-MCR-GRJ |
| 2235 | 9803 | Feijoo Yolvi | Berniard Law LLC | 8:20-cv-33643-MCR-GRJ | |
| 2236 | 9804 | Cody Keiper | Berniard Law LLC | | 8:20-cv-33646-MCR-GRJ |
| 2237 | 9806 | Jared Ackerman | Berniard Law LLC | | 8:20-cv-33652-MCR-GRJ |
| 2238 | 9808 | Shawn Turner | Berniard Law LLC | 8:20-cv-33658-MCR-GRJ | |
| 2239 | 9813 | Corey Thieman | Berniard Law LLC | 8:20-cv-33673-MCR-GRJ | |
| 2240 | 9815 | Jeremy Hiner | Berniard Law LLC | 8:20-cv-33679-MCR-GRJ | |
| 2241 | 9818 | Dewayne Bryant | Berniard Law LLC | | 8:20-cv-33689-MCR-GRJ |
| 2242 | 9821 | Theodore Perry | Berniard Law LLC | 8:20-cv-33697-MCR-GRJ | |
| 2243 | 9824 | Matthew Newbury | Berniard Law LLC | | 8:20-cv-33706-MCR-GRJ |
| 2244 | 9825 | Andras Forgo | Berniard Law LLC | 8:20-cv-33709-MCR-GRJ | |
| 2245 | 9827 | Matthew Medina | Berniard Law LLC | 8:20-cv-33715-MCR-GRJ | |
| 2246 | 9830 | Javier Gonzalez | Berniard Law LLC | | 8:20-cv-33723-MCR-GRJ |
| 2247 | 9831 | Julio Romero | Berniard Law LLC | | 8:20-cv-33725-MCR-GRJ |
| 2248 | 9836 | Michael Holley | Berniard Law LLC | | 8:20-cv-33734-MCR-GRJ |
| 2249 | 9844 | Noah Rosenstock | Berniard Law LLC | | 8:20-cv-33749-MCR-GRJ |
| 2250 | 9847 | Matthew Knudson | Berniard Law LLC | | 8:20-cv-33752-MCR-GRJ |
| 2251 | 9848 | Aaron Becker | Berniard Law LLC | 8:20-cv-33753-MCR-GRJ | |
| 2252 | 9856 | Leroy Thurman | Berniard Law LLC | | 8:20-cv-33761-MCR-GRJ |
| 2253 | 9857 | Paul Gamble | Berniard Law LLC | 8:20-cv-33762-MCR-GRJ | |
| 2254 | 9860 | Jeffrey Jimenez | Berniard Law LLC | | 8:20-cv-33765-MCR-GRJ |
| 2255 | 9869 | Paul Hearn | Berniard Law LLC | | 8:20-cv-33774-MCR-GRJ |
| 2256 | 9879 | Fernando Rodriguez | Berniard Law LLC | | 8:20-cv-33783-MCR-GRJ |
| 2257 | 9880 | Kevin Deeren | Berniard Law LLC | | 8:20-cv-33784-MCR-GRJ |
| 2258 | 9885 | John Philip | Berniard Law LLC | 8:20-cv-33789-MCR-GRJ | |
| 2259 | 9891 | John Ouellette | Berniard Law LLC | | 8:20-cv-33794-MCR-GRJ |
| 2260 | 9895 | Michael Fosler | Berniard Law LLC | | 8:20-cv-33798-MCR-GRJ |
| 2261 | 9898 | Chester Braden | Berniard Law LLC | 8:20-cv-33801-MCR-GRJ | |
| 2262 | 9904 | John Escobar | Berniard Law LLC | | 8:20-cv-33807-MCR-GRJ |
| 2263 | 49963 | Jack O'Neill | Berniard Law LLC | | 8:20-cv-33609-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2264 | 49970 | Clay Sanders | Berniard Law LLC | | 8:20-cv-33280-MCR-GRJ |
| 2265 | 49976 | Shane Barton | Berniard Law LLC | | 8:20-cv-33302-MCR-GRJ |
| 2266 | 49978 | Stephen Tworek | Berniard Law LLC | | 8:20-cv-33311-MCR-GRJ |
| 2267 | 219648 | Darin Ouellette | Berniard Law LLC | | 7:21-cv-02837-MCR-GRJ |
| 2268 | 66755 | Aaron Baye | Bernstein Liebhard LLP | | 8:20-cv-12646-MCR-GRJ |
| 2269 | 66759 | Matthew Waldorf | Bernstein Liebhard LLP | 8:20-cv-12662-MCR-GRJ | |
| 2270 | 66765 | Alexander Clifford | Bernstein Liebhard LLP | 8:20-cv-12684-MCR-GRJ | |
| 2271 | 66766 | Nicholas Stewart | Bernstein Liebhard LLP | 8:20-cv-12687-MCR-GRJ | |
| 2272 | 66773 | Michael Roberts | Bernstein Liebhard LLP | | 8:20-cv-12706-MCR-GRJ |
| 2273 | 66777 | Richard Brown | Bernstein Liebhard LLP | 8:20-cv-12719-MCR-GRJ | |
| 2274 | 66781 | Mason West | Bernstein Liebhard LLP | 8:20-cv-12728-MCR-GRJ | |
| 2275 | 66782 | Terence Williams | Bernstein Liebhard LLP | 8:20-cv-12732-MCR-GRJ | |
| 2276 | 66783 | James Pena | Bernstein Liebhard LLP | 8:20-cv-12735-MCR-GRJ | |
| 2277 | 66790 | Herbert Golden | Bernstein Liebhard LLP | | 8:20-cv-12754-MCR-GRJ |
| 2278 | 66793 | Patrick Mccrumb | Bernstein Liebhard LLP | 8:20-cv-12763-MCR-GRJ | |
| 2279 | 66799 | Donald Wing | Bernstein Liebhard LLP | 8:20-cv-12778-MCR-GRJ | |
| 2280 | 66801 | James Castaneda | Bernstein Liebhard LLP | 7:20-cv-91765-MCR-GRJ | |
| 2281 | 66804 | Jeremy Porter | Bernstein Liebhard LLP | 8:20-cv-12788-MCR-GRJ | |
| 2282 | 66808 | Todd Rowe | Bernstein Liebhard LLP | 8:20-cv-12797-MCR-GRJ | |
| 2283 | 66811 | David Mcmullen | Bernstein Liebhard LLP | | 8:20-cv-12808-MCR-GRJ |
| 2284 | 66815 | Aaron Larson | Bernstein Liebhard LLP | 8:20-cv-12820-MCR-GRJ | |
| 2285 | 66817 | Roger Ball | Bernstein Liebhard LLP | 8:20-cv-12827-MCR-GRJ | |
| 2286 | 66820 | Aaron Wesley | Bernstein Liebhard LLP | 8:20-cv-12833-MCR-GRJ | |
| 2287 | 66826 | Nicholas Fetrow | Bernstein Liebhard LLP | 8:20-cv-12853-MCR-GRJ | |
| 2288 | 66827 | Robert Doerflein | Bernstein Liebhard LLP | 8:20-cv-12856-MCR-GRJ | |
| 2289 | 66829 | Justin Tucker | Bernstein Liebhard LLP | 8:20-cv-12863-MCR-GRJ | |
| 2290 | 66830 | Logan Johnson | Bernstein Liebhard LLP | 8:20-cv-12866-MCR-GRJ | |
| 2291 | 66839 | Christopher Wormald | Bernstein Liebhard LLP | | 8:20-cv-12890-MCR-GRJ |
| 2292 | 66840 | Donte Rogers | Bernstein Liebhard LLP | 8:20-cv-12893-MCR-GRJ | |
| 2293 | 66841 | Jonathan Russo | Bernstein Liebhard LLP | 8:20-cv-12896-MCR-GRJ | |
| 2294 | 66845 | Andrew Matelwich | Bernstein Liebhard LLP | | 8:20-cv-12909-MCR-GRJ |
| 2295 | 66850 | Jonathon Weaver | Bernstein Liebhard LLP | | 8:20-cv-12921-MCR-GRJ |
| 2296 | 66854 | Casey Swank | Bernstein Liebhard LLP | 8:20-cv-12931-MCR-GRJ | |
| 2297 | 66857 | Jacari Williams | Bernstein Liebhard LLP | 8:20-cv-12333-MCR-GRJ | |
| 2298 | 66858 | Jeff Yoo | Bernstein Liebhard LLP | 8:20-cv-12338-MCR-GRJ | |
| 2299 | 66861 | Matthew Torres Acevedo | Bernstein Liebhard LLP | | 8:20-cv-12346-MCR-GRJ |
| 2300 | 66867 | Stephen Bounds | Bernstein Liebhard LLP | 8:20-cv-12379-MCR-GRJ | |
| 2301 | 66868 | Melvin Holmes | Bernstein Liebhard LLP | | 8:20-cv-12383-MCR-GRJ |
| 2302 | 66872 | Philip Dugan | Bernstein Liebhard LLP | 8:20-cv-12404-MCR-GRJ | |
| 2303 | 66888 | Bobby Lemley | Bernstein Liebhard LLP | 8:20-cv-12464-MCR-GRJ | |
| 2304 | 66889 | Michael Maschi | Bernstein Liebhard LLP | | 8:20-cv-12469-MCR-GRJ |
| 2305 | 66891 | Richard White | Bernstein Liebhard LLP | 8:20-cv-12473-MCR-GRJ | |
| 2306 | 66900 | Edward Mcdonald | Bernstein Liebhard LLP | 8:20-cv-12519-MCR-GRJ | |
| 2307 | 66906 | Daniel Carabajal | Bernstein Liebhard LLP | | 8:20-cv-12546-MCR-GRJ |
| 2308 | 66907 | Stephen Powell | Bernstein Liebhard LLP | 8:20-cv-12549-MCR-GRJ | |
| 2309 | 66909 | John Pike | Bernstein Liebhard LLP | 8:20-cv-12561-MCR-GRJ | |
| 2310 | 66911 | James Richardson | Bernstein Liebhard LLP | 8:20-cv-12565-MCR-GRJ | |
| 2311 | 66916 | Kernie Seagraves | Bernstein Liebhard LLP | 8:20-cv-12576-MCR-GRJ | |
| 2312 | 66927 | Joshua Mcneal | Bernstein Liebhard LLP | 8:20-cv-12606-MCR-GRJ | |
| 2313 | 66931 | Samuel Labrecque | Bernstein Liebhard LLP | 8:20-cv-12620-MCR-GRJ | |
| 2314 | 66934 | Gary Roberts | Bernstein Liebhard LLP | 8:20-cv-12632-MCR-GRJ | |
| 2315 | 66936 | Michael Summerville | Bernstein Liebhard LLP | 8:20-cv-12638-MCR-GRJ | |
| 2316 | 66943 | Thomas Pechler | Bernstein Liebhard LLP | | 8:20-cv-12654-MCR-GRJ |
| 2317 | 66944 | Johnnie Mondragon | Bernstein Liebhard LLP | 8:20-cv-12657-MCR-GRJ | |
| 2318 | 66948 | Earl Swecker | Bernstein Liebhard LLP | 8:20-cv-12664-MCR-GRJ | |
| 2319 | 66951 | Alex Hillard | Bernstein Liebhard LLP | 8:20-cv-12674-MCR-GRJ | |
| 2320 | 66957 | Jacob Tortorice | Bernstein Liebhard LLP | | 8:20-cv-12685-MCR-GRJ |
| 2321 | 66960 | William Mierzwak | Bernstein Liebhard LLP | 8:20-cv-12693-MCR-GRJ | |
| 2322 | 66961 | Andre Howard | Bernstein Liebhard LLP | 8:20-cv-12696-MCR-GRJ | |
| 2323 | 66964 | Corey Bilbrey | Bernstein Liebhard LLP | | 8:20-cv-12701-MCR-GRJ |
| 2324 | 66976 | Kershune Wescott | Bernstein Liebhard LLP | 8:20-cv-12731-MCR-GRJ | |
| 2325 | 66983 | Genaro Lemus | Bernstein Liebhard LLP | | 8:20-cv-12750-MCR-GRJ |
| 2326 | 66987 | Joshua Macy | Bernstein Liebhard LLP | 8:20-cv-12761-MCR-GRJ | |
| 2327 | 67007 | Douglas Bruce | Bernstein Liebhard LLP | | 8:20-cv-12813-MCR-GRJ |
| 2328 | 67009 | Tim Mcdonough | Bernstein Liebhard LLP | 8:20-cv-12819-MCR-GRJ | |
| 2329 | 67010 | Jake Burdette | Bernstein Liebhard LLP | 8:20-cv-12821-MCR-GRJ | |
| 2330 | 67011 | Travis Brooks | Bernstein Liebhard LLP | | 8:20-cv-12823-MCR-GRJ |
| 2331 | 67013 | Timothy Townsend | Bernstein Liebhard LLP | 8:20-cv-12826-MCR-GRJ | |
| 2332 | 67019 | Bryan Hathaway | Bernstein Liebhard LLP | | 8:20-cv-12838-MCR-GRJ |
| 2333 | 67028 | Miguel Ortiz | Bernstein Liebhard LLP | | 8:20-cv-12848-MCR-GRJ |
| 2334 | 67043 | William Quave | Bernstein Liebhard LLP | | 8:20-cv-12980-MCR-GRJ |
| 2335 | 67044 | Paul Louck | Bernstein Liebhard LLP | | 8:20-cv-12882-MCR-GRJ |
| 2336 | 67047 | Daniel Kolosik | Bernstein Liebhard LLP | | 8:20-cv-12886-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 2337 | 67052 | Vincent Torres | Bernstein Liebhard LLP | 8:20-cv-12898-MCR-GRJ | |
| 2338 | 67053 | Joseph Smith | Bernstein Liebhard LLP | 8:20-cv-12900-MCR-GRJ | |
| 2339 | 67057 | Armando Reyes | Bernstein Liebhard LLP | 8:20-cv-12908-MCR-GRJ | |
| 2340 | 67065 | Clinton Mcgovern | Bernstein Liebhard LLP | | 8:20-cv-12927-MCR-GRJ |
| 2341 | 67067 | Maxton Horne | Bernstein Liebhard LLP | 8:20-cv-12933-MCR-GRJ | |
| 2342 | 67071 | Gary Farmer | Bernstein Liebhard LLP | 8:20-cv-12936-MCR-GRJ | |
| 2343 | 67075 | Jerrod Andrews | Bernstein Liebhard LLP | | 8:20-cv-12944-MCR-GRJ |
| 2344 | 67077 | Daniel Nichols | Bernstein Liebhard LLP | | 8:20-cv-12946-MCR-GRJ |
| 2345 | 67111 | Jaime Zapien | Bernstein Liebhard LLP | 8:20-cv-13082-MCR-GRJ | |
| 2346 | 67115 | Wayne Robertson | Bernstein Liebhard LLP | | 8:20-cv-13092-MCR-GRJ |
| 2347 | 67118 | George Thiel | Bernstein Liebhard LLP | | 8:20-cv-13100-MCR-GRJ |
| 2348 | 67128 | John Osborn | Bernstein Liebhard LLP | | 8:20-cv-13123-MCR-GRJ |
| 2349 | 67132 | Shawn Bailey | Bernstein Liebhard LLP | 8:20-cv-13134-MCR-GRJ | |
| 2350 | 67133 | Clarence Saint | Bernstein Liebhard LLP | | 8:20-cv-13137-MCR-GRJ |
| 2351 | 67135 | Stephen Johnson | Bernstein Liebhard LLP | 8:20-cv-13141-MCR-GRJ | |
| 2352 | 67140 | Walker Heintze | Bernstein Liebhard LLP | 8:20-cv-13150-MCR-GRJ | |
| 2353 | 67144 | Nashon Jenkins | Bernstein Liebhard LLP | 8:20-cv-13156-MCR-GRJ | |
| 2354 | 67147 | Jesse Padron | Bernstein Liebhard LLP | 8:20-cv-13160-MCR-GRJ | |
| 2355 | 67151 | Jonathon Tuck | Bernstein Liebhard LLP | | 8:20-cv-13168-MCR-GRJ |
| 2356 | 67154 | Barry Emerich | Bernstein Liebhard LLP | 8:20-cv-13174-MCR-GRJ | |
| 2357 | 67167 | Timothy Kierein | Bernstein Liebhard LLP | 8:20-cv-13200-MCR-GRJ | |
| 2358 | 67170 | Jose Ayala | Bernstein Liebhard LLP | 8:20-cv-13205-MCR-GRJ | |
| 2359 | 67172 | Richard Wimer | Bernstein Liebhard LLP | 8:20-cv-13207-MCR-GRJ | |
| 2360 | 67175 | Daniel Gosnell | Bernstein Liebhard LLP | | 8:20-cv-13213-MCR-GRJ |
| 2361 | 67176 | Ivan Miramontes | Bernstein Liebhard LLP | 8:20-cv-13215-MCR-GRJ | |
| 2362 | 67179 | Jerry Duarte | Bernstein Liebhard LLP | 8:20-cv-13220-MCR-GRJ | |
| 2363 | 67183 | Jacob Jones | Bernstein Liebhard LLP | | 8:20-cv-13232-MCR-GRJ |
| 2364 | 67195 | Zachary Leighton | Bernstein Liebhard LLP | | 8:20-cv-13267-MCR-GRJ |
| 2365 | 67203 | William Lefebvre | Bernstein Liebhard LLP | 8:20-cv-13296-MCR-GRJ | |
| 2366 | 67206 | Brandon Montgomery | Bernstein Liebhard LLP | | 8:20-cv-13308-MCR-GRJ |
| 2367 | 67208 | Scott Kelly | Bernstein Liebhard LLP | 8:20-cv-13311-MCR-GRJ | |
| 2368 | 67211 | Christopher Cole | Bernstein Liebhard LLP | | 8:20-cv-13323-MCR-GRJ |
| 2369 | 67225 | Shane Hickman | Bernstein Liebhard LLP | | 8:20-cv-13368-MCR-GRJ |
| 2370 | 67228 | Lewis Vann | Bernstein Liebhard LLP | 8:20-cv-13379-MCR-GRJ | |
| 2371 | 67233 | Vanessa Opina | Bernstein Liebhard LLP | | 8:20-cv-13401-MCR-GRJ |
| 2372 | 67236 | Jason Gilmore | Bernstein Liebhard LLP | 8:20-cv-13417-MCR-GRJ | |
| 2373 | 67237 | Robert Suarez | Bernstein Liebhard LLP | 8:20-cv-13422-MCR-GRJ | |
| 2374 | 67242 | Clayton Smith | Bernstein Liebhard LLP | | 8:20-cv-13442-MCR-GRJ |
| 2375 | 67253 | Ryan States | Bernstein Liebhard LLP | 8:20-cv-13492-MCR-GRJ | |
| 2376 | 67254 | Abel Perales | Bernstein Liebhard LLP | 8:20-cv-13495-MCR-GRJ | |
| 2377 | 67255 | Brian Smith | Bernstein Liebhard LLP | | 8:20-cv-13501-MCR-GRJ |
| 2378 | 67277 | Levi Mugrage | Bernstein Liebhard LLP | | 8:20-cv-13580-MCR-GRJ |
| 2379 | 67280 | Justin Thomas | Bernstein Liebhard LLP | 8:20-cv-13594-MCR-GRJ | |
| 2380 | 67282 | Michael Brown | Bernstein Liebhard LLP | 8:20-cv-13599-MCR-GRJ | |
| 2381 | 67289 | Cody Wille | Bernstein Liebhard LLP | 8:20-cv-13630-MCR-GRJ | |
| 2382 | 67291 | Wellison Millan | Bernstein Liebhard LLP | 8:20-cv-13638-MCR-GRJ | |
| 2383 | 67298 | Michael Hastings | Bernstein Liebhard LLP | 8:20-cv-13662-MCR-GRJ | |
| 2384 | 67299 | James Long | Bernstein Liebhard LLP | 8:20-cv-13666-MCR-GRJ | |
| 2385 | 67300 | Ivan Suarez | Bernstein Liebhard LLP | 8:20-cv-13670-MCR-GRJ | |
| 2386 | 67301 | Joseph Connolly | Bernstein Liebhard LLP | 8:20-cv-13674-MCR-GRJ | |
| 2387 | 67302 | Keithon Lindsey | Bernstein Liebhard LLP | 8:20-cv-13679-MCR-GRJ | |
| 2388 | 67305 | Robert Green | Bernstein Liebhard LLP | | 8:20-cv-13687-MCR-GRJ |
| 2389 | 67308 | Sigfredo Vargas | Bernstein Liebhard LLP | 8:20-cv-13699-MCR-GRJ | |
| 2390 | 67316 | Christopher Reynolds | Bernstein Liebhard LLP | 8:20-cv-13727-MCR-GRJ | |
| 2391 | 67318 | Michael Meghee | Bernstein Liebhard LLP | 8:20-cv-13735-MCR-GRJ | |
| 2392 | 67323 | Joshua Tomblin | Bernstein Liebhard LLP | 8:20-cv-13756-MCR-GRJ | |
| 2393 | 67333 | Adrian Albarracin | Bernstein Liebhard LLP | 8:20-cv-13222-MCR-GRJ | |
| 2394 | 67338 | Ryan Noffsinger | Bernstein Liebhard LLP | | 8:20-cv-13235-MCR-GRJ |
| 2395 | 67339 | Robert Kyser | Bernstein Liebhard LLP | 8:20-cv-13238-MCR-GRJ | |
| 2396 | 67350 | Jeffrey Campbell | Bernstein Liebhard LLP | 8:20-cv-13270-MCR-GRJ | |
| 2397 | 67355 | Joseph Hartman | Bernstein Liebhard LLP | | 8:20-cv-13287-MCR-GRJ |
| 2398 | 67361 | Johannes Baidenmann | Bernstein Liebhard LLP | 8:20-cv-13309-MCR-GRJ | |
| 2399 | 67375 | Nathaniel Meyer | Bernstein Liebhard LLP | | 8:20-cv-13348-MCR-GRJ |
| 2400 | 67377 | Anthony Johnson | Bernstein Liebhard LLP | 8:20-cv-13351-MCR-GRJ | |
| 2401 | 67381 | Christopher Stephens | Bernstein Liebhard LLP | | 8:20-cv-13355-MCR-GRJ |
| 2402 | 67382 | Allen Mitchell | Bernstein Liebhard LLP | 8:20-cv-13359-MCR-GRJ | |
| 2403 | 67384 | Andrew Dickinson | Bernstein Liebhard LLP | 8:20-cv-13367-MCR-GRJ | |
| 2404 | 67391 | Phillip Marlowe | Bernstein Liebhard LLP | 8:20-cv-13397-MCR-GRJ | |
| 2405 | 67393 | Dan Erdmann | Bernstein Liebhard LLP | 8:20-cv-13408-MCR-GRJ | |
| 2406 | 67399 | Ryan Milliken | Bernstein Liebhard LLP | | 8:20-cv-13438-MCR-GRJ |
| 2407 | 67400 | Donald Davies | Bernstein Liebhard LLP | 8:20-cv-13443-MCR-GRJ | |
| 2408 | 67403 | Albert Galindo | Bernstein Liebhard LLP | | 8:20-cv-13459-MCR-GRJ |
| 2409 | 67408 | Myles Smith | Bernstein Liebhard LLP | 8:20-cv-13475-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 2410 | 67412 | Glen Bond | Bernstein Liebhard LLP | 8:20-cv-13489-MCR-GRJ | |
| 2411 | 67429 | John Peters | Bernstein Liebhard LLP | 8:20-cv-13556-MCR-GRJ | |
| 2412 | 67431 | April Pitts | Bernstein Liebhard LLP | 8:20-cv-13567-MCR-GRJ | |
| 2413 | 67433 | Roy Goforth | Bernstein Liebhard LLP | | 8:20-cv-13572-MCR-GRJ |
| 2414 | 67434 | Andrew Berry | Bernstein Liebhard LLP | 8:20-cv-13576-MCR-GRJ | |
| 2415 | 67435 | Brian Farrell | Bernstein Liebhard LLP | | 8:20-cv-13582-MCR-GRJ |
| 2416 | 67437 | Ronald Bailey | Bernstein Liebhard LLP | 8:20-cv-13592-MCR-GRJ | |
| 2417 | 67445 | Jacob Haefs | Bernstein Liebhard LLP | | 8:20-cv-13618-MCR-GRJ |
| 2418 | 67447 | Omar Ortiz | Bernstein Liebhard LLP | 8:20-cv-13622-MCR-GRJ | |
| 2419 | 67452 | Brian Holbrook | Bernstein Liebhard LLP | | 8:20-cv-13640-MCR-GRJ |
| 2420 | 67463 | Greg Brooks | Bernstein Liebhard LLP | 8:20-cv-13681-MCR-GRJ | |
| 2421 | 67466 | John Dandeneau | Bernstein Liebhard LLP | 8:20-cv-13694-MCR-GRJ | |
| 2422 | 67478 | Daniel Bishop | Bernstein Liebhard LLP | | 8:20-cv-13728-MCR-GRJ |
| 2423 | 67479 | Dominique Whitehead | Bernstein Liebhard LLP | | 8:20-cv-13732-MCR-GRJ |
| 2424 | 67486 | Humberto Dominguez | Bernstein Liebhard LLP | 8:20-cv-13754-MCR-GRJ | |
| 2425 | 67488 | Brandyn Phillips | Bernstein Liebhard LLP | 8:20-cv-13762-MCR-GRJ | |
| 2426 | 67489 | Travis Clary | Bernstein Liebhard LLP | 8:20-cv-13766-MCR-GRJ | |
| 2427 | 67491 | Gilbert Millsap | Bernstein Liebhard LLP | 8:20-cv-13772-MCR-GRJ | |
| 2428 | 67497 | Kyle Weber | Bernstein Liebhard LLP | | 8:20-cv-13785-MCR-GRJ |
| 2429 | 67499 | William Fitzpatrick | Bernstein Liebhard LLP | 8:20-cv-13790-MCR-GRJ | |
| 2430 | 67504 | Chad St. Clair | Bernstein Liebhard LLP | 8:20-cv-14048-MCR-GRJ | |
| 2431 | 67506 | Thomas Cane | Bernstein Liebhard LLP | 8:20-cv-13801-MCR-GRJ | |
| 2432 | 67507 | Houston Dunsing | Bernstein Liebhard LLP | | 8:20-cv-13803-MCR-GRJ |
| 2433 | 67510 | Jonathan Smith | Bernstein Liebhard LLP | 8:20-cv-13807-MCR-GRJ | |
| 2434 | 67519 | Ciara Means | Bernstein Liebhard LLP | 8:20-cv-13822-MCR-GRJ | |
| 2435 | 67520 | Justin Mckinnie | Bernstein Liebhard LLP | 8:20-cv-13824-MCR-GRJ | |
| 2436 | 67521 | Adam Lutz | Bernstein Liebhard LLP | | 8:20-cv-13826-MCR-GRJ |
| 2437 | 67526 | Joshua Schertenleib | Bernstein Liebhard LLP | 8:20-cv-13837-MCR-GRJ | |
| 2438 | 67527 | Deontra Tyler | Bernstein Liebhard LLP | 8:20-cv-13841-MCR-GRJ | |
| 2439 | 67529 | Robert Pidgeon | Bernstein Liebhard LLP | 8:20-cv-13844-MCR-GRJ | |
| 2440 | 67538 | Charles Griffin | Bernstein Liebhard LLP | 8:20-cv-13865-MCR-GRJ | |
| 2441 | 67540 | Charles Crane | Bernstein Liebhard LLP | | 8:20-cv-13874-MCR-GRJ |
| 2442 | 67541 | Daniella Terry | Bernstein Liebhard LLP | 8:20-cv-13878-MCR-GRJ | |
| 2443 | 67544 | Thomas Mcmillan | Bernstein Liebhard LLP | 8:20-cv-13887-MCR-GRJ | |
| 2444 | 67546 | Darcie Thompson | Bernstein Liebhard LLP | | 8:20-cv-13895-MCR-GRJ |
| 2445 | 67548 | Timothy Ritter | Bernstein Liebhard LLP | 8:20-cv-13905-MCR-GRJ | |
| 2446 | 67554 | John Pilkins | Bernstein Liebhard LLP | | 8:20-cv-13934-MCR-GRJ |
| 2447 | 67555 | Ryan Brown | Bernstein Liebhard LLP | 8:20-cv-13940-MCR-GRJ | |
| 2448 | 67557 | Michael Vankirk | Bernstein Liebhard LLP | 8:20-cv-13951-MCR-GRJ | |
| 2449 | 67567 | William Hausenfluck | Bernstein Liebhard LLP | | 8:20-cv-13999-MCR-GRJ |
| 2450 | 67572 | Brice Mcneill | Bernstein Liebhard LLP | 8:20-cv-14028-MCR-GRJ | |
| 2451 | 67575 | Jose Delagraza | Bernstein Liebhard LLP | | 8:20-cv-14042-MCR-GRJ |
| 2452 | 67586 | James Culton | Bernstein Liebhard LLP | 8:20-cv-12314-MCR-GRJ | |
| 2453 | 67593 | Eleazar Martinez | Bernstein Liebhard LLP | 8:20-cv-12335-MCR-GRJ | |
| 2454 | 67597 | Nicholas Seigle | Bernstein Liebhard LLP | | 8:20-cv-12362-MCR-GRJ |
| 2455 | 67599 | Scott Lambert | Bernstein Liebhard LLP | | 8:20-cv-12375-MCR-GRJ |
| 2456 | 67600 | Michael Cordosi | Bernstein Liebhard LLP | | 8:20-cv-12381-MCR-GRJ |
| 2457 | 67601 | Michael Palestino | Bernstein Liebhard LLP | 8:20-cv-12387-MCR-GRJ | |
| 2458 | 67602 | Thomas Jackson | Bernstein Liebhard LLP | | 8:20-cv-12393-MCR-GRJ |
| 2459 | 67607 | Nathaniel Holmgard | Bernstein Liebhard LLP | 8:20-cv-12418-MCR-GRJ | |
| 2460 | 67615 | Anthony Morra | Bernstein Liebhard LLP | 8:20-cv-12436-MCR-GRJ | |
| 2461 | 67617 | Derrick Jones | Bernstein Liebhard LLP | 8:20-cv-12451-MCR-GRJ | |
| 2462 | 67618 | Kristofer Reid | Bernstein Liebhard LLP | | 8:20-cv-12457-MCR-GRJ |
| 2463 | 67623 | John Ochoa | Bernstein Liebhard LLP | | 8:20-cv-12481-MCR-GRJ |
| 2464 | 67632 | Paul Simon | Bernstein Liebhard LLP | 8:20-cv-12532-MCR-GRJ | |
| 2465 | 67635 | Robbie Collins | Bernstein Liebhard LLP | | 8:20-cv-12544-MCR-GRJ |
| 2466 | 67636 | Kelli Abercrombie | Bernstein Liebhard LLP | | 8:20-cv-12551-MCR-GRJ |
| 2467 | 67638 | Anoki Richardson | Bernstein Liebhard LLP | | 8:20-cv-13868-MCR-GRJ |
| 2468 | 67639 | Christina Walker | Bernstein Liebhard LLP | | 8:20-cv-13872-MCR-GRJ |
| 2469 | 67645 | Faiane Pulu | Bernstein Liebhard LLP | 8:20-cv-13891-MCR-GRJ | |
| 2470 | 67648 | Hayden Mickley | Bernstein Liebhard LLP | 8:20-cv-13897-MCR-GRJ | |
| 2471 | 67650 | Benjamin Konecne | Bernstein Liebhard LLP | | 8:20-cv-13908-MCR-GRJ |
| 2472 | 67653 | Ryan O'Neill | Bernstein Liebhard LLP | 8:20-cv-13926-MCR-GRJ | |
| 2473 | 67654 | Derrick Smaltz | Bernstein Liebhard LLP | 8:20-cv-13933-MCR-GRJ | |
| 2474 | 67656 | Scott Mendenhall | Bernstein Liebhard LLP | 8:20-cv-13948-MCR-GRJ | |
| 2475 | 67670 | Travis Gruber | Bernstein Liebhard LLP | | 8:20-cv-14037-MCR-GRJ |
| 2476 | 67671 | Harry Williams | Bernstein Liebhard LLP | 8:20-cv-14043-MCR-GRJ | |
| 2477 | 67672 | Brandon Ward | Bernstein Liebhard LLP | 8:20-cv-14049-MCR-GRJ | |
| 2478 | 67677 | Yordano Berrios | Bernstein Liebhard LLP | | 8:20-cv-14078-MCR-GRJ |
| 2479 | 67684 | Dakota Lane | Bernstein Liebhard LLP | 8:20-cv-14107-MCR-GRJ | |
| 2480 | 67690 | Ryan Buss | Bernstein Liebhard LLP | 8:20-cv-14145-MCR-GRJ | |
| 2481 | 67691 | Justin Harvey | Bernstein Liebhard LLP | 8:20-cv-14150-MCR-GRJ | |
| 2482 | 67695 | Gregory Mcmillan | Bernstein Liebhard LLP | | 8:20-cv-14166-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 2483 | 67697 | Ashley Szekley | Bernstein Liebhard LLP | 8:20-cv-14176-MCR-GRJ | |
| 2484 | 67701 | Taz Smith | Bernstein Liebhard LLP | 8:20-cv-14197-MCR-GRJ | |
| 2485 | 67702 | John Moran | Bernstein Liebhard LLP | | 8:20-cv-14202-MCR-GRJ |
| 2486 | 67703 | Robert Brown | Bernstein Liebhard LLP | 8:20-cv-14208-MCR-GRJ | |
| 2487 | 67704 | Eli Garsee | Bernstein Liebhard LLP | 8:20-cv-14215-MCR-GRJ | |
| 2488 | 67714 | Robert Todd | Bernstein Liebhard LLP | 8:20-cv-14270-MCR-GRJ | |
| 2489 | 67717 | Scott Butler | Bernstein Liebhard LLP | 8:20-cv-14284-MCR-GRJ | |
| 2490 | 67718 | Joseph Porath | Bernstein Liebhard LLP | | 8:20-cv-14289-MCR-GRJ |
| 2491 | 67727 | Otis Hooper | Bernstein Liebhard LLP | | 8:20-cv-14329-MCR-GRJ |
| 2492 | 67729 | Christopher Brindley | Bernstein Liebhard LLP | | 8:20-cv-14340-MCR-GRJ |
| 2493 | 67731 | Aaron Demarte | Bernstein Liebhard LLP | | 8:20-cv-14350-MCR-GRJ |
| 2494 | 67735 | Aaron Short | Bernstein Liebhard LLP | 8:20-cv-14372-MCR-GRJ | |
| 2495 | 67737 | Clarence Perry | Bernstein Liebhard LLP | 8:20-cv-14382-MCR-GRJ | |
| 2496 | 67741 | Brandon Nichols | Bernstein Liebhard LLP | | 8:20-cv-14406-MCR-GRJ |
| 2497 | 67742 | Devin Hudson | Bernstein Liebhard LLP | 8:20-cv-14412-MCR-GRJ | |
| 2498 | 67743 | Stanley Solomon | Bernstein Liebhard LLP | | 8:20-cv-14417-MCR-GRJ |
| 2499 | 67747 | Andrew Micklus | Bernstein Liebhard LLP | | 8:20-cv-14428-MCR-GRJ |
| 2500 | 67748 | Shane Griffin | Bernstein Liebhard LLP | | 8:20-cv-14433-MCR-GRJ |
| 2501 | 67749 | William Hardwick | Bernstein Liebhard LLP | 8:20-cv-14439-MCR-GRJ | |
| 2502 | 67750 | James Riechers | Bernstein Liebhard LLP | 8:20-cv-14444-MCR-GRJ | |
| 2503 | 67751 | Robert Wainwright | Bernstein Liebhard LLP | 8:20-cv-14450-MCR-GRJ | |
| 2504 | 67754 | Billy Temple | Bernstein Liebhard LLP | | 8:20-cv-14466-MCR-GRJ |
| 2505 | 67755 | Marcus Davis | Bernstein Liebhard LLP | 8:20-cv-14472-MCR-GRJ | |
| 2506 | 67759 | Carlos Gonzalez | Bernstein Liebhard LLP | 8:20-cv-14482-MCR-GRJ | |
| 2507 | 67763 | Ryan Meginnis | Bernstein Liebhard LLP | 8:20-cv-14494-MCR-GRJ | |
| 2508 | 67765 | Eric Mossi | Bernstein Liebhard LLP | | 8:20-cv-14504-MCR-GRJ |
| 2509 | 67767 | Jason Currence | Bernstein Liebhard LLP | 8:20-cv-14516-MCR-GRJ | |
| 2510 | 67772 | Steven Medeiros | Bernstein Liebhard LLP | 8:20-cv-14544-MCR-GRJ | |
| 2511 | 67777 | Travis Ardagna | Bernstein Liebhard LLP | 8:20-cv-14573-MCR-GRJ | |
| 2512 | 67779 | Kevin Mannin | Bernstein Liebhard LLP | 8:20-cv-14578-MCR-GRJ | |
| 2513 | 67781 | Joshua Cole | Bernstein Liebhard LLP | 8:20-cv-14588-MCR-GRJ | |
| 2514 | 67786 | Aaron Hauzer | Bernstein Liebhard LLP | 8:20-cv-14611-MCR-GRJ | |
| 2515 | 67789 | Robert Fox | Bernstein Liebhard LLP | | 8:20-cv-14628-MCR-GRJ |
| 2516 | 67790 | David Roberts | Bernstein Liebhard LLP | 8:20-cv-14633-MCR-GRJ | |
| 2517 | 67793 | Damon Baker | Bernstein Liebhard LLP | | 8:20-cv-14650-MCR-GRJ |
| 2518 | 67796 | Deke Rivers | Bernstein Liebhard LLP | | 8:20-cv-14666-MCR-GRJ |
| 2519 | 67797 | Anthony Farrell | Bernstein Liebhard LLP | 8:20-cv-14672-MCR-GRJ | |
| 2520 | 67802 | Tristan Stone | Bernstein Liebhard LLP | | 8:20-cv-14700-MCR-GRJ |
| 2521 | 67803 | Julian Ramos | Bernstein Liebhard LLP | 8:20-cv-15326-MCR-GRJ | |
| 2522 | 67805 | Francisco Rea | Bernstein Liebhard LLP | | 8:20-cv-15332-MCR-GRJ |
| 2523 | 67808 | Mark Cockrell | Bernstein Liebhard LLP | | 8:20-cv-15336-MCR-GRJ |
| 2524 | 67809 | Avis Harraway | Bernstein Liebhard LLP | | 8:20-cv-15338-MCR-GRJ |
| 2525 | 67811 | Zachary Turner | Bernstein Liebhard LLP | 8:20-cv-15343-MCR-GRJ | |
| 2526 | 67814 | Taylor Sorensen | Bernstein Liebhard LLP | 8:20-cv-15349-MCR-GRJ | |
| 2527 | 67820 | Billie Gladney | Bernstein Liebhard LLP | 8:20-cv-15361-MCR-GRJ | |
| 2528 | 67822 | Terry Berkshire | Bernstein Liebhard LLP | | 8:20-cv-15365-MCR-GRJ |
| 2529 | 67824 | James Lange | Bernstein Liebhard LLP | 8:20-cv-15369-MCR-GRJ | |
| 2530 | 67827 | Martin Carmichael | Bernstein Liebhard LLP | 8:20-cv-15375-MCR-GRJ | |
| 2531 | 67828 | Malik James | Bernstein Liebhard LLP | | 8:20-cv-15377-MCR-GRJ |
| 2532 | 67831 | Chad Berryman | Bernstein Liebhard LLP | 8:20-cv-15383-MCR-GRJ | |
| 2533 | 67835 | Daniel Hunt | Bernstein Liebhard LLP | | 8:20-cv-15389-MCR-GRJ |
| 2534 | 67845 | Sisi Moala | Bernstein Liebhard LLP | | 8:20-cv-15408-MCR-GRJ |
| 2535 | 67849 | Terrance Kendrick | Bernstein Liebhard LLP | 8:20-cv-15414-MCR-GRJ | |
| 2536 | 67854 | Shane Mottl | Bernstein Liebhard LLP | 8:20-cv-15424-MCR-GRJ | |
| 2537 | 67855 | Brett Rollins | Bernstein Liebhard LLP | 8:20-cv-15426-MCR-GRJ | |
| 2538 | 67856 | Michael Salas | Bernstein Liebhard LLP | 8:20-cv-15428-MCR-GRJ | |
| 2539 | 67858 | Joshua Crafts | Bernstein Liebhard LLP | | 8:20-cv-15433-MCR-GRJ |
| 2540 | 67862 | Gabriel Gonzalez | Bernstein Liebhard LLP | | 8:20-cv-15438-MCR-GRJ |
| 2541 | 67865 | Harold Golden | Bernstein Liebhard LLP | | 8:20-cv-15442-MCR-GRJ |
| 2542 | 67867 | Kerwin Blake | Bernstein Liebhard LLP | | 8:20-cv-15446-MCR-GRJ |
| 2543 | 67871 | Marco Siller | Bernstein Liebhard LLP | | 8:20-cv-15454-MCR-GRJ |
| 2544 | 67872 | Joseph Conerly | Bernstein Liebhard LLP | 8:20-cv-15456-MCR-GRJ | |
| 2545 | 67874 | Daniel Crimmins | Bernstein Liebhard LLP | 8:20-cv-15458-MCR-GRJ | |
| 2546 | 67875 | Donald Kampa | Bernstein Liebhard LLP | 8:20-cv-15459-MCR-GRJ | |
| 2547 | 67880 | Justin Williams | Bernstein Liebhard LLP | | 8:20-cv-15463-MCR-GRJ |
| 2548 | 67881 | Matthew Holub | Bernstein Liebhard LLP | 8:20-cv-15465-MCR-GRJ | |
| 2549 | 67883 | Guillermo Mendoza | Bernstein Liebhard LLP | 8:20-cv-15469-MCR-GRJ | |
| 2550 | 67885 | William Hackett | Bernstein Liebhard LLP | 8:20-cv-15474-MCR-GRJ | |
| 2551 | 67888 | Brandon Saunders | Bernstein Liebhard LLP | 8:20-cv-15478-MCR-GRJ | |
| 2552 | 67891 | Jeffrey Allen | Bernstein Liebhard LLP | 8:20-cv-15482-MCR-GRJ | |
| 2553 | 67892 | John Razza | Bernstein Liebhard LLP | 8:20-cv-15484-MCR-GRJ | |
| 2554 | 67893 | Darreyl Walker | Bernstein Liebhard LLP | | 8:20-cv-15486-MCR-GRJ |
| 2555 | 67895 | David Simily | Bernstein Liebhard LLP | | 8:20-cv-15488-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2556 | 67896 | Rodney Bise | Bernstein Liebhard LLP | | 8:20-cv-15490-MCR-GRJ |
| 2557 | 67897 | Scott Kleinpeter | Bernstein Liebhard LLP | 8:20-cv-15492-MCR-GRJ | |
| 2558 | 67900 | Cody Runke | Bernstein Liebhard LLP | 8:20-cv-15497-MCR-GRJ | |
| 2559 | 67903 | Michael Dunn | Bernstein Liebhard LLP | 8:20-cv-15503-MCR-GRJ | |
| 2560 | 67904 | Anthony Mcneese | Bernstein Liebhard LLP | 8:20-cv-15505-MCR-GRJ | |
| 2561 | 67905 | Phyllis Kinnard | Bernstein Liebhard LLP | 8:20-cv-15507-MCR-GRJ | |
| 2562 | 67911 | Mathew Stewart | Bernstein Liebhard LLP | 8:20-cv-15517-MCR-GRJ | |
| 2563 | 67913 | Trey Smillie | Bernstein Liebhard LLP | 8:20-cv-15519-MCR-GRJ | |
| 2564 | 67915 | Scott Snider | Bernstein Liebhard LLP | 8:20-cv-15521-MCR-GRJ | |
| 2565 | 67917 | Sean Brown | Bernstein Liebhard LLP | 8:20-cv-15524-MCR-GRJ | |
| 2566 | 67929 | Michael Santoro | Bernstein Liebhard LLP | | 8:20-cv-15540-MCR-GRJ |
| 2567 | 67932 | Chris Wheeler | Bernstein Liebhard LLP | 8:20-cv-15546-MCR-GRJ | |
| 2568 | 67934 | Matthew Pyle | Bernstein Liebhard LLP | 8:20-cv-15549-MCR-GRJ | |
| 2569 | 67935 | Saul Merejo | Bernstein Liebhard LLP | 8:20-cv-15551-MCR-GRJ | |
| 2570 | 67936 | Makelyia Sheppard | Bernstein Liebhard LLP | 8:20-cv-15553-MCR-GRJ | |
| 2571 | 67937 | Juan Toribio | Bernstein Liebhard LLP | 8:20-cv-15555-MCR-GRJ | |
| 2572 | 67938 | Roland Odom | Bernstein Liebhard LLP | 8:20-cv-15557-MCR-GRJ | |
| 2573 | 67941 | Justin Taylor | Bernstein Liebhard LLP | 8:20-cv-15563-MCR-GRJ | |
| 2574 | 67946 | Rendell Haynes | Bernstein Liebhard LLP | 8:20-cv-15574-MCR-GRJ | |
| 2575 | 67947 | Demetrius Mcgill | Bernstein Liebhard LLP | 8:20-cv-15576-MCR-GRJ | |
| 2576 | 67949 | Christopher Mizell | Bernstein Liebhard LLP | | 8:20-cv-15578-MCR-GRJ |
| 2577 | 67950 | Keith Redington | Bernstein Liebhard LLP | 8:20-cv-15580-MCR-GRJ | |
| 2578 | 67952 | Justin Reece | Bernstein Liebhard LLP | | 8:20-cv-15582-MCR-GRJ |
| 2579 | 67958 | Nicholas Parker | Bernstein Liebhard LLP | 8:20-cv-15593-MCR-GRJ | |
| 2580 | 67967 | Jason Morris | Bernstein Liebhard LLP | 8:20-cv-15608-MCR-GRJ | |
| 2581 | 67969 | William Taylor | Bernstein Liebhard LLP | 8:20-cv-15612-MCR-GRJ | |
| 2582 | 67976 | Joseph Nicholas | Bernstein Liebhard LLP | 8:20-cv-15627-MCR-GRJ | |
| 2583 | 67979 | Richard Chapman | Bernstein Liebhard LLP | 8:20-cv-15774-MCR-GRJ | |
| 2584 | 67985 | Deanthony Stevenson | Bernstein Liebhard LLP | 8:20-cv-15789-MCR-GRJ | |
| 2585 | 67987 | Ozzy Ornelas | Bernstein Liebhard LLP | 8:20-cv-15797-MCR-GRJ | |
| 2586 | 67989 | Adam Chapa | Bernstein Liebhard LLP | 8:20-cv-15805-MCR-GRJ | |
| 2587 | 67991 | John Bartley | Bernstein Liebhard LLP | 8:20-cv-15808-MCR-GRJ | |
| 2588 | 67995 | Zane Henson | Bernstein Liebhard LLP | | 8:20-cv-15819-MCR-GRJ |
| 2589 | 67996 | William Wentz | Bernstein Liebhard LLP | 8:20-cv-15822-MCR-GRJ | |
| 2590 | 67998 | John Forrester | Bernstein Liebhard LLP | 8:20-cv-15829-MCR-GRJ | |
| 2591 | 68008 | Christopher Veek | Bernstein Liebhard LLP | 8:20-cv-15861-MCR-GRJ | |
| 2592 | 68013 | Robert Brawley | Bernstein Liebhard LLP | | 8:20-cv-15882-MCR-GRJ |
| 2593 | 68014 | Jordon Alvord | Bernstein Liebhard LLP | 8:20-cv-15886-MCR-GRJ | |
| 2594 | 68015 | Raymond Grant | Bernstein Liebhard LLP | 8:20-cv-15891-MCR-GRJ | |
| 2595 | 68016 | Tyler Cranor | Bernstein Liebhard LLP | 8:20-cv-15895-MCR-GRJ | |
| 2596 | 68028 | Brian Outland | Bernstein Liebhard LLP | 8:20-cv-15928-MCR-GRJ | |
| 2597 | 161962 | Matthew Grove | Bernstein Liebhard LLP | 8:20-cv-15161-MCR-GRJ | |
| 2598 | 162367 | Grayson Alderman | Bernstein Liebhard LLP | 8:20-cv-15174-MCR-GRJ | |
| 2599 | 174381 | Janel Greenidgenie Sharp | Bernstein Liebhard LLP | 8:20-cv-15736-MCR-GRJ | |
| 2600 | 315759 | Alberto Padron | Bernstein Liebhard LLP | 7:21-cv-29154-MCR-GRJ | |
| 2601 | 101797 | Donna Biggs | Bertram & Graf, L.L.C. | 7:20-cv-45342-MCR-GRJ | |
| 2602 | 101799 | Benjamin Bishop | Bertram & Graf, L.L.C. | 7:20-cv-45344-MCR-GRJ | |
| 2603 | 101806 | Timothy Boulay | Bertram & Graf, L.L.C. | 7:20-cv-45358-MCR-GRJ | |
| 2604 | 101823 | Martin Caraway | Bertram & Graf, L.L.C. | | 7:20-cv-45393-MCR-GRJ |
| 2605 | 101878 | Catrina Downing | Bertram & Graf, L.L.C. | | 7:20-cv-45512-MCR-GRJ |
| 2606 | 101910 | Ian Flores | Bertram & Graf, L.L.C. | 7:20-cv-45643-MCR-GRJ | |
| 2607 | 101913 | Dwayne Ford | Bertram & Graf, L.L.C. | | 7:20-cv-45659-MCR-GRJ |
| 2608 | 101915 | Denver Foster | Bertram & Graf, L.L.C. | | 7:20-cv-45665-MCR-GRJ |
| 2609 | 101927 | Michael Geddings | Bertram & Graf, L.L.C. | | 7:20-cv-45731-MCR-GRJ |
| 2610 | 101936 | Maria Gonzalez-Prats | Bertram & Graf, L.L.C. | 7:20-cv-45768-MCR-GRJ | |
| 2611 | 101937 | Michael Gose | Bertram & Graf, L.L.C. | 7:20-cv-45774-MCR-GRJ | |
| 2612 | 101948 | Alexander Grzesik | Bertram & Graf, L.L.C. | | 7:20-cv-45801-MCR-GRJ |
| 2613 | 101977 | Joshua Hester | Bertram & Graf, L.L.C. | | 7:20-cv-45902-MCR-GRJ |
| 2614 | 101978 | Robert Hickman | Bertram & Graf, L.L.C. | 7:20-cv-45907-MCR-GRJ | |
| 2615 | 102023 | Billy Konkel | Bertram & Graf, L.L.C. | | 7:20-cv-46027-MCR-GRJ |
| 2616 | 102044 | Christopher Loyd | Bertram & Graf, L.L.C. | | 7:20-cv-46103-MCR-GRJ |
| 2617 | 102055 | Andreco Manigault | Bertram & Graf, L.L.C. | 7:20-cv-46139-MCR-GRJ | |
| 2618 | 102060 | Norman Martin | Bertram & Graf, L.L.C. | | 7:20-cv-46156-MCR-GRJ |
| 2619 | 102063 | Kevin Martin | Bertram & Graf, L.L.C. | 7:20-cv-46170-MCR-GRJ | |
| 2620 | 102067 | Anthony Matarazzo | Bertram & Graf, L.L.C. | | 7:20-cv-46183-MCR-GRJ |
| 2621 | 102096 | James Misa | Bertram & Graf, L.L.C. | 7:20-cv-46282-MCR-GRJ | |
| 2622 | 102097 | Bryant Mitchell | Bertram & Graf, L.L.C. | | 7:20-cv-46287-MCR-GRJ |
| 2623 | 102100 | Lee Mole | Bertram & Graf, L.L.C. | 7:20-cv-46296-MCR-GRJ | |
| 2624 | 102110 | Eric Myers | Bertram & Graf, L.L.C. | 7:20-cv-46322-MCR-GRJ | |
| 2625 | 102118 | Kevin O'Connor | Bertram & Graf, L.L.C. | | 7:20-cv-46341-MCR-GRJ |
| 2626 | 102126 | David Patch | Bertram & Graf, L.L.C. | 7:20-cv-46359-MCR-GRJ | |
| 2627 | 102135 | Tyler Powell | Bertram & Graf, L.L.C. | | 7:20-cv-46398-MCR-GRJ |
| 2628 | 102139 | Jason Price | Bertram & Graf, L.L.C. | | 7:20-cv-46413-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2629 | 102141 | Damian Provencio | Bertram & Graf, L.L.C. | 7:20-cv-46418-MCR-GRJ | |
| 2630 | 102185 | Colleen Sheese | Bertram & Graf, L.L.C. | | 7:20-cv-46562-MCR-GRJ |
| 2631 | 102207 | Guy Stridsigne | Bertram & Graf, L.L.C. | | 7:20-cv-46612-MCR-GRJ |
| 2632 | 102227 | Jacob Torrez | Bertram & Graf, L.L.C. | | 7:20-cv-46645-MCR-GRJ |
| 2633 | 102260 | William Wheeless | Bertram & Graf, L.L.C. | 7:20-cv-46693-MCR-GRJ | |
| 2634 | 102265 | Christopher Willett | Bertram & Graf, L.L.C. | | 7:20-cv-46705-MCR-GRJ |
| 2635 | 180156 | Joshua Barnes | Bertram & Graf, L.L.C. | 7:20-cv-46817-MCR-GRJ | |
| 2636 | 180189 | Sarah Parker | Bertram & Graf, L.L.C. | 7:20-cv-46891-MCR-GRJ | |
| 2637 | 196927 | William Bramlette | Bertram & Graf, L.L.C. | 8:20-cv-32212-MCR-GRJ | |
| 2638 | 196934 | Eric Buday | Bertram & Graf, L.L.C. | | 8:20-cv-32235-MCR-GRJ |
| 2639 | 196947 | Garrett Cloud | Bertram & Graf, L.L.C. | | 8:20-cv-32275-MCR-GRJ |
| 2640 | 196971 | Thomas Dill | Bertram & Graf, L.L.C. | 8:20-cv-32368-MCR-GRJ | |
| 2641 | 196975 | Nicky Dordon | Bertram & Graf, L.L.C. | 8:20-cv-32387-MCR-GRJ | |
| 2642 | 196981 | Patrick Fax | Bertram & Graf, L.L.C. | | 8:20-cv-32416-MCR-GRJ |
| 2643 | 196987 | Spenser Fowler | Bertram & Graf, L.L.C. | | 8:20-cv-32439-MCR-GRJ |
| 2644 | 197006 | Fernando Guillen | Bertram & Graf, L.L.C. | 8:20-cv-32540-MCR-GRJ | |
| 2645 | 197019 | Jesse Heels | Bertram & Graf, L.L.C. | | 8:20-cv-32594-MCR-GRJ |
| 2646 | 197045 | Darrell Johnson | Bertram & Graf, L.L.C. | | 8:20-cv-32204-MCR-GRJ |
| 2647 | 197065 | Joshua Lavigne | Bertram & Graf, L.L.C. | 8:20-cv-32262-MCR-GRJ | |
| 2648 | 197068 | Owen Lee | Bertram & Graf, L.L.C. | | 8:20-cv-32271-MCR-GRJ |
| 2649 | 197082 | Michael Manos | Bertram & Graf, L.L.C. | | 8:20-cv-32317-MCR-GRJ |
| 2650 | 197091 | Mark Mcfarland | Bertram & Graf, L.L.C. | 8:20-cv-32349-MCR-GRJ | |
| 2651 | 197094 | Rob Mendel | Bertram & Graf, L.L.C. | | 8:20-cv-32362-MCR-GRJ |
| 2652 | 197100 | Elliott Miro | Bertram & Graf, L.L.C. | 8:20-cv-32389-MCR-GRJ | |
| 2653 | 197139 | Christopher Rhodes | Bertram & Graf, L.L.C. | | 8:20-cv-32574-MCR-GRJ |
| 2654 | 197177 | Oishi Stevens | Bertram & Graf, L.L.C. | 8:20-cv-32735-MCR-GRJ | |
| 2655 | 197204 | Victor Watson | Bertram & Graf, L.L.C. | 8:20-cv-32818-MCR-GRJ | |
| 2656 | 197208 | Clifton Wilbert | Bertram & Graf, L.L.C. | | 8:20-cv-32829-MCR-GRJ |
| 2657 | 197209 | Charles Wilford | Bertram & Graf, L.L.C. | 8:20-cv-32832-MCR-GRJ | |
| 2658 | 197213 | Keionte Wilson | Bertram & Graf, L.L.C. | 8:20-cv-32842-MCR-GRJ | |
| 2659 | 197223 | James Zwickert | Bertram & Graf, L.L.C. | 8:20-cv-32872-MCR-GRJ | |
| 2660 | 218877 | Mark Brunell | Bertram & Graf, L.L.C. | | 8:20-cv-69256-MCR-GRJ |
| 2661 | 218893 | Vincent Cuello | Bertram & Graf, L.L.C. | | 8:20-cv-69303-MCR-GRJ |
| 2662 | 218901 | Stephen Dukes | Bertram & Graf, L.L.C. | 8:20-cv-70968-MCR-GRJ | |
| 2663 | 218902 | Steven Ebner | Bertram & Graf, L.L.C. | | 8:20-cv-70970-MCR-GRJ |
| 2664 | 218907 | Teresa Fassett | Bertram & Graf, L.L.C. | | 8:20-cv-70979-MCR-GRJ |
| 2665 | 218912 | Dale Frederick | Bertram & Graf, L.L.C. | | 8:20-cv-70988-MCR-GRJ |
| 2666 | 218915 | Kevin Gibson | Bertram & Graf, L.L.C. | 8:20-cv-70993-MCR-GRJ | |
| 2667 | 218929 | Michael Hedgeman | Bertram & Graf, L.L.C. | | 8:20-cv-71018-MCR-GRJ |
| 2668 | 218935 | Austin Jardine | Bertram & Graf, L.L.C. | 8:20-cv-71028-MCR-GRJ | |
| 2669 | 218948 | Richard Landolt | Bertram & Graf, L.L.C. | 8:20-cv-72294-MCR-GRJ | |
| 2670 | 218968 | Daniel Morgan | Bertram & Graf, L.L.C. | 8:20-cv-72345-MCR-GRJ | |
| 2671 | 218970 | Desmond Morrow | Bertram & Graf, L.L.C. | 8:20-cv-72349-MCR-GRJ | |
| 2672 | 218975 | Mayford Nelson | Bertram & Graf, L.L.C. | | 8:20-cv-72363-MCR-GRJ |
| 2673 | 218979 | Michael Palkki | Bertram & Graf, L.L.C. | 8:20-cv-72373-MCR-GRJ | |
| 2674 | 218981 | Adam Parker | Bertram & Graf, L.L.C. | 8:20-cv-72379-MCR-GRJ | |
| 2675 | 218987 | Cecil Perkins | Bertram & Graf, L.L.C. | | 8:20-cv-72392-MCR-GRJ |
| 2676 | 218988 | Liam Perry | Bertram & Graf, L.L.C. | 8:20-cv-72395-MCR-GRJ | |
| 2677 | 218989 | Shawn Perry | Bertram & Graf, L.L.C. | 8:20-cv-72397-MCR-GRJ | |
| 2678 | 219013 | Jacob Schlemmer | Bertram & Graf, L.L.C. | 8:20-cv-73774-MCR-GRJ | |
| 2679 | 219026 | Thomas Spies | Bertram & Graf, L.L.C. | | 8:20-cv-73911-MCR-GRJ |
| 2680 | 219034 | Luis Torrento | Bertram & Graf, L.L.C. | | 8:20-cv-73940-MCR-GRJ |
| 2681 | 219036 | Ronald Walters | Bertram & Graf, L.L.C. | 8:20-cv-73946-MCR-GRJ | |
| 2682 | 219040 | Frankie Williams | Bertram & Graf, L.L.C. | 8:20-cv-73958-MCR-GRJ | |
| 2683 | 219041 | Larry Wilson | Bertram & Graf, L.L.C. | | 8:20-cv-73961-MCR-GRJ |
| 2684 | 219044 | Richard Wolters | Bertram & Graf, L.L.C. | | 8:20-cv-73969-MCR-GRJ |
| 2685 | 219045 | Matthew Wyatt | Bertram & Graf, L.L.C. | 8:20-cv-73972-MCR-GRJ | |
| 2686 | 253828 | Andrew Aguirre | Bertram & Graf, L.L.C. | | 8:20-cv-87353-MCR-GRJ |
| 2687 | 253837 | Jeffery Battaglia | Bertram & Graf, L.L.C. | 8:20-cv-87378-MCR-GRJ | |
| 2688 | 253841 | Eileen Bonner | Bertram & Graf, L.L.C. | | 8:20-cv-87391-MCR-GRJ |
| 2689 | 253849 | Conan Cameron | Bertram & Graf, L.L.C. | 8:20-cv-87415-MCR-GRJ | |
| 2690 | 253851 | Christopher Chen | Bertram & Graf, L.L.C. | 8:20-cv-87422-MCR-GRJ | |
| 2691 | 253873 | Chris Greig | Bertram & Graf, L.L.C. | 8:20-cv-87502-MCR-GRJ | |
| 2692 | 253881 | Cameron Hilliard | Bertram & Graf, L.L.C. | 8:20-cv-87535-MCR-GRJ | |
| 2693 | 253900 | Derrick Matthews | Bertram & Graf, L.L.C. | | 8:20-cv-87599-MCR-GRJ |
| 2694 | 253906 | Juanita Miles | Bertram & Graf, L.L.C. | 8:20-cv-87615-MCR-GRJ | |
| 2695 | 253992 | Zach Shryock | Bertram & Graf, L.L.C. | 8:20-cv-87849-MCR-GRJ | |
| 2696 | 266054 | Marina Aguero | Bertram & Graf, L.L.C. | 9:20-cv-60461-MCR-GRJ | |
| 2697 | 266057 | Tynesha Batt | Bertram & Graf, L.L.C. | 9:20-cv-60467-MCR-GRJ | |
| 2698 | 266059 | Winfred Brown | Bertram & Graf, L.L.C. | 9:20-cv-60471-MCR-GRJ | |
| 2699 | 266072 | Mark Dudenhoffer | Bertram & Graf, L.L.C. | 9:20-cv-60498-MCR-GRJ | |
| 2700 | 266073 | Joshua Earley | Bertram & Graf, L.L.C. | 9:20-cv-60500-MCR-GRJ | |
| 2701 | 266101 | Jason Madison | Bertram & Graf, L.L.C. | 9:20-cv-60582-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2702 | 266124 | Jack Rupard | Bertram & Graf, L.L.C. | | 9:20-cv-06648-MCR-GRJ |
| 2703 | 266130 | Michael Stoute | Bertram & Graf, L.L.C. | 9:20-cv-06665-MCR-GRJ | |
| 2704 | 266138 | William Watson | Bertram & Graf, L.L.C. | 9:20-cv-06687-MCR-GRJ | |
| 2705 | 275377 | Curtis Vine | Bertram & Graf, L.L.C. | 9:20-cv-19240-MCR-GRJ | |
| 2706 | 287654 | Shawn Brody | Bertram & Graf, L.L.C. | 7:21-cv-08758-MCR-GRJ | |
| 2707 | 287667 | Alexander Hunt | Bertram & Graf, L.L.C. | | 7:21-cv-08771-MCR-GRJ |
| 2708 | 287670 | Richard Johnson | Bertram & Graf, L.L.C. | | 7:21-cv-08774-MCR-GRJ |
| 2709 | 287676 | Jason Klepac | Bertram & Graf, L.L.C. | 7:21-cv-08779-MCR-GRJ | |
| 2710 | 287684 | Ted Moore | Bertram & Graf, L.L.C. | 7:21-cv-08787-MCR-GRJ | |
| 2711 | 287693 | Samuel Peterson | Bertram & Graf, L.L.C. | 7:21-cv-08796-MCR-GRJ | |
| 2712 | 287701 | Timothy Schmidt | Bertram & Graf, L.L.C. | | 7:21-cv-08804-MCR-GRJ |
| 2713 | 287703 | Travis Stansbury | Bertram & Graf, L.L.C. | 7:21-cv-08806-MCR-GRJ | |
| 2714 | 287715 | Matthew Yates | Bertram & Graf, L.L.C. | 7:21-cv-08818-MCR-GRJ | |
| 2715 | 287716 | Nicholas Zaborski | Bertram & Graf, L.L.C. | 7:21-cv-08819-MCR-GRJ | |
| 2716 | 300465 | John Ambrus | Bertram & Graf, L.L.C. | 7:21-cv-20608-MCR-GRJ | |
| 2717 | 300472 | Robert Beck | Bertram & Graf, L.L.C. | | 7:21-cv-20614-MCR-GRJ |
| 2718 | 300475 | Jose Bermejo | Bertram & Graf, L.L.C. | | 7:21-cv-20617-MCR-GRJ |
| 2719 | 300479 | Cody Bowles | Bertram & Graf, L.L.C. | | 7:21-cv-20621-MCR-GRJ |
| 2720 | 300480 | Brian Bradosky | Bertram & Graf, L.L.C. | 7:21-cv-20622-MCR-GRJ | |
| 2721 | 300489 | Shaun Campbell | Bertram & Graf, L.L.C. | | 7:21-cv-19925-MCR-GRJ |
| 2722 | 300497 | Robert Christopher-Varricchio | Bertram & Graf, L.L.C. | | 7:21-cv-20637-MCR-GRJ |
| 2723 | 300501 | William Cochran | Bertram & Graf, L.L.C. | | 7:21-cv-20641-MCR-GRJ |
| 2724 | 300502 | Brynell Cooper-Matthews | Bertram & Graf, L.L.C. | 7:21-cv-20642-MCR-GRJ | |
| 2725 | 300506 | George Cullison | Bertram & Graf, L.L.C. | | 7:21-cv-20645-MCR-GRJ |
| 2726 | 300529 | Anthony Ford | Bertram & Graf, L.L.C. | 7:21-cv-20667-MCR-GRJ | |
| 2727 | 300533 | Raymond Frank | Bertram & Graf, L.L.C. | | 7:21-cv-20671-MCR-GRJ |
| 2728 | 300534 | Christopher Galloway | Bertram & Graf, L.L.C. | 7:21-cv-20672-MCR-GRJ | |
| 2729 | 300535 | Jorge Garcia | Bertram & Graf, L.L.C. | 7:21-cv-20673-MCR-GRJ | |
| 2730 | 300542 | Amberlee Guerin | Bertram & Graf, L.L.C. | 7:21-cv-20680-MCR-GRJ | |
| 2731 | 300543 | Dyllon Gunsolus | Bertram & Graf, L.L.C. | | 7:21-cv-20681-MCR-GRJ |
| 2732 | 300550 | Carrisa Henderson | Bertram & Graf, L.L.C. | 7:21-cv-20688-MCR-GRJ | |
| 2733 | 300564 | Sharon Johnson | Bertram & Graf, L.L.C. | 7:21-cv-20702-MCR-GRJ | |
| 2734 | 300568 | Carolyn Jones | Bertram & Graf, L.L.C. | 7:21-cv-20706-MCR-GRJ | |
| 2735 | 300571 | Andre Kanvas | Bertram & Graf, L.L.C. | 7:21-cv-20709-MCR-GRJ | |
| 2736 | 300592 | Christopher Masten | Bertram & Graf, L.L.C. | | 7:21-cv-20729-MCR-GRJ |
| 2737 | 300594 | Shawn Maxfield | Bertram & Graf, L.L.C. | | 7:21-cv-20731-MCR-GRJ |
| 2738 | 300603 | Michael Miller | Bertram & Graf, L.L.C. | 7:21-cv-20738-MCR-GRJ | |
| 2739 | 300626 | Ashley Ramos Simiakos | Bertram & Graf, L.L.C. | 7:21-cv-20759-MCR-GRJ | |
| 2740 | 300628 | Zachery Reifsnider | Bertram & Graf, L.L.C. | 7:21-cv-20761-MCR-GRJ | |
| 2741 | 300644 | Isaac Schugel | Bertram & Graf, L.L.C. | 7:21-cv-20870-MCR-GRJ | |
| 2742 | 300650 | Aaron Slatton | Bertram & Graf, L.L.C. | 7:21-cv-20887-MCR-GRJ | |
| 2743 | 300657 | Larry Starks | Bertram & Graf, L.L.C. | 7:21-cv-20883-MCR-GRJ | |
| 2744 | 300661 | Marquea Stewart | Bertram & Graf, L.L.C. | 7:21-cv-20887-MCR-GRJ | |
| 2745 | 300671 | Latoya Thompson | Bertram & Graf, L.L.C. | 7:21-cv-20896-MCR-GRJ | |
| 2746 | 300675 | Johnathon Trexler | Bertram & Graf, L.L.C. | 7:21-cv-20900-MCR-GRJ | |
| 2747 | 300680 | Caleb Walker | Bertram & Graf, L.L.C. | 7:21-cv-20905-MCR-GRJ | |
| 2748 | 300681 | Jessie Wallace | Bertram & Graf, L.L.C. | 7:21-cv-20906-MCR-GRJ | |
| 2749 | 311049 | Albert Betchie | Bertram & Graf, L.L.C. | 7:21-cv-27587-MCR-GRJ | |
| 2750 | 311069 | Daniel Cormican | Bertram & Graf, L.L.C. | 7:21-cv-27630-MCR-GRJ | |
| 2751 | 311074 | Richard Dalaba | Bertram & Graf, L.L.C. | 7:21-cv-27641-MCR-GRJ | |
| 2752 | 311075 | Troy Darby | Bertram & Graf, L.L.C. | 7:21-cv-27642-MCR-GRJ | |
| 2753 | 311088 | Brandon Filosa | Bertram & Graf, L.L.C. | 7:21-cv-27655-MCR-GRJ | |
| 2754 | 311126 | Daniel Layfield | Bertram & Graf, L.L.C. | 7:21-cv-28908-MCR-GRJ | |
| 2755 | 311133 | Robert Luna | Bertram & Graf, L.L.C. | | 7:21-cv-28924-MCR-GRJ |
| 2756 | 311135 | James Marsh | Bertram & Graf, L.L.C. | 7:21-cv-28928-MCR-GRJ | |
| 2757 | 311182 | Benjamin Siemens | Bertram & Graf, L.L.C. | 7:21-cv-29032-MCR-GRJ | |
| 2758 | 331851 | Joshua Arnold | Bertram & Graf, L.L.C. | | 7:21-cv-49620-MCR-GRJ |
| 2759 | 331861 | Darin Coats | Bertram & Graf, L.L.C. | 7:21-cv-49630-MCR-GRJ | |
| 2760 | 331863 | Jacob Culbertson | Bertram & Graf, L.L.C. | 7:21-cv-49632-MCR-GRJ | |
| 2761 | 331880 | Mark Gilmore | Bertram & Graf, L.L.C. | 7:21-cv-49649-MCR-GRJ | |
| 2762 | 331883 | Evan Grinder | Bertram & Graf, L.L.C. | 7:21-cv-49652-MCR-GRJ | |
| 2763 | 331884 | Kalvin Guice | Bertram & Graf, L.L.C. | 7:21-cv-49653-MCR-GRJ | |
| 2764 | 331887 | Andre Hamilton | Bertram & Graf, L.L.C. | 7:21-cv-49656-MCR-GRJ | |
| 2765 | 331892 | Samuel Holmes | Bertram & Graf, L.L.C. | 7:21-cv-49661-MCR-GRJ | |
| 2766 | 331903 | Kenyatta Kitchens | Bertram & Graf, L.L.C. | | 7:21-cv-49672-MCR-GRJ |
| 2767 | 331907 | Donald Lashaway | Bertram & Graf, L.L.C. | | 7:21-cv-49676-MCR-GRJ |
| 2768 | 331909 | Stephen Looney | Bertram & Graf, L.L.C. | 7:21-cv-49678-MCR-GRJ | |
| 2769 | 331911 | Zachary Lucas | Bertram & Graf, L.L.C. | 7:21-cv-49680-MCR-GRJ | |
| 2770 | 331913 | Dennis Martin | Bertram & Graf, L.L.C. | | 7:21-cv-49682-MCR-GRJ |
| 2771 | 331916 | Jeremy Mcclam | Bertram & Graf, L.L.C. | 7:21-cv-49685-MCR-GRJ | |
| 2772 | 331917 | Daniel Mcfarland | Bertram & Graf, L.L.C. | 7:21-cv-49686-MCR-GRJ | |
| 2773 | 331920 | Shawndee Mills | Bertram & Graf, L.L.C. | | 7:21-cv-49689-MCR-GRJ |
| 2774 | 331921 | Matthew Molton | Bertram & Graf, L.L.C. | | 7:21-cv-49690-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2775 | 331923 | Samuel Nicoll | Bertram & Graf, L.L.C. | 7:21-cv-49692-MCR-GRJ | |
| 2776 | 331927 | John Osborne | Bertram & Graf, L.L.C. | 7:21-cv-49696-MCR-GRJ | |
| 2777 | 331932 | Elusma Pharisien | Bertram & Graf, L.L.C. | 7:21-cv-49701-MCR-GRJ | |
| 2778 | 331936 | Joshua Qualls | Bertram & Graf, L.L.C. | | 7:21-cv-49707-MCR-GRJ |
| 2779 | 331940 | Matthew Reynolds | Bertram & Graf, L.L.C. | 7:21-cv-49716-MCR-GRJ | |
| 2780 | 331941 | Timothy Rohweder | Bertram & Graf, L.L.C. | 7:21-cv-49718-MCR-GRJ | |
| 2781 | 331942 | Edgar Rosales | Bertram & Graf, L.L.C. | 7:21-cv-49720-MCR-GRJ | |
| 2782 | 331959 | Fredrick Taylor | Bertram & Graf, L.L.C. | 7:21-cv-49757-MCR-GRJ | |
| 2783 | 331970 | Verna Wilson | Bertram & Graf, L.L.C. | 7:21-cv-49781-MCR-GRJ | |
| 2784 | 331972 | Matthew Woodcock | Bertram & Graf, L.L.C. | 7:21-cv-49786-MCR-GRJ | |
| 2785 | 341599 | Byron Catron | Bertram & Graf, L.L.C. | | 7:21-cv-62971-MCR-GRJ |
| 2786 | 344459 | Douglas Mitchell | Bertram & Graf, L.L.C. | 7:21-cv-63489-MCR-GRJ | |
| 2787 | 344463 | Alana Perez | Bertram & Graf, L.L.C. | 7:21-cv-63493-MCR-GRJ | |
| 2788 | 350910 | Robert Frazier | Bertram & Graf, L.L.C. | | 3:21-cv-01416-MCR-GRJ |
| 2789 | 352877 | Edward Smith | Bertram & Graf, L.L.C. | | 3:21-cv-01902-MCR-GRJ |
| 2790 | 352893 | Alonzo Broadwater | Bertram & Graf, L.L.C. | | 3:21-cv-01925-MCR-GRJ |
| 2791 | 354373 | Thomas Doty | Bertram & Graf, L.L.C. | | 3:21-cv-02649-MCR-GRJ |
| 2792 | 354591 | Derek Burngarner | Bertram & Graf, L.L.C. | | 3:21-cv-02750-MCR-GRJ |
| 2793 | 354714 | Martez Rogers | Bertram & Graf, L.L.C. | | 3:21-cv-02777-MCR-GRJ |
| 2794 | 354721 | Jeffrey Harris | Bertram & Graf, L.L.C. | | 3:21-cv-02780-MCR-GRJ |
| 2795 | 354723 | Shaquisha Mcelroy | Bertram & Graf, L.L.C. | | 3:21-cv-02786-MCR-GRJ |
| 2796 | 354736 | John Williams | Bertram & Graf, L.L.C. | | 3:21-cv-02811-MCR-GRJ |
| 2797 | 355119 | William Young | Bertram & Graf, L.L.C. | | 3:21-cv-03701-MCR-GRJ |
| 2798 | 355612 | Rigoberto Saenz | Bertram & Graf, L.L.C. | | 3:21-cv-04537-MCR-GRJ |
| 2799 | 357098 | Coty Lichtenfels | Bertram & Graf, L.L.C. | | 3:22-cv-01046-MCR-GRJ |
| 2800 | 357852 | Steve Edwards | Bertram & Graf, L.L.C. | | 3:22-cv-02018-MCR-GRJ |
| 2801 | 1094 | Paul Hoyle | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41717-MCR-GRJ | |
| 2802 | 1162 | Charles Walker | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:20-cv-41871-MCR-GRJ |
| 2803 | 1205 | Vianna Hall-Grandinetti | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:20-cv-41678-MCR-GRJ |
| 2804 | 1210 | Netchey Rodriguez | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41695-MCR-GRJ | |
| 2805 | 1217 | Brandon Eanes | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-41753-MCR-GRJ | |
| 2806 | 1228 | Clifford March | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:20-cv-41772-MCR-GRJ |
| 2807 | 1294 | Shawn Dillon | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:20-cv-42017-MCR-GRJ |
| 2808 | 1300 | Roland Busby | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42030-MCR-GRJ | |
| 2809 | 1361 | Yesenia Negron | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42158-MCR-GRJ | |
| 2810 | 1362 | Alberto Rodriguez-Santiago | Blasingame, Burch, Garrard & Ashley, P.C. | 7:20-cv-42160-MCR-GRJ | |
| 2811 | 145786 | Michael Nussbaum | Blasingame, Burch, Garrard & Ashley, P.C. | | 8:20-cv-44286-MCR-GRJ |
| 2812 | 146025 | Keith Phillips | Blasingame, Burch, Garrard & Ashley, P.C. | | 8:20-cv-44292-MCR-GRJ |
| 2813 | 147231 | Cody Warren | Blasingame, Burch, Garrard & Ashley, P.C. | | 8:20-cv-44314-MCR-GRJ |
| 2814 | 147439 | Kadisha Cooper | Blasingame, Burch, Garrard & Ashley, P.C. | | 8:20-cv-55950-MCR-GRJ |
| 2815 | 289307 | Christian Brunetti | Blasingame, Burch, Garrard & Ashley, P.C. | 7:21-cv-10272-MCR-GRJ | |
| 2816 | 303063 | Patrick Petty | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:21-cv-23082-MCR-GRJ |
| 2817 | 303064 | Daniel Redman | Blasingame, Burch, Garrard & Ashley, P.C. | | 7:21-cv-23083-MCR-GRJ |
| 2818 | 50059 | Jose Cortez | Bohrer Brady LLC | 8:20-cv-09514-MCR-GRJ | |
| 2819 | 50060 | William Burns | Bohrer Brady LLC | | 8:20-cv-09516-MCR-GRJ |
| 2820 | 50062 | Joseph Bush | Bohrer Brady LLC | | 8:20-cv-09522-MCR-GRJ |
| 2821 | 50064 | Matthew Grays | Bohrer Brady LLC | | 8:20-cv-09527-MCR-GRJ |
| 2822 | 50070 | Jerome Butler | Bohrer Brady LLC | 8:20-cv-09540-MCR-GRJ | |
| 2823 | 50075 | Bernardus Baar | Bohrer Brady LLC | 8:20-cv-09550-MCR-GRJ | |
| 2824 | 50082 | Gregory Divinity | Bohrer Brady LLC | | 8:20-cv-09566-MCR-GRJ |
| 2825 | 50084 | Roy Mcdaniel | Bohrer Brady LLC | | 8:20-cv-09572-MCR-GRJ |
| 2826 | 50087 | Lance Newton | Bohrer Brady LLC | | 8:20-cv-09580-MCR-GRJ |
| 2827 | 50089 | Robert Hunter | Bohrer Brady LLC | | 8:20-cv-09585-MCR-GRJ |
| 2828 | 50094 | James Morris | Bohrer Brady LLC | | 8:20-cv-09600-MCR-GRJ |
| 2829 | 50099 | Kevin Terrell | Bohrer Brady LLC | | 8:20-cv-09613-MCR-GRJ |
| 2830 | 50102 | Waylon Nentwig | Bohrer Brady LLC | | 8:20-cv-09622-MCR-GRJ |
| 2831 | 50103 | Harold Thomas | Bohrer Brady LLC | | 8:20-cv-09625-MCR-GRJ |
| 2832 | 50106 | Gregory Bilbrey | Bohrer Brady LLC | 8:20-cv-09632-MCR-GRJ | |
| 2833 | 50107 | Luis Lopez | Bohrer Brady LLC | 8:20-cv-09635-MCR-GRJ | |
| 2834 | 50111 | Corey James | Bohrer Brady LLC | 8:20-cv-09646-MCR-GRJ | |
| 2835 | 50115 | Jeffrey Sheets | Bohrer Brady LLC | 8:20-cv-09657-MCR-GRJ | |
| 2836 | 50116 | Victor Bruno | Bohrer Brady LLC | 8:20-cv-09659-MCR-GRJ | |
| 2837 | 50119 | Richard Hopkins | Bohrer Brady LLC | | 8:20-cv-09668-MCR-GRJ |
| 2838 | 50123 | Stephen Gilland | Bohrer Brady LLC | | 8:20-cv-09675-MCR-GRJ |
| 2839 | 50128 | Tia Thach | Bohrer Brady LLC | | 8:20-cv-09688-MCR-GRJ |
| 2840 | 50136 | Allen Moreland | Bohrer Brady LLC | 8:20-cv-09707-MCR-GRJ | |
| 2841 | 50137 | Joseph Betancourt | Bohrer Brady LLC | 8:20-cv-09711-MCR-GRJ | |
| 2842 | 50138 | David Henderson | Bohrer Brady LLC | 8:20-cv-09713-MCR-GRJ | |
| 2843 | 50140 | Rene Pena | Bohrer Brady LLC | | 8:20-cv-09719-MCR-GRJ |
| 2844 | 50141 | Travis Boeckenstedt | Bohrer Brady LLC | 8:20-cv-09722-MCR-GRJ | |
| 2845 | 50146 | Jonah Prudhomme | Bohrer Brady LLC | 8:20-cv-09734-MCR-GRJ | |
| 2846 | 50148 | Christopher Helms | Bohrer Brady LLC | 8:20-cv-09738-MCR-GRJ | |
| 2847 | 50150 | David Mckavanagh | Bohrer Brady LLC | | 8:20-cv-09741-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2848 | 50154 | James Hursey | Bohrer Brady LLC | | 8:20-cv-09745-MCR-GRJ |
| 2849 | 50155 | Benjamin Bordelon | Bohrer Brady LLC | 8:20-cv-09747-MCR-GRJ | |
| 2850 | 50156 | Thomas Mendez | Bohrer Brady LLC | 8:20-cv-09749-MCR-GRJ | |
| 2851 | 50158 | Bishwas Adhikari | Bohrer Brady LLC | 8:20-cv-09752-MCR-GRJ | |
| 2852 | 50161 | John Evans | Bohrer Brady LLC | | 8:20-cv-09758-MCR-GRJ |
| 2853 | 50163 | Bobby Rawls | Bohrer Brady LLC | 8:20-cv-09762-MCR-GRJ | |
| 2854 | 50164 | Taylor Koelzer | Bohrer Brady LLC | | 8:20-cv-09763-MCR-GRJ |
| 2855 | 50165 | Jeffrey Sandoval | Bohrer Brady LLC | | 8:20-cv-09764-MCR-GRJ |
| 2856 | 50172 | William Webb | Bohrer Brady LLC | | 8:20-cv-09769-MCR-GRJ |
| 2857 | 50178 | Justin Haggard | Bohrer Brady LLC | | 8:20-cv-09775-MCR-GRJ |
| 2858 | 50179 | Drew Schankin | Bohrer Brady LLC | | 8:20-cv-09777-MCR-GRJ |
| 2859 | 50180 | Christopher Anderson | Bohrer Brady LLC | | 3:20-cv-05526-MCR-GRJ |
| 2860 | 50184 | Courtney Haggard | Bohrer Brady LLC | | 8:20-cv-09947-MCR-GRJ |
| 2861 | 50188 | Justin Thomas | Bohrer Brady LLC | | 8:20-cv-09949-MCR-GRJ |
| 2862 | 207513 | Daniel Head | Bohrer Brady LLC | | 8:20-cv-59323-MCR-GRJ |
| 2863 | 207521 | Tommy Myers | Bohrer Brady LLC | 8:20-cv-59339-MCR-GRJ | |
| 2864 | 289376 | Joseph Pego | Bohrer Brady LLC | | 7:21-cv-09430-MCR-GRJ |
| 2865 | 219095 | Lowell Young | BOSSIER & ASSOCIATES, PLLC | 8:20-cv-69344-MCR-GRJ | |
| 2866 | 219138 | Blanca Rodriguez | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-69899-MCR-GRJ |
| 2867 | 219236 | Bryant Lewis | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-70139-MCR-GRJ |
| 2868 | 254005 | Jose Sanchez | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-97265-MCR-GRJ |
| 2869 | 254014 | Katrel Brown | BOSSIER & ASSOCIATES, PLLC | | 8:20-cv-97274-MCR-GRJ |
| 2870 | 311353 | Abraham Palacios | BOSSIER & ASSOCIATES, PLLC | | 7:21-cv-31068-MCR-GRJ |
| 2871 | 311356 | Chauncie Jones | BOSSIER & ASSOCIATES, PLLC | | 7:21-cv-31071-MCR-GRJ |
| 2872 | 68031 | Aaron Bonenfant | Brent Coon & Associates | | 8:20-cv-28944-MCR-GRJ |
| 2873 | 68034 | Aaron Prather | Brent Coon & Associates | | 7:20-cv-71253-MCR-GRJ |
| 2874 | 68037 | Adam Schneider | Brent Coon & Associates | 8:20-cv-28949-MCR-GRJ | |
| 2875 | 68039 | Aida Cruz | Brent Coon & Associates | 7:20-cv-71257-MCR-GRJ | |
| 2876 | 68040 | Aieshah Lowe | Brent Coon & Associates | | 7:20-cv-71260-MCR-GRJ |
| 2877 | 68042 | Alan Pina | Brent Coon & Associates | 8:20-cv-29058-MCR-GRJ | |
| 2878 | 68053 | Allen Swinton | Brent Coon & Associates | 7:20-cv-71267-MCR-GRJ | |
| 2879 | 68054 | Amanda Aldrich | Brent Coon & Associates | 7:20-cv-71271-MCR-GRJ | |
| 2880 | 68055 | Amanda Bender | Brent Coon & Associates | 7:20-cv-71275-MCR-GRJ | |
| 2881 | 68056 | Amber Rhodes | Brent Coon & Associates | 7:20-cv-71278-MCR-GRJ | |
| 2882 | 68057 | Ambrosio Aragon | Brent Coon & Associates | 7:20-cv-71282-MCR-GRJ | |
| 2883 | 68058 | Amos Brooks | Brent Coon & Associates | | 7:20-cv-71286-MCR-GRJ |
| 2884 | 68059 | Amos Postell | Brent Coon & Associates | | 8:20-cv-29062-MCR-GRJ |
| 2885 | 68061 | Andre Lengyel | Brent Coon & Associates | | 8:20-cv-29066-MCR-GRJ |
| 2886 | 68063 | Andrew Barnhart | Brent Coon & Associates | 7:20-cv-71290-MCR-GRJ | |
| 2887 | 68069 | Angel Frescas | Brent Coon & Associates | 7:20-cv-71297-MCR-GRJ | |
| 2888 | 68071 | Angelica Lea | Brent Coon & Associates | | 7:20-cv-71301-MCR-GRJ |
| 2889 | 68072 | Anita Trone | Brent Coon & Associates | | 8:20-cv-29070-MCR-GRJ |
| 2890 | 68077 | Anthony Duncan | Brent Coon & Associates | 8:20-cv-29074-MCR-GRJ | |
| 2891 | 68078 | Anthony Harris | Brent Coon & Associates | | 8:20-cv-28953-MCR-GRJ |
| 2892 | 68084 | Arius Newell | Brent Coon & Associates | 7:20-cv-71313-MCR-GRJ | |
| 2893 | 68088 | Arthur Martin | Brent Coon & Associates | 8:20-cv-20332-MCR-GRJ | |
| 2894 | 68090 | Ashley Whitaker | Brent Coon & Associates | 8:20-cv-17156-MCR-GRJ | |
| 2895 | 68091 | Austin Plew | Brent Coon & Associates | 8:20-cv-17157-MCR-GRJ | |
| 2896 | 68093 | Benjamin Briones | Brent Coon & Associates | | 8:20-cv-28962-MCR-GRJ |
| 2897 | 68095 | Benjamin Prather | Brent Coon & Associates | 8:20-cv-29080-MCR-GRJ | |
| 2898 | 68099 | Bernard Buehler | Brent Coon & Associates | 8:20-cv-28974-MCR-GRJ | |
| 2899 | 68100 | Bert Axline | Brent Coon & Associates | 7:20-cv-71320-MCR-GRJ | |
| 2900 | 68102 | Billy Burkhart | Brent Coon & Associates | 8:20-cv-29084-MCR-GRJ | |
| 2901 | 68105 | Blaze Lipowski | Brent Coon & Associates | | 7:20-cv-71328-MCR-GRJ |
| 2902 | 68109 | Brandi Schaefer | Brent Coon & Associates | | 8:20-cv-29092-MCR-GRJ |
| 2903 | 68110 | Brandon Brown | Brent Coon & Associates | | 8:20-cv-28978-MCR-GRJ |
| 2904 | 68112 | Brandon Carr | Brent Coon & Associates | 7:20-cv-00019-MCR-GRJ | |
| 2905 | 68113 | Brett Larned | Brent Coon & Associates | 8:20-cv-29096-MCR-GRJ | |
| 2906 | 68118 | Brian Goosby | Brent Coon & Associates | 7:20-cv-71332-MCR-GRJ | |
| 2907 | 68119 | Brian Gourley | Brent Coon & Associates | 7:20-cv-71336-MCR-GRJ | |
| 2908 | 68124 | Bridget Hammond | Brent Coon & Associates | 7:20-cv-71339-MCR-GRJ | |
| 2909 | 68125 | Bridgett Hinnant | Brent Coon & Associates | 7:20-cv-71343-MCR-GRJ | |
| 2910 | 68126 | Britney House | Brent Coon & Associates | | 7:20-cv-71347-MCR-GRJ |
| 2911 | 68127 | Brittny Lee | Brent Coon & Associates | 8:20-cv-29099-MCR-GRJ | |
| 2912 | 68128 | Brock Tamburini | Brent Coon & Associates | 7:20-cv-71351-MCR-GRJ | |
| 2913 | 68132 | Bryan Loveday | Brent Coon & Associates | 8:20-cv-29103-MCR-GRJ | |
| 2914 | 68133 | Bryan Shipman | Brent Coon & Associates | | 7:20-cv-71355-MCR-GRJ |
| 2915 | 68134 | Cade Duncan | Brent Coon & Associates | 7:20-cv-71359-MCR-GRJ | |
| 2916 | 68136 | Candace Mackey | Brent Coon & Associates | | 7:20-cv-71362-MCR-GRJ |
| 2917 | 68141 | Carolyn Nys | Brent Coon & Associates | 7:20-cv-71366-MCR-GRJ | |
| 2918 | 68142 | Carraig Stanwyck | Brent Coon & Associates | 8:20-cv-29110-MCR-GRJ | |
| 2919 | 68143 | Carroll Parrish | Brent Coon & Associates | 7:20-cv-71370-MCR-GRJ | |
| 2920 | 68144 | Cartez Thomas | Brent Coon & Associates | 8:20-cv-29114-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 2921 | 68145 | Casey Guy | Brent Coon & Associates | 8:20-cv-29118-MCR-GRJ | |
| 2922 | 68147 | Catrel Husain | Brent Coon & Associates | 8:20-cv-29122-MCR-GRJ | |
| 2923 | 68156 | Charles Garrett | Brent Coon & Associates | 8:20-cv-29126-MCR-GRJ | |
| 2924 | 68158 | Charles Hackmann | Brent Coon & Associates | 7:20-cv-71385-MCR-GRJ | |
| 2925 | 68166 | Christopher Baird | Brent Coon & Associates | | 8:20-cv-28992-MCR-GRJ |
| 2926 | 68167 | Chris Edgecombe | Brent Coon & Associates | | 8:20-cv-28996-MCR-GRJ |
| 2927 | 68170 | Chris Williamson | Brent Coon & Associates | | 8:20-cv-29130-MCR-GRJ |
| 2928 | 68172 | Christina Bartlett | Brent Coon & Associates | 8:20-cv-29000-MCR-GRJ | |
| 2929 | 68176 | Christopher Boykin | Brent Coon & Associates | | 8:20-cv-29134-MCR-GRJ |
| 2930 | 68177 | Christopher Cayard | Brent Coon & Associates | 7:20-cv-71403-MCR-GRJ | |
| 2931 | 68179 | Christopher Condrey | Brent Coon & Associates | 7:20-cv-71407-MCR-GRJ | |
| 2932 | 68183 | Christopher Davis | Brent Coon & Associates | | 8:20-17159-MCR-GRJ |
| 2933 | 68190 | Christopher Lichty | Brent Coon & Associates | | 7:20-cv-71411-MCR-GRJ |
| 2934 | 68200 | Christyal Thorne | Brent Coon & Associates | 8:20-cv-17160-MCR-GRJ | |
| 2935 | 68201 | Clarrance Neal | Brent Coon & Associates | | 8:20-cv-29138-MCR-GRJ |
| 2936 | 68204 | Clinton Herzik | Brent Coon & Associates | | 8:20-cv-29141-MCR-GRJ |
| 2937 | 68205 | Clinton Lennox | Brent Coon & Associates | | 7:20-cv-71419-MCR-GRJ |
| 2938 | 68208 | Cody Russell | Brent Coon & Associates | | 8:20-cv-29145-MCR-GRJ |
| 2939 | 68210 | Cory Brubaker | Brent Coon & Associates | | 8:20-cv-29012-MCR-GRJ |
| 2940 | 68214 | Craig Rowland | Brent Coon & Associates | | 7:20-cv-71426-MCR-GRJ |
| 2941 | 68216 | Crystal Allen | Brent Coon & Associates | | 8:20-cv-29149-MCR-GRJ |
| 2942 | 68219 | Curt Hux | Brent Coon & Associates | 7:20-cv-71434-MCR-GRJ | |
| 2943 | 68220 | Curtis Cacan | Brent Coon & Associates | | 7:20-cv-16159-MCR-GRJ |
| 2944 | 68224 | Daisy Jackson | Brent Coon & Associates | | 8:20-cv-29021-MCR-GRJ |
| 2945 | 68225 | Dale Vanderpool | Brent Coon & Associates | | 8:20-cv-29153-MCR-GRJ |
| 2946 | 68229 | Dana Brown | Brent Coon & Associates | 7:20-cv-71445-MCR-GRJ | |
| 2947 | 68230 | Daniel Alvarado | Brent Coon & Associates | 8:20-cv-29030-MCR-GRJ | |
| 2948 | 68231 | Daniel Brown | Brent Coon & Associates | 7:20-cv-71449-MCR-GRJ | |
| 2949 | 68233 | Daniel Ellis | Brent Coon & Associates | | 8:20-cv-29157-MCR-GRJ |
| 2950 | 68235 | Daniel Freeman | Brent Coon & Associates | | 8:20-cv-29034-MCR-GRJ |
| 2951 | 68236 | Daniel Freiderich | Brent Coon & Associates | 8:20-cv-29038-MCR-GRJ | |
| 2952 | 68238 | Daniel Heidrich | Brent Coon & Associates | | 7:20-cv-71453-MCR-GRJ |
| 2953 | 68242 | Daniel Moreno | Brent Coon & Associates | | 7:20-cv-71457-MCR-GRJ |
| 2954 | 68248 | Daniel Woods | Brent Coon & Associates | 7:20-cv-71461-MCR-GRJ | |
| 2955 | 68249 | Danita Cottrell | Brent Coon & Associates | | 8:20-cv-29162-MCR-GRJ |
| 2956 | 68250 | Daniyel Baron | Brent Coon & Associates | 8:20-cv-29043-MCR-GRJ | |
| 2957 | 68252 | Danny Clark | Brent Coon & Associates | | 8:20-cv-29047-MCR-GRJ |
| 2958 | 68258 | Darren Pressley | Brent Coon & Associates | 8:20-cv-29166-MCR-GRJ | |
| 2959 | 68260 | David Hall | Brent Coon & Associates | | 8:20-cv-29056-MCR-GRJ |
| 2960 | 68263 | David Klopfer | Brent Coon & Associates | 7:20-cv-71472-MCR-GRJ | |
| 2961 | 68270 | David Mull | Brent Coon & Associates | 7:20-cv-71475-MCR-GRJ | |
| 2962 | 68272 | David Rodriguez | Brent Coon & Associates | 8:20-cv-29060-MCR-GRJ | |
| 2963 | 68276 | David Street | Brent Coon & Associates | | 8:20-cv-29174-MCR-GRJ |
| 2964 | 68278 | David Waldrop | Brent Coon & Associates | | 8:20-cv-29178-MCR-GRJ |
| 2965 | 68279 | David Wood | Brent Coon & Associates | 7:20-cv-71482-MCR-GRJ | |
| 2966 | 68284 | Deedra Castaneda | Brent Coon & Associates | 8:20-cv-29182-MCR-GRJ | |
| 2967 | 68287 | Denise Haliburton | Brent Coon & Associates | | 8:20-cv-29186-MCR-GRJ |
| 2968 | 68294 | Derek Bond | Brent Coon & Associates | | 7:20-cv-71490-MCR-GRJ |
| 2969 | 68301 | Donald Owens | Brent Coon & Associates | 7:20-cv-71502-MCR-GRJ | |
| 2970 | 68310 | Dustin Ewing | Brent Coon & Associates | 8:20-cv-29194-MCR-GRJ | |
| 2971 | 68312 | Dustin Jolly | Brent Coon & Associates | 8:20-cv-29064-MCR-GRJ | |
| 2972 | 68316 | Eddie Oliver | Brent Coon & Associates | 7:20-cv-71505-MCR-GRJ | |
| 2973 | 68318 | Edgar Colon | Brent Coon & Associates | 7:20-cv-71509-MCR-GRJ | |
| 2974 | 68319 | Eduardo De La Rosa | Brent Coon & Associates | 8:20-cv-29197-MCR-GRJ | |
| 2975 | 68325 | Elias Maldonado | Brent Coon & Associates | 8:20-cv-29069-MCR-GRJ | |
| 2976 | 68326 | Elmore Young | Brent Coon & Associates | | 8:20-cv-29073-MCR-GRJ |
| 2977 | 68327 | Elroy Stout | Brent Coon & Associates | 7:20-cv-71513-MCR-GRJ | |
| 2978 | 68328 | Elton Vereen | Brent Coon & Associates | 7:20-cv-29199-MCR-GRJ | |
| 2979 | 68329 | Emmanuel Franco | Brent Coon & Associates | 8:20-cv-29203-MCR-GRJ | |
| 2980 | 68333 | Eric Gish | Brent Coon & Associates | 8:20-cv-29078-MCR-GRJ | |
| 2981 | 68334 | Eric Honse | Brent Coon & Associates | 7:20-cv-71517-MCR-GRJ | |
| 2982 | 68337 | Eric Paxton | Brent Coon & Associates | 7:20-cv-71521-MCR-GRJ | |
| 2983 | 68338 | Eric West | Brent Coon & Associates | 8:20-cv-29207-MCR-GRJ | |
| 2984 | 68341 | Erik Bherns | Brent Coon & Associates | 8:20-cv-29215-MCR-GRJ | |
| 2985 | 68342 | Ermond Gates | Brent Coon & Associates | 8:20-cv-29219-MCR-GRJ | |
| 2986 | 68348 | Floria Ferrell | Brent Coon & Associates | 8:20-cv-29223-MCR-GRJ | |
| 2987 | 68355 | Freddrick Walker | Brent Coon & Associates | 8:20-cv-29226-MCR-GRJ | |
| 2988 | 68361 | Gary Leleux | Brent Coon & Associates | | 8:20-cv-29230-MCR-GRJ |
| 2989 | 68363 | Gary White | Brent Coon & Associates | | 8:20-cv-29234-MCR-GRJ |
| 2990 | 68366 | George Hicks | Brent Coon & Associates | 7:20-cv-71532-MCR-GRJ | |
| 2991 | 68367 | George Pizarro | Brent Coon & Associates | 7:20-cv-71720-MCR-GRJ | |
| 2992 | 68368 | George Ybarra | Brent Coon & Associates | | 8:20-cv-29238-MCR-GRJ |
| 2993 | 68371 | Gilbert Jones | Brent Coon & Associates | 7:20-cv-71724-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 2994 | 68372 | Gilberto Guerrero | Brent Coon & Associates | 8:20-cv-15937-MCR-GRJ | |
| 2995 | 68377 | Guy Sifuentes | Brent Coon & Associates | 8:20-cv-29241-MCR-GRJ | |
| 2996 | 68381 | Hector Falcon | Brent Coon & Associates | 7:20-cv-71732-MCR-GRJ | |
| 2997 | 68387 | Hugo Vega | Brent Coon & Associates | 8:20-cv-29245-MCR-GRJ | |
| 2998 | 68389 | Hurley King | Brent Coon & Associates | | 7:20-cv-71738-MCR-GRJ |
| 2999 | 68390 | Ian Fernandez | Brent Coon & Associates | | 7:20-cv-71741-MCR-GRJ |
| 3000 | 68392 | Irving Garcia | Brent Coon & Associates | 8:20-cv-29248-MCR-GRJ | |
| 3001 | 68395 | Ivan Watson | Brent Coon & Associates | | 8:20-cv-29095-MCR-GRJ |
| 3002 | 68401 | Jacob Utz | Brent Coon & Associates | | 7:20-cv-71750-MCR-GRJ |
| 3003 | 68407 | James Diaz | Brent Coon & Associates | | 7:20-cv-71752-MCR-GRJ |
| 3004 | 68409 | James Ferretti | Brent Coon & Associates | 7:20-cv-71755-MCR-GRJ | |
| 3005 | 68415 | James Johnson | Brent Coon & Associates | | 8:20-cv-29261-MCR-GRJ |
| 3006 | 68421 | James Milligan | Brent Coon & Associates | 8:20-cv-29266-MCR-GRJ | |
| 3007 | 68433 | Janelle Austin | Brent Coon & Associates | | 8:20-cv-29274-MCR-GRJ |
| 3008 | 68435 | Jared Fuller | Brent Coon & Associates | 8:20-cv-29277-MCR-GRJ | |
| 3009 | 68437 | Jasmine Navarro | Brent Coon & Associates | 7:20-cv-71770-MCR-GRJ | |
| 3010 | 68438 | Jason Adamick | Brent Coon & Associates | 7:20-cv-71773-MCR-GRJ | |
| 3011 | 68440 | Jason Christian | Brent Coon & Associates | 7:20-cv-71775-MCR-GRJ | |
| 3012 | 68443 | Jason Ohm | Brent Coon & Associates | 7:20-cv-71783-MCR-GRJ | |
| 3013 | 68448 | Jeanene Hall | Brent Coon & Associates | | 7:20-cv-71788-MCR-GRJ |
| 3014 | 68454 | Jeffrey Herrington | Brent Coon & Associates | 8:20-cv-29280-MCR-GRJ | |
| 3015 | 68456 | Jeffry Miller | Brent Coon & Associates | 8:20-cv-29283-MCR-GRJ | |
| 3016 | 68458 | Jeramy Stephen | Brent Coon & Associates | | 7:20-cv-71790-MCR-GRJ |
| 3017 | 68461 | Jeremiah Keeton | Brent Coon & Associates | 7:20-cv-71794-MCR-GRJ | |
| 3018 | 68463 | Jeremy Kennedy | Brent Coon & Associates | | 7:20-cv-71796-MCR-GRJ |
| 3019 | 68466 | Jeremy Mclain | Brent Coon & Associates | | 8:20-cv-29104-MCR-GRJ |
| 3020 | 68467 | Jeremy Neal | Brent Coon & Associates | | 8:20-cv-29286-MCR-GRJ |
| 3021 | 68471 | Jerrod Pack | Brent Coon & Associates | | 8:20-cv-29108-MCR-GRJ |
| 3022 | 68472 | Jerry Davis | Brent Coon & Associates | 8:20-cv-29292-MCR-GRJ | |
| 3023 | 68473 | Jerry Griffin | Brent Coon & Associates | 8:20-cv-15941-MCR-GRJ | |
| 3024 | 68476 | Jesse Fejeren | Brent Coon & Associates | | 8:20-cv-29295-MCR-GRJ |
| 3025 | 68482 | Jessica Nelson | Brent Coon & Associates | | 8:20-cv-29298-MCR-GRJ |
| 3026 | 68483 | Jillian Bowman | Brent Coon & Associates | | 8:20-cv-29299-MCR-GRJ |
| 3027 | 68488 | Joe Morgan | Brent Coon & Associates | 8:20-cv-29112-MCR-GRJ | |
| 3028 | 68489 | Joel Adams | Brent Coon & Associates | | 7:20-cv-71801-MCR-GRJ |
| 3029 | 68492 | John Carman | Brent Coon & Associates | 8:20-cv-29116-MCR-GRJ | |
| 3030 | 68494 | John Hauoli | Brent Coon & Associates | | 7:20-cv-71802-MCR-GRJ |
| 3031 | 68495 | John Joenks | Brent Coon & Associates | 7:20-cv-71804-MCR-GRJ | |
| 3032 | 68498 | John Pershing | Brent Coon & Associates | 8:20-cv-29302-MCR-GRJ | |
| 3033 | 68503 | John Woodyard | Brent Coon & Associates | 8:20-cv-29305-MCR-GRJ | |
| 3034 | 68504 | Johnathan Herring | Brent Coon & Associates | 8:20-cv-29120-MCR-GRJ | |
| 3035 | 68505 | Johnathan Missner | Brent Coon & Associates | | 8:20-cv-29308-MCR-GRJ |
| 3036 | 68506 | Johnathan Onesi | Brent Coon & Associates | | 8:20-cv-29125-MCR-GRJ |
| 3037 | 68508 | Johnny Lovett | Brent Coon & Associates | 7:20-cv-71806-MCR-GRJ | |
| 3038 | 68510 | Jonathan Delashmit | Brent Coon & Associates | | 7:20-cv-71808-MCR-GRJ |
| 3039 | 68514 | Jonathan Reynolds | Brent Coon & Associates | 8:20-cv-29311-MCR-GRJ | |
| 3040 | 68517 | Jonathon Clark | Brent Coon & Associates | 8:20-cv-29314-MCR-GRJ | |
| 3041 | 68518 | Joni Mcgregor | Brent Coon & Associates | 8:20-cv-29317-MCR-GRJ | |
| 3042 | 68519 | Jose Garibay | Brent Coon & Associates | 8:20-cv-29133-MCR-GRJ | |
| 3043 | 68520 | Jose Gonzalez | Brent Coon & Associates | | 7:20-cv-71811-MCR-GRJ |
| 3044 | 68525 | Joseph Eiman | Brent Coon & Associates | 8:20-cv-29319-MCR-GRJ | |
| 3045 | 68528 | Joseph Golinske | Brent Coon & Associates | 8:20-cv-29137-MCR-GRJ | |
| 3046 | 68530 | Joseph Kibbe | Brent Coon & Associates | 7:20-cv-71817-MCR-GRJ | |
| 3047 | 68534 | Joseph Parker | Brent Coon & Associates | | 7:20-cv-71819-MCR-GRJ |
| 3048 | 68536 | Joseph Stratton | Brent Coon & Associates | 8:20-cv-29322-MCR-GRJ | |
| 3049 | 68543 | Joshua White | Brent Coon & Associates | 8:20-cv-17163-MCR-GRJ | |
| 3050 | 68545 | Joshua Farley | Brent Coon & Associates | | 8:20-cv-29146-MCR-GRJ |
| 3051 | 68546 | Joshua Fussell | Brent Coon & Associates | 8:20-cv-29150-MCR-GRJ | |
| 3052 | 68548 | Joshua Hall | Brent Coon & Associates | 7:20-cv-71822-MCR-GRJ | |
| 3053 | 68552 | Joshua Singer | Brent Coon & Associates | 7:20-cv-71828-MCR-GRJ | |
| 3054 | 68553 | Joshua Straw | Brent Coon & Associates | | 8:20-cv-29327-MCR-GRJ |
| 3055 | 68554 | Joshua Tre Van | Brent Coon & Associates | 8:20-cv-29155-MCR-GRJ | |
| 3056 | 68556 | Juan Chavez | Brent Coon & Associates | | 7:20-cv-71829-MCR-GRJ |
| 3057 | 68558 | Juan Lopez-Ayala | Brent Coon & Associates | | 8:20-cv-29330-MCR-GRJ |
| 3058 | 68559 | Juliann Coulter | Brent Coon & Associates | | 8:20-cv-29159-MCR-GRJ |
| 3059 | 68561 | Justin Crow | Brent Coon & Associates | | 8:20-cv-29163-MCR-GRJ |
| 3060 | 68563 | Justin Hoff | Brent Coon & Associates | 8:20-cv-29167-MCR-GRJ | |
| 3061 | 68571 | Kasey Brueggeman | Brent Coon & Associates | 7:20-cv-71833-MCR-GRJ | |
| 3062 | 68573 | Keith Warenda | Brent Coon & Associates | 8:20-cv-29333-MCR-GRJ | |
| 3063 | 68575 | Kelli Patterson | Brent Coon & Associates | 8:20-cv-29336-MCR-GRJ | |
| 3064 | 68583 | Kenneth Warren | Brent Coon & Associates | 8:20-cv-29180-MCR-GRJ | |
| 3065 | 68587 | Kevin Childs | Brent Coon & Associates | 7:20-cv-71835-MCR-GRJ | |
| 3066 | 68599 | Kristian Brewster | Brent Coon & Associates | 8:20-cv-29184-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 3067 | 68600 | Kristine Whitmore | Brent Coon & Associates | 8:20-cv-29338-MCR-GRJ | |
| 3068 | 68602 | Krystal Jackson | Brent Coon & Associates | 7:20-cv-16166-MCR-GRJ | |
| 3069 | 68603 | Krystel Usobi | Brent Coon & Associates | 8:20-cv-29340-MCR-GRJ | |
| 3070 | 68611 | Lamont Burley | Brent Coon & Associates | | 7:20-cv-71845-MCR-GRJ |
| 3071 | 68613 | Larry Ertel | Brent Coon & Associates | 8:20-cv-29189-MCR-GRJ | |
| 3072 | 68615 | Larry Mcmullen | Brent Coon & Associates | 8:20-cv-20338-MCR-GRJ | |
| 3073 | 68620 | Lee Rutkowski | Brent Coon & Associates | 7:20-cv-71847-MCR-GRJ | |
| 3074 | 68622 | Lester Maxwell | Brent Coon & Associates | | 8:20-cv-29344-MCR-GRJ |
| 3075 | 68629 | Luciana Hogan-Williams | Brent Coon & Associates | 8:20-cv-29346-MCR-GRJ | |
| 3076 | 68631 | Luis Gonzalez | Brent Coon & Associates | | 7:20-cv-71852-MCR-GRJ |
| 3077 | 68634 | Lynetta Thomas | Brent Coon & Associates | 8:20-cv-29347-MCR-GRJ | |
| 3078 | 68636 | Maceya Mcguire | Brent Coon & Associates | 7:20-cv-71854-MCR-GRJ | |
| 3079 | 68637 | Malcolm Rutherford | Brent Coon & Associates | | 8:20-cv-29193-MCR-GRJ |
| 3080 | 68639 | Manuel Guerrero | Brent Coon & Associates | | 8:20-cv-29198-MCR-GRJ |
| 3081 | 68642 | Marcel Waters | Brent Coon & Associates | | 8:20-cv-29349-MCR-GRJ |
| 3082 | 68645 | Mark Harris | Brent Coon & Associates | 7:20-cv-71858-MCR-GRJ | |
| 3083 | 68652 | Marquette Price | Brent Coon & Associates | 8:20-cv-29353-MCR-GRJ | |
| 3084 | 68656 | Marvin Navalta | Brent Coon & Associates | 8:20-cv-29206-MCR-GRJ | |
| 3085 | 68657 | Mashada Martinez | Brent Coon & Associates | 8:20-cv-29355-MCR-GRJ | |
| 3086 | 68659 | Matthew Black | Brent Coon & Associates | | 7:20-cv-71864-MCR-GRJ |
| 3087 | 68669 | Matthew Roginski | Brent Coon & Associates | 8:20-cv-29210-MCR-GRJ | |
| 3088 | 68671 | Michael Barger | Brent Coon & Associates | | 7:20-cv-71869-MCR-GRJ |
| 3089 | 68681 | Michael Hawes | Brent Coon & Associates | | 7:20-cv-71878-MCR-GRJ |
| 3090 | 68682 | Michael Head | Brent Coon & Associates | 7:20-cv-71881-MCR-GRJ | |
| 3091 | 68686 | Michael Lewis | Brent Coon & Associates | 7:20-cv-71883-MCR-GRJ | |
| 3092 | 68689 | Michael Mitchell | Brent Coon & Associates | | 8:20-cv-29357-MCR-GRJ |
| 3093 | 68690 | Michael Mitchell | Brent Coon & Associates | 7:20-cv-71886-MCR-GRJ | |
| 3094 | 68691 | Michael Morsey | Brent Coon & Associates | 8:20-cv-29359-MCR-GRJ | |
| 3095 | 68694 | Michael Rholetter | Brent Coon & Associates | 7:20-cv-71892-MCR-GRJ | |
| 3096 | 68699 | Michael Thompson | Brent Coon & Associates | | 7:20-cv-71898-MCR-GRJ |
| 3097 | 68701 | Michael Wilson | Brent Coon & Associates | 8:20-cv-17166-MCR-GRJ | |
| 3098 | 68705 | Miguel Garcia | Brent Coon & Associates | 8:20-cv-29361-MCR-GRJ | |
| 3099 | 68706 | Mike Tookenay | Brent Coon & Associates | 7:20-cv-71903-MCR-GRJ | |
| 3100 | 68707 | Mikeal Titman | Brent Coon & Associates | | 7:20-cv-71906-MCR-GRJ |
| 3101 | 68711 | Myron Allen | Brent Coon & Associates | | 8:20-cv-29228-MCR-GRJ |
| 3102 | 68712 | Nathaniel Westbrook | Brent Coon & Associates | 7:20-cv-71915-MCR-GRJ | |
| 3103 | 68717 | Nestor Mavis | Brent Coon & Associates | | 8:20-cv-29232-MCR-GRJ |
| 3104 | 68721 | Nicholas Mills | Brent Coon & Associates | 7:20-cv-71927-MCR-GRJ | |
| 3105 | 68722 | Nicholas Sies | Brent Coon & Associates | 7:20-cv-71930-MCR-GRJ | |
| 3106 | 68723 | Nick Bell | Brent Coon & Associates | | 7:20-cv-71933-MCR-GRJ |
| 3107 | 68728 | Pallas Baker | Brent Coon & Associates | | 8:20-cv-29240-MCR-GRJ |
| 3108 | 68729 | Pamela Hayes | Brent Coon & Associates | | 8:20-cv-29364-MCR-GRJ |
| 3109 | 68731 | Pat Wayne | Brent Coon & Associates | 8:20-cv-29244-MCR-GRJ | |
| 3110 | 68732 | Patrick Barrett | Brent Coon & Associates | | 8:20-cv-29366-MCR-GRJ |
| 3111 | 68738 | Pedro Moreno | Brent Coon & Associates | | 8:20-cv-29368-MCR-GRJ |
| 3112 | 68741 | Peter Rachor | Brent Coon & Associates | 8:20-cv-29253-MCR-GRJ | |
| 3113 | 68742 | Peter Wedge | Brent Coon & Associates | 7:20-cv-71944-MCR-GRJ | |
| 3114 | 68750 | Phillip Porter | Brent Coon & Associates | | 8:20-cv-29256-MCR-GRJ |
| 3115 | 68757 | Ralph Frick | Brent Coon & Associates | 8:20-cv-29372-MCR-GRJ | |
| 3116 | 68763 | Randall Bennett | Brent Coon & Associates | 7:20-cv-71953-MCR-GRJ | |
| 3117 | 68767 | Randy Van Zandt | Brent Coon & Associates | | 7:20-cv-71958-MCR-GRJ |
| 3118 | 68768 | Raquelle Quitugua | Brent Coon & Associates | 7:20-cv-71962-MCR-GRJ | |
| 3119 | 68771 | Raymond Coney | Brent Coon & Associates | | 8:20-cv-29374-MCR-GRJ |
| 3120 | 68773 | Reyes Maza | Brent Coon & Associates | 8:20-cv-29376-MCR-GRJ | |
| 3121 | 68775 | Richard Celaya | Brent Coon & Associates | | 8:20-cv-29378-MCR-GRJ |
| 3122 | 68778 | Richard Morris | Brent Coon & Associates | 7:20-cv-68214-MCR-GRJ | |
| 3123 | 68779 | Richard Nelson | Brent Coon & Associates | | 8:20-cv-29262-MCR-GRJ |
| 3124 | 68783 | Richard Vickery | Brent Coon & Associates | | 8:20-cv-29382-MCR-GRJ |
| 3125 | 68787 | Ricky Duran | Brent Coon & Associates | 7:20-cv-68230-MCR-GRJ | |
| 3126 | 68790 | Rob Gregory | Brent Coon & Associates | 8:20-cv-29268-MCR-GRJ | |
| 3127 | 68792 | Robert Berisford | Brent Coon & Associates | | 7:20-cv-68236-MCR-GRJ |
| 3128 | 68799 | Robert Kight | Brent Coon & Associates | | 8:20-cv-29386-MCR-GRJ |
| 3129 | 68804 | Robert Quintero | Brent Coon & Associates | 7:20-cv-68249-MCR-GRJ | |
| 3130 | 68805 | Robert Roth | Brent Coon & Associates | 7:20-cv-68254-MCR-GRJ | |
| 3131 | 68808 | Robert Sublett | Brent Coon & Associates | | 7:20-cv-68265-MCR-GRJ |
| 3132 | 68810 | Roderick Haynes | Brent Coon & Associates | 8:20-cv-29272-MCR-GRJ | |
| 3133 | 68824 | Roy Spielmaker | Brent Coon & Associates | 7:20-cv-68289-MCR-GRJ | |
| 3134 | 68825 | Russell Scales | Brent Coon & Associates | | 7:20-cv-68296-MCR-GRJ |
| 3135 | 68826 | Ryan Campbell | Brent Coon & Associates | 8:20-cv-29389-MCR-GRJ | |
| 3136 | 68827 | Ryan Castillo | Brent Coon & Associates | 8:20-cv-29391-MCR-GRJ | |
| 3137 | 68830 | Ryan Ewbank | Brent Coon & Associates | 8:20-cv-29393-MCR-GRJ | |
| 3138 | 68836 | Ryan Zabka | Brent Coon & Associates | 7:20-cv-68302-MCR-GRJ | |
| 3139 | 68837 | Sabrina Perez | Brent Coon & Associates | | 8:20-cv-29394-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3140 | 68842 | Sandra Williams | Brent Coon & Associates | 7:20-cv-16042-MCR-GRJ | |
| 3141 | 68846 | Scott Kleinsorge | Brent Coon & Associates | 7:20-cv-68313-MCR-GRJ | |
| 3142 | 68852 | Sean Mcquaid | Brent Coon & Associates | | 7:20-cv-68326-MCR-GRJ |
| 3143 | 68853 | Sean Photiou | Brent Coon & Associates | 8:20-cv-17167-MCR-GRJ | |
| 3144 | 68854 | Sergio Tamayo | Brent Coon & Associates | | 7:20-cv-68330-MCR-GRJ |
| 3145 | 68855 | Shakim White | Brent Coon & Associates | | 7:20-cv-68334-MCR-GRJ |
| 3146 | 68857 | Shane Corley | Brent Coon & Associates | 8:20-cv-29278-MCR-GRJ | |
| 3147 | 68860 | Shane Grimm | Brent Coon & Associates | 7:20-cv-68347-MCR-GRJ | |
| 3148 | 68863 | Shawna Mcquaid | Brent Coon & Associates | 7:20-cv-68352-MCR-GRJ | |
| 3149 | 68864 | Sheamus Broderick | Brent Coon & Associates | 7:20-cv-68358-MCR-GRJ | |
| 3150 | 68872 | Stephen Cain | Brent Coon & Associates | 8:20-cv-29398-MCR-GRJ | |
| 3151 | 68886 | Steven Travers | Brent Coon & Associates | 8:20-cv-29284-MCR-GRJ | |
| 3152 | 68887 | Steven Wilson | Brent Coon & Associates | 7:20-cv-68377-MCR-GRJ | |
| 3153 | 68888 | Stevie Hinton | Brent Coon & Associates | 7:20-cv-68382-MCR-GRJ | |
| 3154 | 68889 | Tanja Petrofsky | Brent Coon & Associates | 8:20-cv-29400-MCR-GRJ | |
| 3155 | 68896 | Terrance Rambert | Brent Coon & Associates | | 8:20-cv-29287-MCR-GRJ |
| 3156 | 68897 | Terrence Ragusa | Brent Coon & Associates | 7:20-cv-68389-MCR-GRJ | |
| 3157 | 68899 | Terry Mullen | Brent Coon & Associates | 8:20-cv-29290-MCR-GRJ | |
| 3158 | 68901 | Thomas Begay | Brent Coon & Associates | | 7:20-cv-68395-MCR-GRJ |
| 3159 | 68904 | Thomas Edwards | Brent Coon & Associates | 7:20-cv-68407-MCR-GRJ | |
| 3160 | 68905 | Thomas Glassburn | Brent Coon & Associates | 7:20-cv-68413-MCR-GRJ | |
| 3161 | 68908 | Tim Aimes | Brent Coon & Associates | | 7:20-cv-68420-MCR-GRJ |
| 3162 | 68909 | Timothy Anderson | Brent Coon & Associates | | 8:20-cv-29402-MCR-GRJ |
| 3163 | 68912 | Timothy Coney | Brent Coon & Associates | 8:20-cv-29293-MCR-GRJ | |
| 3164 | 68913 | Timothy Davenport | Brent Coon & Associates | 8:20-cv-29403-MCR-GRJ | |
| 3165 | 68919 | Timothy Leinen | Brent Coon & Associates | 7:20-cv-68431-MCR-GRJ | |
| 3166 | 68923 | Toby Schmidt | Brent Coon & Associates | 8:20-cv-29296-MCR-GRJ | |
| 3167 | 68924 | Todd Neeper | Brent Coon & Associates | 8:20-cv-29301-MCR-GRJ | |
| 3168 | 68926 | Tonja Smith | Brent Coon & Associates | 8:20-cv-29404-MCR-GRJ | |
| 3169 | 68934 | Travis Pennington | Brent Coon & Associates | | 8:20-cv-29405-MCR-GRJ |
| 3170 | 68935 | Travis Sartele | Brent Coon & Associates | 7:20-cv-68443-MCR-GRJ | |
| 3171 | 68940 | Tyler Auman | Brent Coon & Associates | | 8:20-cv-29304-MCR-GRJ |
| 3172 | 68944 | Tyler Morris | Brent Coon & Associates | 8:20-cv-20346-MCR-GRJ | |
| 3173 | 68945 | Tyler Swift | Brent Coon & Associates | 8:20-cv-17168-MCR-GRJ | |
| 3174 | 68949 | Vera Brooker | Brent Coon & Associates | 8:20-cv-29307-MCR-GRJ | 3:19-cv-00686-MCR-GRJ |
| 3175 | 68951 | Victor Jimenez | Brent Coon & Associates | | 8:20-cv-29408-MCR-GRJ |
| 3176 | 68953 | Victoria Bachara | Brent Coon & Associates | 8:20-cv-29409-MCR-GRJ | |
| 3177 | 68957 | Walter Crump | Brent Coon & Associates | 7:20-cv-16048-MCR-GRJ | |
| 3178 | 68959 | Walter Washington | Brent Coon & Associates | 8:20-cv-17169-MCR-GRJ | |
| 3179 | 68963 | William Brent | Brent Coon & Associates | 8:20-cv-29313-MCR-GRJ | |
| 3180 | 68971 | William Miller | Brent Coon & Associates | 7:20-cv-68462-MCR-GRJ | |
| 3181 | 68976 | William Thames | Brent Coon & Associates | 7:20-cv-68472-MCR-GRJ | |
| 3182 | 68979 | Yahshikar Smith | Brent Coon & Associates | 8:20-cv-29410-MCR-GRJ | |
| 3183 | 68981 | Zachary Davis | Brent Coon & Associates | 8:20-cv-29411-MCR-GRJ | |
| 3184 | 156597 | Thomas Patrick | Brent Coon & Associates | | 7:20-cv-88333-MCR-GRJ |
| 3185 | 160108 | Jeremy Pulliam | Brent Coon & Associates | 8:20-cv-28323-MCR-GRJ | |
| 3186 | 160800 | David Gibbs | Brent Coon & Associates | | 8:20-cv-28155-MCR-GRJ |
| 3187 | 160827 | Ernest Huewitt | Brent Coon & Associates | 8:20-cv-28326-MCR-GRJ | |
| 3188 | 167022 | Ridge Kirkland | Brent Coon & Associates | 8:20-cv-28350-MCR-GRJ | |
| 3189 | 167025 | Dan Wetherington | Brent Coon & Associates | 8:20-cv-28227-MCR-GRJ | |
| 3190 | 170116 | Gerardo Cortez | Brent Coon & Associates | | 8:20-cv-28258-MCR-GRJ |
| 3191 | 173783 | James Reynolds | Brent Coon & Associates | 7:20-cv-88875-MCR-GRJ | |
| 3192 | 174053 | Jason Pargeter | Brent Coon & Associates | 7:20-cv-88876-MCR-GRJ | |
| 3193 | 174061 | David Reeves | Brent Coon & Associates | 7:20-cv-88877-MCR-GRJ | |
| 3194 | 174133 | Floyd Johnson | Brent Coon & Associates | 8:20-cv-28263-MCR-GRJ | |
| 3195 | 174387 | Kyrian Williams | Brent Coon & Associates | 7:20-cv-88878-MCR-GRJ | |
| 3196 | 180233 | Isom Brown | Brent Coon & Associates | | 8:20-cv-28376-MCR-GRJ |
| 3197 | 180234 | Jason Burkett | Brent Coon & Associates | 8:20-cv-28284-MCR-GRJ | |
| 3198 | 180235 | Angie Claybar | Brent Coon & Associates | 7:20-cv-82819-MCR-GRJ | |
| 3199 | 180236 | Derrick Little | Brent Coon & Associates | 7:20-cv-82821-MCR-GRJ | |
| 3200 | 180241 | Byron Pyburn | Brent Coon & Associates | 7:20-cv-82830-MCR-GRJ | |
| 3201 | 180244 | Mark Torres | Brent Coon & Associates | 7:20-cv-82832-MCR-GRJ | |
| 3202 | 180245 | Sam Watson | Brent Coon & Associates | 8:20-cv-28288-MCR-GRJ | |
| 3203 | 186473 | Christopher Kilker | Brent Coon & Associates | | 8:20-cv-28312-MCR-GRJ |
| 3204 | 186477 | Marcus Covington | Brent Coon & Associates | | 8:20-cv-28417-MCR-GRJ |
| 3205 | 186478 | Andrew Oliveira | Brent Coon & Associates | | 8:20-cv-28325-MCR-GRJ |
| 3206 | 189270 | Laura Vela | Brent Coon & Associates | | 8:20-cv-28375-MCR-GRJ |
| 3207 | 199930 | Shakeya Dairsow | Brent Coon & Associates | 8:20-cv-30133-MCR-GRJ | |
| 3208 | 199931 | Antoine Evans | Brent Coon & Associates | 8:20-cv-30136-MCR-GRJ | |
| 3209 | 199932 | Jerry Keith | Brent Coon & Associates | 8:20-cv-61288-MCR-GRJ | |
| 3210 | 199933 | Juan Martinez | Brent Coon & Associates | 8:20-cv-30139-MCR-GRJ | |
| 3211 | 199934 | Philip Moran | Brent Coon & Associates | 8:20-cv-30142-MCR-GRJ | |
| 3212 | 199937 | Jose Soto | Brent Coon & Associates | | 8:20-cv-30154-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3213 | 202864 | Vernod Jennis | Brent Coon & Associates | | 8:20-cv-51770-MCR-GRJ |
| 3214 | 202865 | Nicholas Kelly | Brent Coon & Associates | 8:20-cv-57401-MCR-GRJ | |
| 3215 | 202866 | Landon Stutts | Brent Coon & Associates | 8:20-cv-57403-MCR-GRJ | |
| 3216 | 202867 | Antoneyo Lawson | Brent Coon & Associates | 8:20-cv-57405-MCR-GRJ | |
| 3217 | 202869 | Nicholas Phelps | Brent Coon & Associates | 8:20-cv-57407-MCR-GRJ | |
| 3218 | 202870 | Marion Faris | Brent Coon & Associates | 8:20-cv-56723-MCR-GRJ | |
| 3219 | 202872 | Miguel Alvarado | Brent Coon & Associates | 8:20-cv-57409-MCR-GRJ | |
| 3220 | 209715 | Jesse Lackner | Brent Coon & Associates | 8:20-cv-56836-MCR-GRJ | |
| 3221 | 214201 | James Gallofly | Brent Coon & Associates | | 8:20-cv-66130-MCR-GRJ |
| 3222 | 214202 | Mark Gordon | Brent Coon & Associates | 8:20-cv-60242-MCR-GRJ | |
| 3223 | 214203 | Freddie Marshall | Brent Coon & Associates | 8:20-cv-60247-MCR-GRJ | |
| 3224 | 214204 | Raymon Mcmillan | Brent Coon & Associates | 8:20-cv-60251-MCR-GRJ | |
| 3225 | 219242 | Alberto Nino | Brent Coon & Associates | | 8:20-cv-66294-MCR-GRJ |
| 3226 | 219243 | Benjamin Johnson | Brent Coon & Associates | 8:20-cv-66297-MCR-GRJ | |
| 3227 | 219244 | Jose Aleman | Brent Coon & Associates | 8:20-cv-66301-MCR-GRJ | |
| 3228 | 219246 | Prince Royall | Brent Coon & Associates | 8:20-cv-66309-MCR-GRJ | |
| 3229 | 237805 | George Leverton | Brent Coon & Associates | 8:20-cv-68373-MCR-GRJ | |
| 3230 | 237806 | Novelle Smart | Brent Coon & Associates | 8:20-cv-68377-MCR-GRJ | |
| 3231 | 257624 | Elmus Woodfork | Brent Coon & Associates | 8:20-cv-99145-MCR-GRJ | |
| 3232 | 257625 | Jose Ortiz | Brent Coon & Associates | 8:20-cv-99147-MCR-GRJ | |
| 3233 | 259778 | George Frazier | Brent Coon & Associates | 9:20-cv-04339-MCR-GRJ | |
| 3234 | 262576 | Eric Hauss | Brent Coon & Associates | 9:20-cv-07078-MCR-GRJ | |
| 3235 | 262577 | William Rivenburgh | Brent Coon & Associates | 9:20-cv-07080-MCR-GRJ | |
| 3236 | 269257 | Adam Parker | Brent Coon & Associates | 9:20-cv-10753-MCR-GRJ | |
| 3237 | 269259 | Najja Recille | Brent Coon & Associates | 9:20-cv-08777-MCR-GRJ | |
| 3238 | 269261 | Boman Shelton | Brent Coon & Associates | 9:20-cv-08778-MCR-GRJ | |
| 3239 | 269262 | Joshua Bowden | Brent Coon & Associates | 9:20-cv-08779-MCR-GRJ | |
| 3240 | 269263 | Gabriel Comer | Brent Coon & Associates | 9:20-cv-08780-MCR-GRJ | |
| 3241 | 273402 | Stanley Wuchevich | Brent Coon & Associates | 9:20-cv-19989-MCR-GRJ | |
| 3242 | 273403 | Stephen Marshall | Brent Coon & Associates | 9:20-cv-19991-MCR-GRJ | |
| 3243 | 273405 | Anthony Strout | Brent Coon & Associates | 9:20-cv-19996-MCR-GRJ | |
| 3244 | 273407 | Danial Gonz | Brent Coon & Associates | 9:20-cv-20000-MCR-GRJ | |
| 3245 | 273408 | Aaron Mccann | Brent Coon & Associates | 9:20-cv-20002-MCR-GRJ | |
| 3246 | 273410 | Samuel Estigoy | Brent Coon & Associates | 9:20-cv-20006-MCR-GRJ | |
| 3247 | 279616 | Nathan Trufant | Brent Coon & Associates | 9:20-cv-20364-MCR-GRJ | |
| 3248 | 279617 | Angeline Mericle | Brent Coon & Associates | | 9:20-cv-18962-MCR-GRJ |
| 3249 | 279619 | Kenneth Lightfoot | Brent Coon & Associates | | 9:20-cv-18963-MCR-GRJ |
| 3250 | 279621 | Cedrick Vaughn | Brent Coon & Associates | 9:20-cv-20370-MCR-GRJ | |
| 3251 | 279622 | Christopher Whittemore | Brent Coon & Associates | | 9:20-cv-20372-MCR-GRJ |
| 3252 | 279623 | Daniel Campbell | Brent Coon & Associates | 9:20-cv-18563-MCR-GRJ | |
| 3253 | 279625 | Stephen Yarbrough | Brent Coon & Associates | 9:20-cv-20377-MCR-GRJ | |
| 3254 | 279626 | Jose Cortez | Brent Coon & Associates | | 9:20-cv-20379-MCR-GRJ |
| 3255 | 279628 | Patrecia Williams | Brent Coon & Associates | 9:20-cv-20383-MCR-GRJ | |
| 3256 | 279630 | Christopher Kreider | Brent Coon & Associates | 9:20-cv-20387-MCR-GRJ | |
| 3257 | 279631 | Diana Green | Brent Coon & Associates | 9:20-cv-20389-MCR-GRJ | |
| 3258 | 279632 | Jerold Kubis | Brent Coon & Associates | 9:20-cv-18964-MCR-GRJ | |
| 3259 | 279634 | Rodric Rascoe | Brent Coon & Associates | | 9:20-cv-20394-MCR-GRJ |
| 3260 | 279636 | Randy Rentschler | Brent Coon & Associates | 9:20-cv-20398-MCR-GRJ | |
| 3261 | 279637 | Jacob Byrd | Brent Coon & Associates | | 9:20-cv-18565-MCR-GRJ |
| 3262 | 279638 | Joshua Giddens | Brent Coon & Associates | 9:20-cv-20400-MCR-GRJ | |
| 3263 | 279639 | Terrence Smith | Brent Coon & Associates | 9:20-cv-20402-MCR-GRJ | |
| 3264 | 279641 | Nicholas Gagliano | Brent Coon & Associates | | 9:20-cv-20407-MCR-GRJ |
| 3265 | 282213 | Kenneth Clem | Brent Coon & Associates | | 7:21-cv-04849-MCR-GRJ |
| 3266 | 282214 | Carolyn Goldsborough | Brent Coon & Associates | 7:21-cv-04850-MCR-GRJ | |
| 3267 | 282215 | Veronzo Hodge | Brent Coon & Associates | 7:21-cv-04851-MCR-GRJ | |
| 3268 | 282216 | James Bridges | Brent Coon & Associates | 7:21-cv-04852-MCR-GRJ | |
| 3269 | 282218 | James Harris | Brent Coon & Associates | 7:21-cv-04854-MCR-GRJ | |
| 3270 | 282219 | Timothy Fuhrman | Brent Coon & Associates | 7:21-cv-04855-MCR-GRJ | |
| 3271 | 282220 | Charles Martin | Brent Coon & Associates | 7:21-cv-04856-MCR-GRJ | |
| 3272 | 282221 | Damien Fequiere | Brent Coon & Associates | | 7:21-cv-04857-MCR-GRJ |
| 3273 | 282222 | Jason Harvey | Brent Coon & Associates | | 7:21-cv-04858-MCR-GRJ |
| 3274 | 282224 | Charles Green | Brent Coon & Associates | 7:21-cv-04860-MCR-GRJ | |
| 3275 | 282225 | Ryan Hanner | Brent Coon & Associates | 7:21-cv-04862-MCR-GRJ | |
| 3276 | 282226 | Gregory Hubby | Brent Coon & Associates | 7:21-cv-04863-MCR-GRJ | |
| 3277 | 282230 | Joseph Dieffenbach | Brent Coon & Associates | 7:21-cv-04867-MCR-GRJ | |
| 3278 | 282231 | Josh Sibert | Brent Coon & Associates | 7:21-cv-04868-MCR-GRJ | |
| 3279 | 282232 | Jason Flammond | Brent Coon & Associates | | 7:21-cv-04869-MCR-GRJ |
| 3280 | 282233 | James Gowens | Brent Coon & Associates | 7:21-cv-04870-MCR-GRJ | |
| 3281 | 282235 | Angel Rivera | Brent Coon & Associates | | 7:21-cv-04872-MCR-GRJ |
| 3282 | 282236 | John Darcy | Brent Coon & Associates | 7:21-cv-04873-MCR-GRJ | |
| 3283 | 282237 | Christopher Laney | Brent Coon & Associates | 7:21-cv-04874-MCR-GRJ | |
| 3284 | 282238 | Steven Park | Brent Coon & Associates | 7:21-cv-04875-MCR-GRJ | |
| 3285 | 282240 | Christopher Morris | Brent Coon & Associates | 7:21-cv-04877-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3286 | 282246 | Henry Tikiun | Brent Coon & Associates | 7:21-cv-04882-MCR-GRJ | |
| 3287 | 282247 | Marshall Bacon | Brent Coon & Associates | 7:21-cv-04795-MCR-GRJ | |
| 3288 | 282249 | Eliseo Vargas | Brent Coon & Associates | | 7:21-cv-04883-MCR-GRJ |
| 3289 | 282250 | Anthony Richardson | Brent Coon & Associates | | 7:21-cv-04884-MCR-GRJ |
| 3290 | 282251 | Chancey Roberson | Brent Coon & Associates | | 7:21-cv-04885-MCR-GRJ |
| 3291 | 282255 | Miesha Mcglothen | Brent Coon & Associates | | 7:21-cv-04889-MCR-GRJ |
| 3292 | 282257 | Bridget Mcallister | Brent Coon & Associates | 7:21-cv-04890-MCR-GRJ | |
| 3293 | 282258 | Michael Lowe | Brent Coon & Associates | 7:21-cv-04891-MCR-GRJ | |
| 3294 | 282260 | Yakim Marshall | Brent Coon & Associates | 7:21-cv-04893-MCR-GRJ | |
| 3295 | 282265 | George Banks | Brent Coon & Associates | 7:21-cv-04798-MCR-GRJ | |
| 3296 | 282266 | Jayleene Kayl | Brent Coon & Associates | | 7:21-cv-04898-MCR-GRJ |
| 3297 | 282267 | Jimmy Youmans | Brent Coon & Associates | | 7:21-cv-04899-MCR-GRJ |
| 3298 | 282268 | Carlos Sanchez | Brent Coon & Associates | | 7:21-cv-04900-MCR-GRJ |
| 3299 | 282270 | Kelly Crawford | Brent Coon & Associates | 7:21-cv-04902-MCR-GRJ | |
| 3300 | 282271 | Lou Goby | Brent Coon & Associates | | 7:21-cv-04903-MCR-GRJ |
| 3301 | 282273 | Ashtyn Beatty | Brent Coon & Associates | 7:21-cv-04799-MCR-GRJ | |
| 3302 | 286617 | George Bostic | Brent Coon & Associates | | 7:21-cv-05011-MCR-GRJ |
| 3303 | 286618 | George Meyers | Brent Coon & Associates | 7:21-cv-05012-MCR-GRJ | |
| 3304 | 286620 | Nadia Huliganga | Brent Coon & Associates | 7:21-cv-05014-MCR-GRJ | |
| 3305 | 286623 | Steven Thiede | Brent Coon & Associates | | 7:21-cv-05017-MCR-GRJ |
| 3306 | 286625 | Michael Carlin | Brent Coon & Associates | | 7:21-cv-05019-MCR-GRJ |
| 3307 | 286626 | Haydee Hundley | Brent Coon & Associates | 7:21-cv-05020-MCR-GRJ | |
| 3308 | 286627 | Summer Thompson | Brent Coon & Associates | 7:21-cv-05021-MCR-GRJ | |
| 3309 | 286628 | Alicia Martinez | Brent Coon & Associates | 7:21-cv-05022-MCR-GRJ | |
| 3310 | 286629 | Fredrick Fisher | Brent Coon & Associates | 7:21-cv-05023-MCR-GRJ | |
| 3311 | 286630 | Byron Moyer | Brent Coon & Associates | 7:21-cv-05024-MCR-GRJ | |
| 3312 | 286631 | Eric Williams | Brent Coon & Associates | 7:21-cv-05025-MCR-GRJ | |
| 3313 | 286632 | Joseph Hall | Brent Coon & Associates | 7:21-cv-05026-MCR-GRJ | |
| 3314 | 286633 | Jonathan Hooghe | Brent Coon & Associates | | 7:21-cv-05027-MCR-GRJ |
| 3315 | 286634 | Gary Gappa | Brent Coon & Associates | 7:21-cv-05028-MCR-GRJ | |
| 3316 | 286635 | Jennifer Padgett | Brent Coon & Associates | 7:21-cv-05029-MCR-GRJ | |
| 3317 | 286636 | Andrew Tindall | Brent Coon & Associates | 7:21-cv-05030-MCR-GRJ | |
| 3318 | 286637 | Erick Cornejo | Brent Coon & Associates | 7:21-cv-05031-MCR-GRJ | |
| 3319 | 286638 | Tyrone Gray | Brent Coon & Associates | | 7:21-cv-05032-MCR-GRJ |
| 3320 | 286639 | Agustin Pinedo | Brent Coon & Associates | | 7:21-cv-05033-MCR-GRJ |
| 3321 | 286640 | John Schultz | Brent Coon & Associates | 7:21-cv-05034-MCR-GRJ | |
| 3322 | 286641 | Corey Strader | Brent Coon & Associates | 7:21-cv-05035-MCR-GRJ | |
| 3323 | 286643 | Ian Farley | Brent Coon & Associates | | 7:21-cv-08566-MCR-GRJ |
| 3324 | 286644 | Will Farrell | Brent Coon & Associates | 7:21-cv-08567-MCR-GRJ | |
| 3325 | 286646 | Chris Bazzle | Brent Coon & Associates | 7:21-cv-08569-MCR-GRJ | |
| 3326 | 286647 | Angela Mobbley | Brent Coon & Associates | 7:21-cv-08570-MCR-GRJ | |
| 3327 | 286649 | David Jackson | Brent Coon & Associates | 7:21-cv-08572-MCR-GRJ | |
| 3328 | 286653 | Aristotle Wright | Brent Coon & Associates | 7:21-cv-08576-MCR-GRJ | |
| 3329 | 286654 | Trevor Morse | Brent Coon & Associates | | 7:21-cv-08577-MCR-GRJ |
| 3330 | 286657 | Michael Wooden | Brent Coon & Associates | 7:21-cv-08580-MCR-GRJ | |
| 3331 | 286662 | Justin Mccarter | Brent Coon & Associates | 7:21-cv-08585-MCR-GRJ | |
| 3332 | 286663 | Carlton Jordan | Brent Coon & Associates | | 7:21-cv-08586-MCR-GRJ |
| 3333 | 286665 | Reginaldo Reyes | Brent Coon & Associates | | 7:21-cv-08588-MCR-GRJ |
| 3334 | 286667 | William Perkins | Brent Coon & Associates | 7:21-cv-08590-MCR-GRJ | |
| 3335 | 286670 | Aleksandr Panchenko | Brent Coon & Associates | 7:21-cv-08594-MCR-GRJ | |
| 3336 | 286672 | Michael Discenza | Brent Coon & Associates | 7:21-cv-08598-MCR-GRJ | |
| 3337 | 286674 | Corey Thomas | Brent Coon & Associates | | 7:21-cv-08602-MCR-GRJ |
| 3338 | 286675 | Antonia Philpot | Brent Coon & Associates | | 7:21-cv-08604-MCR-GRJ |
| 3339 | 286677 | Shannon Boyer | Brent Coon & Associates | | 7:21-cv-08608-MCR-GRJ |
| 3340 | 286681 | Mustafa Noorzard | Brent Coon & Associates | | 7:21-cv-05036-MCR-GRJ |
| 3341 | 286682 | Christopher Chase | Brent Coon & Associates | 7:21-cv-05037-MCR-GRJ | |
| 3342 | 286683 | Latonia Morris | Brent Coon & Associates | | 7:21-cv-05038-MCR-GRJ |
| 3343 | 286684 | Jose Gardner | Brent Coon & Associates | 7:21-cv-05039-MCR-GRJ | |
| 3344 | 286685 | Jason Drew | Brent Coon & Associates | 7:21-cv-05040-MCR-GRJ | |
| 3345 | 286686 | Marly Okine | Brent Coon & Associates | 7:21-cv-05041-MCR-GRJ | |
| 3346 | 290452 | Ray Joseph | Brent Coon & Associates | | 7:21-cv-12579-MCR-GRJ |
| 3347 | 290453 | Aaron Mills | Brent Coon & Associates | 7:21-cv-12580-MCR-GRJ | |
| 3348 | 290454 | Rico Keen | Brent Coon & Associates | 7:21-cv-12581-MCR-GRJ | |
| 3349 | 290459 | Thomas Sinkewicz | Brent Coon & Associates | | 7:21-cv-12586-MCR-GRJ |
| 3350 | 290463 | Efford Major | Brent Coon & Associates | | 7:21-cv-12590-MCR-GRJ |
| 3351 | 290464 | Richard Baker | Brent Coon & Associates | 7:21-cv-12591-MCR-GRJ | |
| 3352 | 290465 | Fredric Foster | Brent Coon & Associates | | 7:21-cv-12592-MCR-GRJ |
| 3353 | 290466 | Scott German | Brent Coon & Associates | 7:21-cv-12593-MCR-GRJ | |
| 3354 | 290467 | John Grimes | Brent Coon & Associates | 7:21-cv-12594-MCR-GRJ | |
| 3355 | 290469 | Maurice Echols | Brent Coon & Associates | | 7:21-cv-12596-MCR-GRJ |
| 3356 | 290470 | Andres Jimenez | Brent Coon & Associates | 7:21-cv-12597-MCR-GRJ | |
| 3357 | 290471 | Lachaka Robinson | Brent Coon & Associates | | 7:21-cv-12598-MCR-GRJ |
| 3358 | 290473 | Philimingion Young | Brent Coon & Associates | 7:21-cv-12600-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3359 | 290476 | Brett Manor | Brent Coon & Associates | 7:21-cv-12603-MCR-GRJ | |
| 3360 | 290477 | Mark Srur | Brent Coon & Associates | | 7:21-cv-12604-MCR-GRJ |
| 3361 | 290478 | Seth Wietgrefe | Brent Coon & Associates | 7:21-cv-12605-MCR-GRJ | |
| 3362 | 290480 | Ray Gomez | Brent Coon & Associates | | 7:21-cv-12607-MCR-GRJ |
| 3363 | 290483 | Samuel Millett | Brent Coon & Associates | 7:21-cv-12610-MCR-GRJ | |
| 3364 | 290484 | Harold Alexieff | Brent Coon & Associates | | 7:21-cv-12611-MCR-GRJ |
| 3365 | 290485 | Daniel Boydston | Brent Coon & Associates | | 7:21-cv-12612-MCR-GRJ |
| 3366 | 290486 | Sean Brigman | Brent Coon & Associates | 7:21-cv-12613-MCR-GRJ | |
| 3367 | 290487 | Robert Figge | Brent Coon & Associates | | 7:21-cv-12614-MCR-GRJ |
| 3368 | 290488 | Charles Mathis | Brent Coon & Associates | 7:21-cv-12615-MCR-GRJ | |
| 3369 | 290489 | John Mcdonald | Brent Coon & Associates | | 7:21-cv-12616-MCR-GRJ |
| 3370 | 290494 | George Boise | Brent Coon & Associates | 7:21-cv-12620-MCR-GRJ | |
| 3371 | 290495 | Michael Burke | Brent Coon & Associates | 7:21-cv-12621-MCR-GRJ | |
| 3372 | 290496 | Thomas Cunha | Brent Coon & Associates | | 7:21-cv-12622-MCR-GRJ |
| 3373 | 290497 | Clayton Dokes | Brent Coon & Associates | 7:21-cv-12623-MCR-GRJ | |
| 3374 | 290498 | Yulanda Hinson | Brent Coon & Associates | 7:21-cv-12624-MCR-GRJ | |
| 3375 | 290500 | Desmond Kelley | Brent Coon & Associates | | 7:21-cv-12626-MCR-GRJ |
| 3376 | 290501 | Earnest Kranz | Brent Coon & Associates | | 7:21-cv-12627-MCR-GRJ |
| 3377 | 290502 | Lewis Michel | Brent Coon & Associates | | 7:21-cv-12628-MCR-GRJ |
| 3378 | 290503 | Raymond Shumaker | Brent Coon & Associates | 7:21-cv-12629-MCR-GRJ | |
| 3379 | 290504 | Greg Backer | Brent Coon & Associates | | 7:21-cv-12630-MCR-GRJ |
| 3380 | 290506 | Jerome Iyeke | Brent Coon & Associates | | 7:21-cv-12632-MCR-GRJ |
| 3381 | 290507 | Willie Parks | Brent Coon & Associates | | 7:21-cv-12633-MCR-GRJ |
| 3382 | 290508 | Brandon Patten | Brent Coon & Associates | | 7:21-cv-12634-MCR-GRJ |
| 3383 | 290509 | Donavin Abeita | Brent Coon & Associates | | 7:21-cv-12635-MCR-GRJ |
| 3384 | 290510 | Michael Brewington | Brent Coon & Associates | | 7:21-cv-12636-MCR-GRJ |
| 3385 | 290512 | Will Lore | Brent Coon & Associates | | 7:21-cv-12638-MCR-GRJ |
| 3386 | 290513 | Richard Butcher | Brent Coon & Associates | 7:21-cv-12639-MCR-GRJ | |
| 3387 | 290514 | Terance Newsome | Brent Coon & Associates | | 7:21-cv-12640-MCR-GRJ |
| 3388 | 290516 | Alvin Argomido | Brent Coon & Associates | | 7:21-cv-12642-MCR-GRJ |
| 3389 | 290517 | Miles Hall | Brent Coon & Associates | 7:21-cv-12643-MCR-GRJ | |
| 3390 | 290518 | Roxanna Harris | Brent Coon & Associates | 7:21-cv-12644-MCR-GRJ | |
| 3391 | 290521 | Anthony Scheeler | Brent Coon & Associates | 7:21-cv-12647-MCR-GRJ | |
| 3392 | 290524 | Kristen Kelley | Brent Coon & Associates | 7:21-cv-12650-MCR-GRJ | |
| 3393 | 290525 | Erving Otero | Brent Coon & Associates | 7:21-cv-12651-MCR-GRJ | |
| 3394 | 290526 | Debbie Bean | Brent Coon & Associates | | 7:21-cv-12652-MCR-GRJ |
| 3395 | 290528 | Alexander Huff | Brent Coon & Associates | 7:21-cv-12654-MCR-GRJ | |
| 3396 | 290531 | Stephanie Mccumbee | Brent Coon & Associates | 7:21-cv-12657-MCR-GRJ | |
| 3397 | 290532 | David Walker | Brent Coon & Associates | | 7:21-cv-12658-MCR-GRJ |
| 3398 | 290533 | Joann Ward | Brent Coon & Associates | | 7:21-cv-12659-MCR-GRJ |
| 3399 | 290542 | George Mayer | Brent Coon & Associates | | 7:21-cv-12668-MCR-GRJ |
| 3400 | 290543 | Jimmy Hooghe | Brent Coon & Associates | 7:21-cv-12669-MCR-GRJ | |
| 3401 | 290544 | Jason Wilcock | Brent Coon & Associates | 7:21-cv-12670-MCR-GRJ | |
| 3402 | 290545 | Traequan Shaw | Brent Coon & Associates | 7:21-cv-12671-MCR-GRJ | |
| 3403 | 290547 | Raymond Raper | Brent Coon & Associates | | 7:21-cv-12673-MCR-GRJ |
| 3404 | 290550 | Angelique Figueroa | Brent Coon & Associates | 7:21-cv-12676-MCR-GRJ | |
| 3405 | 290551 | Johnathan Gaines | Brent Coon & Associates | 7:21-cv-12677-MCR-GRJ | |
| 3406 | 290552 | Sean Lewis | Brent Coon & Associates | 7:21-cv-12678-MCR-GRJ | |
| 3407 | 290553 | Mikal Sanders | Brent Coon & Associates | | 7:21-cv-12679-MCR-GRJ |
| 3408 | 290557 | Joshua Zapsky | Brent Coon & Associates | 7:21-cv-12683-MCR-GRJ | |
| 3409 | 290559 | Wankeisha Ross | Brent Coon & Associates | 7:21-cv-12685-MCR-GRJ | |
| 3410 | 290560 | Brandon Freeman | Brent Coon & Associates | 7:21-cv-12686-MCR-GRJ | |
| 3411 | 290561 | Walter Laney | Brent Coon & Associates | | 7:21-cv-12687-MCR-GRJ |
| 3412 | 290563 | Shaun Bradley | Brent Coon & Associates | | 7:21-cv-12689-MCR-GRJ |
| 3413 | 290564 | Mike Heiny | Brent Coon & Associates | 7:21-cv-12690-MCR-GRJ | |
| 3414 | 290565 | Kevin Gutter | Brent Coon & Associates | | 7:21-cv-12691-MCR-GRJ |
| 3415 | 290566 | Sirgeorge Wordlaw | Brent Coon & Associates | | 7:21-cv-12692-MCR-GRJ |
| 3416 | 290567 | Deaundre Nash | Brent Coon & Associates | 7:21-cv-12693-MCR-GRJ | |
| 3417 | 290568 | Jose Acosta | Brent Coon & Associates | | 7:21-cv-12694-MCR-GRJ |
| 3418 | 290570 | James Boswell | Brent Coon & Associates | 7:21-cv-12696-MCR-GRJ | |
| 3419 | 293230 | Andrew Stokes | Brent Coon & Associates | 7:21-cv-12879-MCR-GRJ | |
| 3420 | 293231 | Willard Doughty | Brent Coon & Associates | 7:21-cv-12880-MCR-GRJ | |
| 3421 | 293232 | Gretta Rosser | Brent Coon & Associates | 7:21-cv-12881-MCR-GRJ | |
| 3422 | 293234 | Ryan Mckenzie | Brent Coon & Associates | 7:21-cv-12883-MCR-GRJ | |
| 3423 | 293235 | Aaron Gable | Brent Coon & Associates | 7:21-cv-12884-MCR-GRJ | |
| 3424 | 293237 | Alexis Villafuerte-Silva | Brent Coon & Associates | | 7:21-cv-12886-MCR-GRJ |
| 3425 | 293239 | Michael Sibley | Brent Coon & Associates | | 7:21-cv-12888-MCR-GRJ |
| 3426 | 293240 | Stephen Clower | Brent Coon & Associates | 7:21-cv-12889-MCR-GRJ | |
| 3427 | 293243 | Buford Baylis | Brent Coon & Associates | 7:21-cv-12892-MCR-GRJ | |
| 3428 | 293244 | Jarod Flagg | Brent Coon & Associates | | 7:21-cv-12893-MCR-GRJ |
| 3429 | 293245 | Larry Taylor | Brent Coon & Associates | | 7:21-cv-12894-MCR-GRJ |
| 3430 | 293246 | Aslam Farooq | Brent Coon & Associates | 7:21-cv-12895-MCR-GRJ | |
| 3431 | 293247 | Babette Rushing | Brent Coon & Associates | 7:21-cv-12896-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 3432 | 293249 | Victor Jimenez | Brent Coon & Associates | 7:21-cv-12898-MCR-GRJ | |
| 3433 | 293251 | Alberto Fernandez | Brent Coon & Associates | 7:21-cv-12900-MCR-GRJ | |
| 3434 | 293252 | Daniel Jansen | Brent Coon & Associates | 7:21-cv-12901-MCR-GRJ | |
| 3435 | 293253 | Charles Franklin | Brent Coon & Associates | 7:21-cv-12902-MCR-GRJ | |
| 3436 | 293254 | Matthew Medlin | Brent Coon & Associates | 7:21-cv-12903-MCR-GRJ | |
| 3437 | 293255 | Oneal Simmons | Brent Coon & Associates | 7:21-cv-12904-MCR-GRJ | |
| 3438 | 293257 | Brenda Smith | Brent Coon & Associates | 7:21-cv-12906-MCR-GRJ | |
| 3439 | 293258 | Isis Ward | Brent Coon & Associates | 7:21-cv-12907-MCR-GRJ | |
| 3440 | 293259 | Jenelle Youngeagle | Brent Coon & Associates | 7:21-cv-12908-MCR-GRJ | |
| 3441 | 293261 | Deanna Erdmann | Brent Coon & Associates | 7:21-cv-12910-MCR-GRJ | |
| 3442 | 293263 | Tommy Reddick | Brent Coon & Associates | 7:21-cv-12912-MCR-GRJ | |
| 3443 | 293269 | Christopher Hilstock | Brent Coon & Associates | 7:21-cv-12918-MCR-GRJ | |
| 3444 | 293270 | Glendon Jackson | Brent Coon & Associates | 7:21-cv-12919-MCR-GRJ | |
| 3445 | 293271 | Eric Jenkins | Brent Coon & Associates | 7:21-cv-12920-MCR-GRJ | |
| 3446 | 293272 | Mario Martelo | Brent Coon & Associates | 7:21-cv-12921-MCR-GRJ | |
| 3447 | 293273 | Barry Purnell | Brent Coon & Associates | 7:21-cv-12922-MCR-GRJ | |
| 3448 | 293275 | Chad Corbett | Brent Coon & Associates | 7:21-cv-12924-MCR-GRJ | |
| 3449 | 293278 | Richard Smith | Brent Coon & Associates | | 7:21-cv-12927-MCR-GRJ |
| 3450 | 293279 | Jevon White | Brent Coon & Associates | 7:21-cv-12928-MCR-GRJ | |
| 3451 | 293280 | Brent Youngeagle | Brent Coon & Associates | | 7:21-cv-12929-MCR-GRJ |
| 3452 | 293281 | Xavier Clark | Brent Coon & Associates | 7:21-cv-12930-MCR-GRJ | |
| 3453 | 293282 | John Odom | Brent Coon & Associates | | 7:21-cv-12931-MCR-GRJ |
| 3454 | 293285 | Daniel Schirmer | Brent Coon & Associates | | 7:21-cv-12934-MCR-GRJ |
| 3455 | 293286 | Brian Thompson | Brent Coon & Associates | 7:21-cv-12935-MCR-GRJ | |
| 3456 | 293291 | Andrijan Smiac | Brent Coon & Associates | 7:21-cv-12940-MCR-GRJ | |
| 3457 | 293292 | Robert Williams | Brent Coon & Associates | | 7:21-cv-12941-MCR-GRJ |
| 3458 | 293294 | Christian Aweh | Brent Coon & Associates | 7:21-cv-12942-MCR-GRJ | |
| 3459 | 293295 | Alejandra Reyes | Brent Coon & Associates | 7:21-cv-12943-MCR-GRJ | |
| 3460 | 293296 | Taylor Sims | Brent Coon & Associates | 7:21-cv-12944-MCR-GRJ | |
| 3461 | 293297 | Alfredo Delgado | Brent Coon & Associates | 7:21-cv-12945-MCR-GRJ | |
| 3462 | 293298 | Philip Frazier | Brent Coon & Associates | | 7:21-cv-12946-MCR-GRJ |
| 3463 | 293302 | Jonathan Worden | Brent Coon & Associates | | 7:21-cv-12950-MCR-GRJ |
| 3464 | 293304 | Craig Summers | Brent Coon & Associates | | 7:21-cv-12952-MCR-GRJ |
| 3465 | 293312 | Veronica Campos | Brent Coon & Associates | 7:21-cv-12960-MCR-GRJ | |
| 3466 | 293313 | Hubert Smith | Brent Coon & Associates | | 7:21-cv-12961-MCR-GRJ |
| 3467 | 293314 | Raymond Jordan | Brent Coon & Associates | 7:21-cv-12962-MCR-GRJ | |
| 3468 | 293318 | Catherine Timms | Brent Coon & Associates | 7:21-cv-12966-MCR-GRJ | |
| 3469 | 293327 | Pablo Hernandez | Brent Coon & Associates | | 7:21-cv-12975-MCR-GRJ |
| 3470 | 293328 | Christopher Boyd | Brent Coon & Associates | 7:21-cv-12976-MCR-GRJ | |
| 3471 | 293329 | Bradley Stone | Brent Coon & Associates | | 7:21-cv-12977-MCR-GRJ |
| 3472 | 293330 | Alan Hoffman | Brent Coon & Associates | | 7:21-cv-12978-MCR-GRJ |
| 3473 | 293331 | Kirk Mason | Brent Coon & Associates | 7:21-cv-12979-MCR-GRJ | |
| 3474 | 293333 | Daniel Oller | Brent Coon & Associates | | 7:21-cv-12981-MCR-GRJ |
| 3475 | 293334 | Ezekiel Smith | Brent Coon & Associates | | 7:21-cv-12982-MCR-GRJ |
| 3476 | 293342 | Chris De Bie | Brent Coon & Associates | 7:21-cv-12990-MCR-GRJ | |
| 3477 | 293343 | Timothy Huber | Brent Coon & Associates | | 7:21-cv-12991-MCR-GRJ |
| 3478 | 293344 | Howard Johnson | Brent Coon & Associates | | 7:21-cv-12992-MCR-GRJ |
| 3479 | 293345 | Lajuan Prescott | Brent Coon & Associates | | 7:21-cv-12993-MCR-GRJ |
| 3480 | 293347 | Daniel Reitz | Brent Coon & Associates | | 7:21-cv-12995-MCR-GRJ |
| 3481 | 293348 | Kelly Allsman | Brent Coon & Associates | | 7:21-cv-12996-MCR-GRJ |
| 3482 | 293351 | Cesar Canales | Brent Coon & Associates | 7:21-cv-12999-MCR-GRJ | |
| 3483 | 293353 | Robert Tiedemann | Brent Coon & Associates | 7:21-cv-13001-MCR-GRJ | |
| 3484 | 293355 | John Kergosien | Brent Coon & Associates | 7:21-cv-13003-MCR-GRJ | |
| 3485 | 293357 | Calvin Toone | Brent Coon & Associates | 7:21-cv-13005-MCR-GRJ | |
| 3486 | 298737 | Kirk Forest | Brent Coon & Associates | 7:21-cv-19408-MCR-GRJ | |
| 3487 | 298738 | Diacono Rodrigo | Brent Coon & Associates | | 7:21-cv-19409-MCR-GRJ |
| 3488 | 299308 | Deon Walker | Brent Coon & Associates | | 7:21-cv-19417-MCR-GRJ |
| 3489 | 299309 | Michael Weiss | Brent Coon & Associates | 7:21-cv-19418-MCR-GRJ | |
| 3490 | 302245 | William Ringeisen | Brent Coon & Associates | 7:21-cv-19658-MCR-GRJ | |
| 3491 | 303148 | John Lennon | Brent Coon & Associates | | 7:21-cv-19732-MCR-GRJ |
| 3492 | 303151 | Steve Melton | Brent Coon & Associates | | 7:21-cv-19735-MCR-GRJ |
| 3493 | 303154 | Billy Burnett | Brent Coon & Associates | 7:21-cv-19737-MCR-GRJ | |
| 3494 | 303155 | Cody Allen | Brent Coon & Associates | 7:21-cv-19738-MCR-GRJ | |
| 3495 | 303215 | Willie Burnett | Brent Coon & Associates | 7:21-cv-21521-MCR-GRJ | |
| 3496 | 303216 | Bobby Alston | Brent Coon & Associates | | 7:21-cv-23104-MCR-GRJ |
| 3497 | 303217 | Austin Hatch | Brent Coon & Associates | 7:21-cv-23105-MCR-GRJ | |
| 3498 | 303219 | Daniel Olson | Brent Coon & Associates | 7:21-cv-23107-MCR-GRJ | |
| 3499 | 303223 | Thomas Rogers | Brent Coon & Associates | 7:21-cv-23110-MCR-GRJ | |
| 3500 | 303224 | Billy Lentz | Brent Coon & Associates | 7:21-cv-23111-MCR-GRJ | |
| 3501 | 303225 | Sandy Thomas | Brent Coon & Associates | 7:21-cv-23112-MCR-GRJ | |
| 3502 | 303227 | Andrew Mcnear | Brent Coon & Associates | | 7:21-cv-23113-MCR-GRJ |
| 3503 | 303229 | David Schneider | Brent Coon & Associates | 7:21-cv-23114-MCR-GRJ | |
| 3504 | 303230 | Michael Wormely | Brent Coon & Associates | | 7:21-cv-23115-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3505 | 303231 | Victor Young | Brent Coon & Associates | 7:21-cv-23116-MCR-GRJ | |
| 3506 | 303232 | Keisha Ellis | Brent Coon & Associates | 7:21-cv-23117-MCR-GRJ | |
| 3507 | 303233 | Eric Epps | Brent Coon & Associates | 7:21-cv-23118-MCR-GRJ | |
| 3508 | 303234 | Matthew Halligan | Brent Coon & Associates | 7:21-cv-23119-MCR-GRJ | |
| 3509 | 303235 | Sonja Harris | Brent Coon & Associates | 7:21-cv-23120-MCR-GRJ | |
| 3510 | 303236 | Abraham Hernandez | Brent Coon & Associates | 7:21-cv-23121-MCR-GRJ | |
| 3511 | 303238 | Denver Holder | Brent Coon & Associates | 7:21-cv-23123-MCR-GRJ | |
| 3512 | 303239 | Arazo Cooper | Brent Coon & Associates | | 7:21-cv-23124-MCR-GRJ |
| 3513 | 303240 | Danette Dinkins | Brent Coon & Associates | | 7:21-cv-23125-MCR-GRJ |
| 3514 | 303242 | Virgil Hardin | Brent Coon & Associates | 7:21-cv-23127-MCR-GRJ | |
| 3515 | 303243 | Lyndon Lkiak | Brent Coon & Associates | 7:21-cv-23128-MCR-GRJ | |
| 3516 | 303244 | Brandon Ortiz | Brent Coon & Associates | 7:21-cv-23129-MCR-GRJ | |
| 3517 | 303245 | Robert Shook | Brent Coon & Associates | | 7:21-cv-23130-MCR-GRJ |
| 3518 | 303246 | William Enos | Brent Coon & Associates | 7:21-cv-23131-MCR-GRJ | |
| 3519 | 303247 | Tommie Padgett | Brent Coon & Associates | 7:21-cv-23132-MCR-GRJ | |
| 3520 | 303248 | Dennis Rhodes | Brent Coon & Associates | | 7:21-cv-21522-MCR-GRJ |
| 3521 | 303249 | Jmarcus Atkins | Brent Coon & Associates | 7:21-cv-23133-MCR-GRJ | |
| 3522 | 303250 | Jeffrey Hancock | Brent Coon & Associates | 7:21-cv-23134-MCR-GRJ | |
| 3523 | 303251 | Johnnie Creekmore | Brent Coon & Associates | | 7:21-cv-23135-MCR-GRJ |
| 3524 | 303252 | Joshua Edwards | Brent Coon & Associates | | 7:21-cv-23136-MCR-GRJ |
| 3525 | 303254 | Michael Salaz | Brent Coon & Associates | | 7:21-cv-23138-MCR-GRJ |
| 3526 | 303255 | Russell Parks | Brent Coon & Associates | 7:21-cv-23139-MCR-GRJ | |
| 3527 | 303258 | Paul Vanderlugt | Brent Coon & Associates | 7:21-cv-21523-MCR-GRJ | |
| 3528 | 303259 | William Aboko-Cole | Brent Coon & Associates | | 7:21-cv-23141-MCR-GRJ |
| 3529 | 303261 | John Gunning | Brent Coon & Associates | 7:21-cv-23143-MCR-GRJ | |
| 3530 | 303262 | Joseph Smith | Brent Coon & Associates | 7:21-cv-23144-MCR-GRJ | |
| 3531 | 303263 | Frederick Brown | Brent Coon & Associates | | 7:21-cv-23145-MCR-GRJ |
| 3532 | 303264 | Charles Thornhill | Brent Coon & Associates | | 7:21-cv-23146-MCR-GRJ |
| 3533 | 303266 | Brian Oliver | Brent Coon & Associates | 7:21-cv-23148-MCR-GRJ | |
| 3534 | 303267 | Michael Holbrook | Brent Coon & Associates | | 7:21-cv-23149-MCR-GRJ |
| 3535 | 303268 | Vincent Buggs | Brent Coon & Associates | | 7:21-cv-23150-MCR-GRJ |
| 3536 | 303271 | Mark Stumpf | Brent Coon & Associates | 7:21-cv-23152-MCR-GRJ | |
| 3537 | 303272 | Eric Tipton | Brent Coon & Associates | | 7:21-cv-23153-MCR-GRJ |
| 3538 | 303279 | Jeremy Schulte | Brent Coon & Associates | 7:21-cv-23158-MCR-GRJ | |
| 3539 | 303281 | Ramona Haley | Brent Coon & Associates | | 7:21-cv-23160-MCR-GRJ |
| 3540 | 303283 | Brandon Sobers | Brent Coon & Associates | 7:21-cv-23162-MCR-GRJ | |
| 3541 | 303284 | Molee Keita | Brent Coon & Associates | 7:21-cv-23163-MCR-GRJ | |
| 3542 | 303286 | Vincent Arriola | Brent Coon & Associates | 7:21-cv-23165-MCR-GRJ | |
| 3543 | 303287 | Ivan Giga | Brent Coon & Associates | 7:21-cv-23166-MCR-GRJ | |
| 3544 | 303288 | Darek Gorenflo | Brent Coon & Associates | 7:21-cv-23167-MCR-GRJ | |
| 3545 | 303289 | Malcolm Kearns | Brent Coon & Associates | 7:21-cv-23168-MCR-GRJ | |
| 3546 | 303291 | Jacob Graffis | Brent Coon & Associates | 7:21-cv-23170-MCR-GRJ | |
| 3547 | 303293 | David Hutsonpillar | Brent Coon & Associates | 7:21-cv-23172-MCR-GRJ | |
| 3548 | 303294 | Rick Riggio | Brent Coon & Associates | | 7:21-cv-23173-MCR-GRJ |
| 3549 | 303295 | Douglas Wygant | Brent Coon & Associates | 7:21-cv-23174-MCR-GRJ | |
| 3550 | 303296 | Zion Johnson | Brent Coon & Associates | | 7:21-cv-23175-MCR-GRJ |
| 3551 | 303299 | Ronnie Jones | Brent Coon & Associates | 7:21-cv-23177-MCR-GRJ | |
| 3552 | 303300 | Danny Ray | Brent Coon & Associates | 7:21-cv-23178-MCR-GRJ | |
| 3553 | 303301 | Mackenzie Woodford | Brent Coon & Associates | | 7:21-cv-23179-MCR-GRJ |
| 3554 | 303302 | Michael Taravella | Brent Coon & Associates | 7:21-cv-23180-MCR-GRJ | |
| 3555 | 303915 | Arthur Artis | Brent Coon & Associates | 7:21-cv-21544-MCR-GRJ | |
| 3556 | 303917 | Flavia Ciampi | Brent Coon & Associates | 7:21-cv-21545-MCR-GRJ | |
| 3557 | 303922 | Reynold Walcott | Brent Coon & Associates | 7:21-cv-21548-MCR-GRJ | |
| 3558 | 304456 | William Watts | Brent Coon & Associates | 7:21-cv-24394-MCR-GRJ | |
| 3559 | 304458 | Myritah Knighten | Brent Coon & Associates | 7:21-cv-24396-MCR-GRJ | |
| 3560 | 304460 | Jonathan Granata | Brent Coon & Associates | 7:21-cv-24398-MCR-GRJ | |
| 3561 | 304461 | Travis Wells | Brent Coon & Associates | 7:21-cv-24399-MCR-GRJ | |
| 3562 | 304463 | Tina Merhoff | Brent Coon & Associates | | 7:21-cv-24401-MCR-GRJ |
| 3563 | 304464 | Allan Dunlap | Brent Coon & Associates | 7:21-cv-24402-MCR-GRJ | |
| 3564 | 304465 | Tyrous Brown | Brent Coon & Associates | | 7:21-cv-24403-MCR-GRJ |
| 3565 | 304467 | Stephen Stone | Brent Coon & Associates | 7:21-cv-24405-MCR-GRJ | |
| 3566 | 304468 | Yealonda Johnson | Brent Coon & Associates | | 7:21-cv-24406-MCR-GRJ |
| 3567 | 304469 | Jose Vega | Brent Coon & Associates | | 7:21-cv-24407-MCR-GRJ |
| 3568 | 304470 | Jerron Thompson | Brent Coon & Associates | | 7:21-cv-24408-MCR-GRJ |
| 3569 | 304472 | Torrance Cannon | Brent Coon & Associates | | 7:21-cv-23748-MCR-GRJ |
| 3570 | 304474 | Elijah Askins | Brent Coon & Associates | | 7:21-cv-24411-MCR-GRJ |
| 3571 | 304477 | Lawrence Culp | Brent Coon & Associates | | 7:21-cv-24413-MCR-GRJ |
| 3572 | 304478 | Edward Vandyke | Brent Coon & Associates | 7:21-cv-24414-MCR-GRJ | |
| 3573 | 304481 | Jerry Watson | Brent Coon & Associates | 7:21-cv-24417-MCR-GRJ | |
| 3574 | 304483 | Jason Gaudette | Brent Coon & Associates | | 7:21-cv-24419-MCR-GRJ |
| 3575 | 304484 | Eric Boswell | Brent Coon & Associates | 7:21-cv-24420-MCR-GRJ | |
| 3576 | 304487 | Paul Cooke | Brent Coon & Associates | 7:21-cv-24423-MCR-GRJ | |
| 3577 | 304489 | Bryan Buckley | Brent Coon & Associates | | 7:21-cv-24424-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 3578 | 307826 | Sharlene Taylor | Brent Coon & Associates | 7:21-cv-26117-MCR-GRJ | |
| 3579 | 307827 | Franklin Aycock | Brent Coon & Associates | 7:21-cv-26118-MCR-GRJ | |
| 3580 | 307829 | Daniel Barrington | Brent Coon & Associates | | 7:21-cv-26120-MCR-GRJ |
| 3581 | 307831 | James Burton | Brent Coon & Associates | | 7:21-cv-26121-MCR-GRJ |
| 3582 | 307833 | Austin Lipari | Brent Coon & Associates | | 7:21-cv-26123-MCR-GRJ |
| 3583 | 307839 | Crasean Roy | Brent Coon & Associates | | 7:21-cv-26129-MCR-GRJ |
| 3584 | 307840 | Frank Martinez-Acevedo | Brent Coon & Associates | 7:21-cv-26130-MCR-GRJ | |
| 3585 | 307842 | Tyler Wade | Brent Coon & Associates | | 7:21-cv-26132-MCR-GRJ |
| 3586 | 307843 | Nicholas Simon | Brent Coon & Associates | 7:21-cv-26133-MCR-GRJ | |
| 3587 | 307845 | Jordan Pages | Brent Coon & Associates | | 7:21-cv-26135-MCR-GRJ |
| 3588 | 319395 | Christopher Altpeter | Brent Coon & Associates | 7:21-cv-33470-MCR-GRJ | |
| 3589 | 319397 | Marvin Ashby | Brent Coon & Associates | 7:21-cv-33472-MCR-GRJ | |
| 3590 | 319400 | Logan Black | Brent Coon & Associates | 7:21-cv-33475-MCR-GRJ | |
| 3591 | 319402 | Destiny Blevins | Brent Coon & Associates | | 7:21-cv-33477-MCR-GRJ |
| 3592 | 319403 | Eugene Blye | Brent Coon & Associates | | 7:21-cv-33478-MCR-GRJ |
| 3593 | 319406 | Chad Brannon | Brent Coon & Associates | 7:21-cv-33481-MCR-GRJ | |
| 3594 | 319409 | Stephen Carty | Brent Coon & Associates | 7:21-cv-33484-MCR-GRJ | |
| 3595 | 319410 | Christopher Christie | Brent Coon & Associates | | 7:21-cv-33485-MCR-GRJ |
| 3596 | 319412 | Alexander Collazo | Brent Coon & Associates | 7:21-cv-33487-MCR-GRJ | |
| 3597 | 319415 | Tyler Crane | Brent Coon & Associates | | 7:21-cv-33490-MCR-GRJ |
| 3598 | 319416 | William Cromack | Brent Coon & Associates | | 7:21-cv-33491-MCR-GRJ |
| 3599 | 319418 | Seth Cypert | Brent Coon & Associates | 7:21-cv-33493-MCR-GRJ | |
| 3600 | 319420 | Lisa Dobson | Brent Coon & Associates | | 7:21-cv-33495-MCR-GRJ |
| 3601 | 319422 | Avery Francis | Brent Coon & Associates | | 7:21-cv-33497-MCR-GRJ |
| 3602 | 319423 | Danny Gabriel | Brent Coon & Associates | 7:21-cv-33498-MCR-GRJ | |
| 3603 | 319426 | Anthony Garrett | Brent Coon & Associates | 7:21-cv-33501-MCR-GRJ | |
| 3604 | 319427 | Kwame Gibson | Brent Coon & Associates | 7:21-cv-33502-MCR-GRJ | |
| 3605 | 319428 | Daniel Gildea | Brent Coon & Associates | | 7:21-cv-33503-MCR-GRJ |
| 3606 | 319429 | Andrew Grochowsky | Brent Coon & Associates | 7:21-cv-33504-MCR-GRJ | |
| 3607 | 319430 | Zachary Guminski | Brent Coon & Associates | 7:21-cv-33505-MCR-GRJ | |
| 3608 | 319432 | Chris Harnage | Brent Coon & Associates | 7:21-cv-33507-MCR-GRJ | |
| 3609 | 319434 | Dwayne Hoke | Brent Coon & Associates | 7:21-cv-33509-MCR-GRJ | |
| 3610 | 319438 | Damon Johnson | Brent Coon & Associates | 7:21-cv-33513-MCR-GRJ | |
| 3611 | 319439 | Matthew Jones | Brent Coon & Associates | 7:21-cv-33514-MCR-GRJ | |
| 3612 | 319441 | Allen Kendrick | Brent Coon & Associates | 7:21-cv-33516-MCR-GRJ | |
| 3613 | 319442 | Jordan King | Brent Coon & Associates | 7:21-cv-33517-MCR-GRJ | |
| 3614 | 319445 | Michael Kowalski | Brent Coon & Associates | | 7:21-cv-33520-MCR-GRJ |
| 3615 | 319447 | Ralph Legan | Brent Coon & Associates | | 7:21-cv-33522-MCR-GRJ |
| 3616 | 319448 | Johnathon Loder | Brent Coon & Associates | | 7:21-cv-33523-MCR-GRJ |
| 3617 | 319451 | Navkirat Mann | Brent Coon & Associates | 7:21-cv-33526-MCR-GRJ | |
| 3618 | 319452 | Ivan Martin | Brent Coon & Associates | 7:21-cv-33527-MCR-GRJ | |
| 3619 | 319454 | Audel Mokler | Brent Coon & Associates | | 7:21-cv-33529-MCR-GRJ |
| 3620 | 319457 | M Nash | Brent Coon & Associates | | 7:21-cv-33532-MCR-GRJ |
| 3621 | 319458 | Jose Navarro | Brent Coon & Associates | | 7:21-cv-33533-MCR-GRJ |
| 3622 | 319461 | Clinton Owens | Brent Coon & Associates | | 7:21-cv-33536-MCR-GRJ |
| 3623 | 319462 | Helio Pereira | Brent Coon & Associates | | 7:21-cv-33537-MCR-GRJ |
| 3624 | 319463 | Joseph Perry | Brent Coon & Associates | | 7:21-cv-33538-MCR-GRJ |
| 3625 | 319464 | Kasandra Pond | Brent Coon & Associates | | 7:21-cv-33539-MCR-GRJ |
| 3626 | 319466 | Cassandra Primous | Brent Coon & Associates | 7:21-cv-33541-MCR-GRJ | |
| 3627 | 319467 | Anthony Pryce | Brent Coon & Associates | | 7:21-cv-33542-MCR-GRJ |
| 3628 | 319469 | Harland Robinson | Brent Coon & Associates | | 7:21-cv-33544-MCR-GRJ |
| 3629 | 319471 | Jason Rodriguez | Brent Coon & Associates | | 7:21-cv-33546-MCR-GRJ |
| 3630 | 319472 | Mark Segura | Brent Coon & Associates | | 7:21-cv-33547-MCR-GRJ |
| 3631 | 319473 | Ben Shivers | Brent Coon & Associates | | 7:21-cv-33548-MCR-GRJ |
| 3632 | 319474 | Greg Sii | Brent Coon & Associates | 7:21-cv-33549-MCR-GRJ | |
| 3633 | 319475 | Gary Sinischo | Brent Coon & Associates | 7:21-cv-33550-MCR-GRJ | |
| 3634 | 319476 | Henery Smith | Brent Coon & Associates | 7:21-cv-33551-MCR-GRJ | |
| 3635 | 319477 | Keegan Smith | Brent Coon & Associates | 7:21-cv-33552-MCR-GRJ | |
| 3636 | 319478 | Matthew Smith | Brent Coon & Associates | | 7:21-cv-33553-MCR-GRJ |
| 3637 | 319480 | Martin Sterling | Brent Coon & Associates | 7:21-cv-33555-MCR-GRJ | |
| 3638 | 319481 | Joyce Stewart | Brent Coon & Associates | 7:21-cv-33556-MCR-GRJ | |
| 3639 | 319483 | Armanni Thompson | Brent Coon & Associates | 7:21-cv-33558-MCR-GRJ | |
| 3640 | 319484 | Travis Thompson | Brent Coon & Associates | 7:21-cv-33559-MCR-GRJ | |
| 3641 | 319485 | Donald Timon | Brent Coon & Associates | 7:21-cv-33560-MCR-GRJ | |
| 3642 | 319486 | Antonyo Tucker | Brent Coon & Associates | 7:21-cv-33561-MCR-GRJ | |
| 3643 | 319488 | Antonio Vazquezcollazo | Brent Coon & Associates | 7:21-cv-33563-MCR-GRJ | |
| 3644 | 319490 | Russell Ward | Brent Coon & Associates | 7:21-cv-33565-MCR-GRJ | |
| 3645 | 319492 | Justin Wisdom | Brent Coon & Associates | | 7:21-cv-33567-MCR-GRJ |
| 3646 | 320433 | Ryan Moody | Brent Coon & Associates | | 7:21-cv-36713-MCR-GRJ |
| 3647 | 320435 | Johnathan Daniel | Brent Coon & Associates | 7:21-cv-36715-MCR-GRJ | |
| 3648 | 320437 | Tristan Rivera | Brent Coon & Associates | | 7:21-cv-36717-MCR-GRJ |
| 3649 | 320444 | Michael Jackson | Brent Coon & Associates | | 7:21-cv-36724-MCR-GRJ |
| 3650 | 320447 | Jesus Olivas | Brent Coon & Associates | 7:21-cv-36727-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3651 | 320448 | Elisa Ross | Brent Coon & Associates | | 7:21-cv-36728-MCR-GRJ |
| 3652 | 320450 | Brandon Carbajal | Brent Coon & Associates | | 7:21-cv-36730-MCR-GRJ |
| 3653 | 320455 | Daniel Gunn | Brent Coon & Associates | | 7:21-cv-36735-MCR-GRJ |
| 3654 | 320456 | Herbert Porter | Brent Coon & Associates | 7:21-cv-36736-MCR-GRJ | |
| 3655 | 320457 | Frank Rubi | Brent Coon & Associates | 7:21-cv-36737-MCR-GRJ | |
| 3656 | 320459 | Carter Pope | Brent Coon & Associates | 7:21-cv-36739-MCR-GRJ | |
| 3657 | 320460 | Janet Watson | Brent Coon & Associates | 7:21-cv-36740-MCR-GRJ | |
| 3658 | 320461 | Tristan Brock | Brent Coon & Associates | | 7:21-cv-36741-MCR-GRJ |
| 3659 | 320463 | Brianna Forte | Brent Coon & Associates | 7:21-cv-36743-MCR-GRJ | |
| 3660 | 320464 | Joshua Smith | Brent Coon & Associates | | 7:21-cv-36744-MCR-GRJ |
| 3661 | 320467 | James Lee | Brent Coon & Associates | 7:21-cv-36747-MCR-GRJ | |
| 3662 | 320469 | Trusten Brown | Brent Coon & Associates | | 7:21-cv-36749-MCR-GRJ |
| 3663 | 320471 | Franklin Parks | Brent Coon & Associates | 7:21-cv-36751-MCR-GRJ | |
| 3664 | 320472 | Dari Thornton | Brent Coon & Associates | 7:21-cv-36752-MCR-GRJ | |
| 3665 | 320474 | Felipe Colon | Brent Coon & Associates | 7:21-cv-36754-MCR-GRJ | |
| 3666 | 320475 | Chris Nimely | Brent Coon & Associates | 7:21-cv-36755-MCR-GRJ | |
| 3667 | 320476 | Robert Bumcrot | Brent Coon & Associates | 7:21-cv-36756-MCR-GRJ | |
| 3668 | 320477 | Andre Anderson | Brent Coon & Associates | | 7:21-cv-36757-MCR-GRJ |
| 3669 | 320478 | Andy Nicolae | Brent Coon & Associates | | 7:21-cv-36758-MCR-GRJ |
| 3670 | 320479 | William Boram | Brent Coon & Associates | | 7:21-cv-36759-MCR-GRJ |
| 3671 | 320481 | Matthew Brown | Brent Coon & Associates | 7:21-cv-36761-MCR-GRJ | |
| 3672 | 320482 | Milton Holliday | Brent Coon & Associates | 7:21-cv-36762-MCR-GRJ | |
| 3673 | 320483 | Elissa Towles | Brent Coon & Associates | | 7:21-cv-36763-MCR-GRJ |
| 3674 | 320485 | Jabali Umstead | Brent Coon & Associates | 7:21-cv-36765-MCR-GRJ | |
| 3675 | 320486 | Daniel Driscoll | Brent Coon & Associates | | 7:21-cv-36766-MCR-GRJ |
| 3676 | 320488 | Isaias Gonzalez | Brent Coon & Associates | 7:21-cv-36768-MCR-GRJ | |
| 3677 | 320490 | Greg Smith | Brent Coon & Associates | 7:21-cv-36770-MCR-GRJ | |
| 3678 | 320493 | Lewis Keefer | Brent Coon & Associates | 7:21-cv-36773-MCR-GRJ | |
| 3679 | 320496 | Luke Francka | Brent Coon & Associates | | 7:21-cv-36776-MCR-GRJ |
| 3680 | 320497 | Jeffrey Sparenberg | Brent Coon & Associates | 7:21-cv-36777-MCR-GRJ | |
| 3681 | 320499 | Katrina Ferguson | Brent Coon & Associates | 7:21-cv-36779-MCR-GRJ | |
| 3682 | 320500 | Robert Richards | Brent Coon & Associates | 7:21-cv-36780-MCR-GRJ | |
| 3683 | 320501 | Tiffanie Roper | Brent Coon & Associates | 7:21-cv-36781-MCR-GRJ | |
| 3684 | 320502 | Nathaly Fernandez | Brent Coon & Associates | 7:21-cv-36782-MCR-GRJ | |
| 3685 | 320503 | Anderson Amador | Brent Coon & Associates | | 7:21-cv-36783-MCR-GRJ |
| 3686 | 323962 | Eddie Edmunds | Brent Coon & Associates | 7:21-cv-48691-MCR-GRJ | |
| 3687 | 323964 | John Spence | Brent Coon & Associates | | 7:21-cv-48693-MCR-GRJ |
| 3688 | 323965 | James Gill | Brent Coon & Associates | 7:21-cv-48694-MCR-GRJ | |
| 3689 | 323971 | Brian James | Brent Coon & Associates | 7:21-cv-48700-MCR-GRJ | |
| 3690 | 323973 | Ronnie Hurt | Brent Coon & Associates | 7:21-cv-48702-MCR-GRJ | |
| 3691 | 323974 | Keith Moulton | Brent Coon & Associates | 7:21-cv-48703-MCR-GRJ | |
| 3692 | 323975 | Rodney Mathis | Brent Coon & Associates | | 7:21-cv-48704-MCR-GRJ |
| 3693 | 323978 | David Bryan | Brent Coon & Associates | | 7:21-cv-48707-MCR-GRJ |
| 3694 | 323979 | Dennis Liska | Brent Coon & Associates | 7:21-cv-48708-MCR-GRJ | |
| 3695 | 323980 | Joseph Khan | Brent Coon & Associates | 7:21-cv-48709-MCR-GRJ | |
| 3696 | 323982 | David Hedge | Brent Coon & Associates | 7:21-cv-48711-MCR-GRJ | |
| 3697 | 323986 | San Chuong | Brent Coon & Associates | 7:21-cv-48715-MCR-GRJ | |
| 3698 | 323987 | Aaron Smith | Brent Coon & Associates | 7:21-cv-48716-MCR-GRJ | |
| 3699 | 323991 | Timothy Munford | Brent Coon & Associates | 7:21-cv-48720-MCR-GRJ | |
| 3700 | 323993 | Timothy Cyprian | Brent Coon & Associates | 7:21-cv-48722-MCR-GRJ | |
| 3701 | 323995 | Joel Welty | Brent Coon & Associates | 7:21-cv-48724-MCR-GRJ | |
| 3702 | 323997 | Travell Weatherspoon | Brent Coon & Associates | 7:21-cv-48726-MCR-GRJ | |
| 3703 | 323999 | Lulene Segovia | Brent Coon & Associates | 7:21-cv-48728-MCR-GRJ | |
| 3704 | 324004 | Kern Leopold | Brent Coon & Associates | 7:21-cv-48733-MCR-GRJ | |
| 3705 | 324007 | Mary Ahrens | Brent Coon & Associates | 7:21-cv-48735-MCR-GRJ | |
| 3706 | 324008 | Patrick Mikhail | Brent Coon & Associates | | 7:21-cv-48736-MCR-GRJ |
| 3707 | 324009 | Spencer Richardson | Brent Coon & Associates | 7:21-cv-48737-MCR-GRJ | |
| 3708 | 324010 | Pablo Gaitan | Brent Coon & Associates | | 7:21-cv-48738-MCR-GRJ |
| 3709 | 324011 | Zachary Rippel | Brent Coon & Associates | | 7:21-cv-48739-MCR-GRJ |
| 3710 | 324012 | Mark Tarrant | Brent Coon & Associates | 7:21-cv-48740-MCR-GRJ | |
| 3711 | 324014 | Melvin Maldonado | Brent Coon & Associates | | 7:21-cv-48742-MCR-GRJ |
| 3712 | 324015 | Mark Mays | Brent Coon & Associates | 7:21-cv-48743-MCR-GRJ | |
| 3713 | 324017 | Jeff Davidson | Brent Coon & Associates | 7:21-cv-48745-MCR-GRJ | |
| 3714 | 324018 | Timothy Nuqui | Brent Coon & Associates | 7:21-cv-48746-MCR-GRJ | |
| 3715 | 324019 | Deviene Scott | Brent Coon & Associates | 7:21-cv-48747-MCR-GRJ | |
| 3716 | 324021 | Thomas Vetter | Brent Coon & Associates | | 7:21-cv-48749-MCR-GRJ |
| 3717 | 324022 | Juanda Arline | Brent Coon & Associates | 7:21-cv-48750-MCR-GRJ | |
| 3718 | 324704 | Wilbert Sanon | Brent Coon & Associates | 7:21-cv-48751-MCR-GRJ | |
| 3719 | 324705 | Hector Rodriguez | Brent Coon & Associates | 7:21-cv-48752-MCR-GRJ | |
| 3720 | 328672 | Audra Carman | Brent Coon & Associates | 7:21-cv-48786-MCR-GRJ | |
| 3721 | 328673 | Ricky Roberts | Brent Coon & Associates | 7:21-cv-48787-MCR-GRJ | |
| 3722 | 328674 | Nicolas Guerrero | Brent Coon & Associates | | 7:21-cv-48788-MCR-GRJ |
| 3723 | 328675 | Michael Peterson | Brent Coon & Associates | 7:21-cv-48789-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 3724 | 328676 | Marvin Pender | Brent Coon & Associates | 7:21-cv-48790-MCR-GRJ | |
| 3725 | 328679 | Jeremy Nunn | Brent Coon & Associates | | 7:21-cv-48793-MCR-GRJ |
| 3726 | 328681 | Daniel Clifford | Brent Coon & Associates | 7:21-cv-48795-MCR-GRJ | |
| 3727 | 328682 | Tyler True | Brent Coon & Associates | 7:21-cv-48796-MCR-GRJ | |
| 3728 | 328687 | Garland Banta | Brent Coon & Associates | | 7:21-cv-48801-MCR-GRJ |
| 3729 | 328688 | Antonio Carter | Brent Coon & Associates | 7:21-cv-48802-MCR-GRJ | |
| 3730 | 328690 | Roseland Cabrera | Brent Coon & Associates | 7:21-cv-48804-MCR-GRJ | |
| 3731 | 328692 | Tracy Meadows | Brent Coon & Associates | | 7:21-cv-48806-MCR-GRJ |
| 3732 | 328693 | Dale Yealey | Brent Coon & Associates | | 7:21-cv-48807-MCR-GRJ |
| 3733 | 328694 | Chevonne Campbell | Brent Coon & Associates | 7:21-cv-48808-MCR-GRJ | |
| 3734 | 328695 | John Rogers | Brent Coon & Associates | 7:21-cv-48809-MCR-GRJ | |
| 3735 | 328696 | Edgar Miranda | Brent Coon & Associates | | 7:21-cv-48810-MCR-GRJ |
| 3736 | 328698 | Charles Frybarger | Brent Coon & Associates | 7:21-cv-48812-MCR-GRJ | |
| 3737 | 328699 | Raul Rodriguez | Brent Coon & Associates | 7:21-cv-48813-MCR-GRJ | |
| 3738 | 328701 | Erick Eads | Brent Coon & Associates | 7:21-cv-48815-MCR-GRJ | |
| 3739 | 328702 | Santavus Bledsoe | Brent Coon & Associates | 7:21-cv-48816-MCR-GRJ | |
| 3740 | 328703 | Marites Crow | Brent Coon & Associates | 7:21-cv-48817-MCR-GRJ | |
| 3741 | 328705 | Johnny Griffin | Brent Coon & Associates | 7:21-cv-48819-MCR-GRJ | |
| 3742 | 328706 | James Twitty | Brent Coon & Associates | 7:21-cv-48820-MCR-GRJ | |
| 3743 | 328707 | Rachel Banjak | Brent Coon & Associates | 7:21-cv-48821-MCR-GRJ | |
| 3744 | 328709 | Christopher Tooke | Brent Coon & Associates | | 7:21-cv-48823-MCR-GRJ |
| 3745 | 328710 | Michael Treglazoff | Brent Coon & Associates | 7:21-cv-48824-MCR-GRJ | |
| 3746 | 328712 | Kendell Baldwin | Brent Coon & Associates | 7:21-cv-48826-MCR-GRJ | |
| 3747 | 328713 | Francis Mcgovern | Brent Coon & Associates | 7:21-cv-48827-MCR-GRJ | |
| 3748 | 328714 | Froilan Irizarry | Brent Coon & Associates | 7:21-cv-48828-MCR-GRJ | |
| 3749 | 328717 | Francisco Agosto | Brent Coon & Associates | 7:21-cv-48831-MCR-GRJ | |
| 3750 | 328718 | Felix Rubio | Brent Coon & Associates | 7:21-cv-48832-MCR-GRJ | |
| 3751 | 328719 | Christopher Cherney | Brent Coon & Associates | 7:21-cv-48833-MCR-GRJ | |
| 3752 | 328720 | Roger Lasiter | Brent Coon & Associates | 7:21-cv-48834-MCR-GRJ | |
| 3753 | 328724 | Sandra Barnes | Brent Coon & Associates | | 7:21-cv-48838-MCR-GRJ |
| 3754 | 328725 | Jenifer Hernandez | Brent Coon & Associates | 7:21-cv-48839-MCR-GRJ | |
| 3755 | 328726 | Tommy Daugherty | Brent Coon & Associates | | 7:21-cv-48840-MCR-GRJ |
| 3756 | 328730 | Raymond Clevinger | Brent Coon & Associates | | 7:21-cv-48844-MCR-GRJ |
| 3757 | 328733 | William Toliver | Brent Coon & Associates | 7:21-cv-48847-MCR-GRJ | |
| 3758 | 328734 | Joe Gilbert | Brent Coon & Associates | | 7:21-cv-48848-MCR-GRJ |
| 3759 | 328736 | Samantha Martin | Brent Coon & Associates | 7:21-cv-48850-MCR-GRJ | |
| 3760 | 328738 | Taja Logan | Brent Coon & Associates | | 7:21-cv-48852-MCR-GRJ |
| 3761 | 328739 | Geezel Rivera | Brent Coon & Associates | 7:21-cv-48853-MCR-GRJ | |
| 3762 | 328740 | Chris Fisher | Brent Coon & Associates | 7:21-cv-48854-MCR-GRJ | |
| 3763 | 328741 | Daniel Williams | Brent Coon & Associates | 7:21-cv-48855-MCR-GRJ | |
| 3764 | 328743 | Arturo Tafoya | Brent Coon & Associates | 7:21-cv-48857-MCR-GRJ | |
| 3765 | 328744 | Alexander Meade | Brent Coon & Associates | 7:21-cv-48858-MCR-GRJ | |
| 3766 | 328745 | Jeannette Clayton | Brent Coon & Associates | 7:21-cv-48859-MCR-GRJ | |
| 3767 | 328746 | Alexander Smith | Brent Coon & Associates | 7:21-cv-48860-MCR-GRJ | |
| 3768 | 328747 | Donald Nyden | Brent Coon & Associates | | 7:21-cv-48861-MCR-GRJ |
| 3769 | 328749 | Makia Peter | Brent Coon & Associates | 7:21-cv-48863-MCR-GRJ | |
| 3770 | 328759 | Brandon Buchanan | Brent Coon & Associates | | 7:21-cv-48873-MCR-GRJ |
| 3771 | 328760 | Jeff Frederickson | Brent Coon & Associates | 7:21-cv-48874-MCR-GRJ | |
| 3772 | 328761 | Toninette Payne-Pierson | Brent Coon & Associates | | 7:21-cv-48875-MCR-GRJ |
| 3773 | 328763 | James Sanders | Brent Coon & Associates | 7:21-cv-48877-MCR-GRJ | |
| 3774 | 328767 | Louis Hernandez | Brent Coon & Associates | 7:21-cv-48881-MCR-GRJ | |
| 3775 | 328768 | Jeremy Green | Brent Coon & Associates | | 7:21-cv-48882-MCR-GRJ |
| 3776 | 328769 | Roel Perez | Brent Coon & Associates | 7:21-cv-48883-MCR-GRJ | |
| 3777 | 328770 | Robert Schmidt | Brent Coon & Associates | 7:21-cv-48884-MCR-GRJ | |
| 3778 | 328771 | Jose Esparza | Brent Coon & Associates | 7:21-cv-48885-MCR-GRJ | |
| 3779 | 328780 | Marlon Hernandez | Brent Coon & Associates | 7:21-cv-48894-MCR-GRJ | |
| 3780 | 328781 | Raymond Clark | Brent Coon & Associates | 7:21-cv-48895-MCR-GRJ | |
| 3781 | 328783 | Alex Patton | Brent Coon & Associates | 7:21-cv-48897-MCR-GRJ | |
| 3782 | 328785 | Quentin Larkins | Brent Coon & Associates | 7:21-cv-48899-MCR-GRJ | |
| 3783 | 328786 | Lemuel White | Brent Coon & Associates | 7:21-cv-48900-MCR-GRJ | |
| 3784 | 328794 | Stacey Stump | Brent Coon & Associates | 7:21-cv-48908-MCR-GRJ | |
| 3785 | 328795 | Miranda Ahumada | Brent Coon & Associates | 7:21-cv-48909-MCR-GRJ | |
| 3786 | 332947 | Mark Diaz | Brent Coon & Associates | 7:21-cv-51217-MCR-GRJ | |
| 3787 | 332948 | Tamara Hughes-Diai | Brent Coon & Associates | | 7:21-cv-51218-MCR-GRJ |
| 3788 | 332951 | Brandon Standridge | Brent Coon & Associates | 7:21-cv-51221-MCR-GRJ | |
| 3789 | 332952 | Devan Coley | Brent Coon & Associates | 7:21-cv-51222-MCR-GRJ | |
| 3790 | 332957 | Rodney Ellis | Brent Coon & Associates | 7:21-cv-51227-MCR-GRJ | |
| 3791 | 332958 | Makana Lowe | Brent Coon & Associates | | 7:21-cv-51228-MCR-GRJ |
| 3792 | 332959 | Theoda Metcalf | Brent Coon & Associates | 7:21-cv-51229-MCR-GRJ | |
| 3793 | 332960 | Jess Conyers | Brent Coon & Associates | 7:21-cv-51230-MCR-GRJ | |
| 3794 | 332961 | Keith Williams | Brent Coon & Associates | 7:21-cv-51231-MCR-GRJ | |
| 3795 | 332962 | Marvin Young | Brent Coon & Associates | 7:21-cv-51232-MCR-GRJ | |
| 3796 | 332963 | James Brooks | Brent Coon & Associates | 7:21-cv-51233-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 3797 | 332964 | Patricia Slatton | Brent Coon & Associates | 7:21-cv-51234-MCR-GRJ | |
| 3798 | 332965 | Tony Jackson | Brent Coon & Associates | 7:21-cv-51235-MCR-GRJ | |
| 3799 | 332967 | Charles Dougherty | Brent Coon & Associates | 7:21-cv-51237-MCR-GRJ | |
| 3800 | 332969 | Scott Van | Brent Coon & Associates | 7:21-cv-51239-MCR-GRJ | |
| 3801 | 332971 | Cathy Brooks | Brent Coon & Associates | 7:21-cv-51241-MCR-GRJ | |
| 3802 | 332975 | Damian Leblanc | Brent Coon & Associates | 7:21-cv-51245-MCR-GRJ | |
| 3803 | 332978 | Alexander Hall | Brent Coon & Associates | 7:21-cv-51248-MCR-GRJ | |
| 3804 | 332979 | Christopher Brooks | Brent Coon & Associates | | 7:21-cv-51249-MCR-GRJ |
| 3805 | 332980 | Dan Showalter | Brent Coon & Associates | 7:21-cv-51250-MCR-GRJ | |
| 3806 | 332982 | Decora Mealing | Brent Coon & Associates | 7:21-cv-51252-MCR-GRJ | |
| 3807 | 332984 | Jeremiah Patterson | Brent Coon & Associates | 7:21-cv-51254-MCR-GRJ | |
| 3808 | 332985 | Joshua Dixon | Brent Coon & Associates | 7:21-cv-51255-MCR-GRJ | |
| 3809 | 332986 | Jayangela Hoel | Brent Coon & Associates | | 7:21-cv-51256-MCR-GRJ |
| 3810 | 332987 | Jasmine Brennan | Brent Coon & Associates | | 7:21-cv-51257-MCR-GRJ |
| 3811 | 332989 | Stephen Hess | Brent Coon & Associates | 7:21-cv-51259-MCR-GRJ | |
| 3812 | 332990 | Anthony Garrett | Brent Coon & Associates | 7:21-cv-51260-MCR-GRJ | |
| 3813 | 332991 | Alexis Bell | Brent Coon & Associates | 7:21-cv-51261-MCR-GRJ | |
| 3814 | 332992 | Terry Ormand | Brent Coon & Associates | 7:21-cv-51262-MCR-GRJ | |
| 3815 | 332995 | James Macrae | Brent Coon & Associates | 7:21-cv-51265-MCR-GRJ | |
| 3816 | 332996 | Antonio Robles | Brent Coon & Associates | 7:21-cv-51266-MCR-GRJ | |
| 3817 | 332997 | Brandon Swaringim | Brent Coon & Associates | 7:21-cv-51267-MCR-GRJ | |
| 3818 | 332998 | Andrew Clement | Brent Coon & Associates | 7:21-cv-51268-MCR-GRJ | |
| 3819 | 333000 | Mark Phillips | Brent Coon & Associates | 7:21-cv-51270-MCR-GRJ | |
| 3820 | 333002 | Marvin Farmer | Brent Coon & Associates | 7:21-cv-51272-MCR-GRJ | |
| 3821 | 333003 | Larry Rodriguez | Brent Coon & Associates | 7:21-cv-51273-MCR-GRJ | |
| 3822 | 333004 | Darrell Tomokane | Brent Coon & Associates | 7:21-cv-51274-MCR-GRJ | |
| 3823 | 333005 | Roland Ray | Brent Coon & Associates | 7:21-cv-51275-MCR-GRJ | |
| 3824 | 333008 | Andrew Kovach | Brent Coon & Associates | | 7:21-cv-51278-MCR-GRJ |
| 3825 | 333009 | Brendan Corcione | Brent Coon & Associates | 7:21-cv-51279-MCR-GRJ | |
| 3826 | 333013 | Rashaldo Martin | Brent Coon & Associates | | 7:21-cv-51283-MCR-GRJ |
| 3827 | 333015 | Gregory Tate | Brent Coon & Associates | 7:21-cv-51287-MCR-GRJ | |
| 3828 | 333017 | Stoney Anderson | Brent Coon & Associates | 7:21-cv-51291-MCR-GRJ | |
| 3829 | 333018 | Shaina Kuykendall-Johnson | Brent Coon & Associates | 7:21-cv-51294-MCR-GRJ | |
| 3830 | 333021 | Cody Middleton | Brent Coon & Associates | 7:21-cv-51300-MCR-GRJ | |
| 3831 | 333022 | Charles Ray | Brent Coon & Associates | 7:21-cv-51302-MCR-GRJ | |
| 3832 | 333023 | Alexander Lapenta | Brent Coon & Associates | 7:21-cv-51305-MCR-GRJ | |
| 3833 | 333025 | Raquel Beltran | Brent Coon & Associates | 7:21-cv-51309-MCR-GRJ | |
| 3834 | 333026 | Jeanisha Bell-Jackson | Brent Coon & Associates | | 7:21-cv-51312-MCR-GRJ |
| 3835 | 333028 | Dylan Lawson | Brent Coon & Associates | 7:21-cv-51316-MCR-GRJ | |
| 3836 | 333029 | Justin Gainey | Brent Coon & Associates | 7:21-cv-51318-MCR-GRJ | |
| 3837 | 333030 | Roger Rees | Brent Coon & Associates | | 7:21-cv-51321-MCR-GRJ |
| 3838 | 333031 | Brittany Bean | Brent Coon & Associates | | 7:21-cv-51323-MCR-GRJ |
| 3839 | 333032 | John King | Brent Coon & Associates | | 7:21-cv-51325-MCR-GRJ |
| 3840 | 333033 | Renee Levine | Brent Coon & Associates | 7:21-cv-51327-MCR-GRJ | |
| 3841 | 333034 | Ricardo Garcia | Brent Coon & Associates | 7:21-cv-51330-MCR-GRJ | |
| 3842 | 333038 | Derek Skinner | Brent Coon & Associates | 7:21-cv-51338-MCR-GRJ | |
| 3843 | 333039 | Trevor Hughes | Brent Coon & Associates | 7:21-cv-51340-MCR-GRJ | |
| 3844 | 333041 | Seth Schmidt | Brent Coon & Associates | | 7:21-cv-51345-MCR-GRJ |
| 3845 | 333042 | Kelly Dunbar | Brent Coon & Associates | 7:21-cv-51347-MCR-GRJ | |
| 3846 | 333043 | Matthew Whelihan | Brent Coon & Associates | 7:21-cv-51349-MCR-GRJ | |
| 3847 | 333045 | Nijah Rico | Brent Coon & Associates | 7:21-cv-51354-MCR-GRJ | |
| 3848 | 333047 | Elward Cortez | Brent Coon & Associates | 7:21-cv-51358-MCR-GRJ | |
| 3849 | 333048 | Chinonso Nwosu | Brent Coon & Associates | 7:21-cv-51360-MCR-GRJ | |
| 3850 | 333049 | Leonel Gonzalezsoto | Brent Coon & Associates | 7:21-cv-51362-MCR-GRJ | |
| 3851 | 333050 | John Fenelus | Brent Coon & Associates | 7:21-cv-51365-MCR-GRJ | |
| 3852 | 333051 | John Verwiel | Brent Coon & Associates | 7:21-cv-51367-MCR-GRJ | |
| 3853 | 333052 | Daniel Digati | Brent Coon & Associates | | 7:21-cv-51369-MCR-GRJ |
| 3854 | 333055 | Terry Nelson | Brent Coon & Associates | 7:21-cv-51376-MCR-GRJ | |
| 3855 | 333059 | Angel Ortetega  Ortiz | Brent Coon & Associates | 7:21-cv-51479-MCR-GRJ | |
| 3856 | 333064 | Eric Rapacz | Brent Coon & Associates | 7:21-cv-51484-MCR-GRJ | |
| 3857 | 333065 | Dorothy Gant | Brent Coon & Associates | 7:21-cv-51485-MCR-GRJ | |
| 3858 | 333066 | Baldemar Gonzales | Brent Coon & Associates | 7:21-cv-51486-MCR-GRJ | |
| 3859 | 333069 | Nicholas Rivera | Brent Coon & Associates | 7:21-cv-51489-MCR-GRJ | |
| 3860 | 333070 | Thomas Mize | Brent Coon & Associates | 7:21-cv-51490-MCR-GRJ | |
| 3861 | 333074 | Dexter Parker | Brent Coon & Associates | 7:21-cv-51494-MCR-GRJ | |
| 3862 | 333076 | Phillip Chang | Brent Coon & Associates | 7:21-cv-51496-MCR-GRJ | |
| 3863 | 333077 | Steven Parsons | Brent Coon & Associates | 7:21-cv-51497-MCR-GRJ | |
| 3864 | 333078 | George Day | Brent Coon & Associates | 7:21-cv-51498-MCR-GRJ | |
| 3865 | 333079 | Jeremy Saylor | Brent Coon & Associates | | 7:21-cv-51499-MCR-GRJ |
| 3866 | 333080 | Travis Mcclure | Brent Coon & Associates | 7:21-cv-51500-MCR-GRJ | |
| 3867 | 333083 | Philip Mcdaniel | Brent Coon & Associates | 7:21-cv-51503-MCR-GRJ | |
| 3868 | 333084 | Michael Hamm | Brent Coon & Associates | 7:21-cv-51504-MCR-GRJ | |
| 3869 | 333085 | Robert Kunard | Brent Coon & Associates | 7:21-cv-51505-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 3870 | 333087 | Rodrigo Flores | Brent Coon & Associates | | 7:21-cv-51507-MCR-GRJ |
| 3871 | 333091 | Sean O'Neil | Brent Coon & Associates | | 7:21-cv-51511-MCR-GRJ |
| 3872 | 333092 | Michael Sides | Brent Coon & Associates | 7:21-cv-51512-MCR-GRJ | |
| 3873 | 333093 | Damion Hayes | Brent Coon & Associates | 7:21-cv-51513-MCR-GRJ | |
| 3874 | 333095 | Shane Leidig | Brent Coon & Associates | | 7:21-cv-51515-MCR-GRJ |
| 3875 | 333096 | Rickie Darden | Brent Coon & Associates | 7:21-cv-51517-MCR-GRJ | |
| 3876 | 333098 | Ryan Westcott | Brent Coon & Associates | | 7:21-cv-51522-MCR-GRJ |
| 3877 | 333100 | Johnathan Miller | Brent Coon & Associates | 7:21-cv-51525-MCR-GRJ | |
| 3878 | 333101 | Deondre Allen | Brent Coon & Associates | | 7:21-cv-51528-MCR-GRJ |
| 3879 | 333102 | Lauren Vannewhouse | Brent Coon & Associates | 7:21-cv-51530-MCR-GRJ | |
| 3880 | 349708 | Brian Heesaker | Brent Coon & Associates | | 3:21-cv-03913-MCR-GRJ |
| 3881 | 349710 | Thomas Pelfrey | Brent Coon & Associates | | 3:22-cv-02023-MCR-GRJ |
| 3882 | 349718 | Diana Horton-Barnett | Brent Coon & Associates | | 3:21-cv-03536-MCR-GRJ |
| 3883 | 349767 | Josh Cote | Brent Coon & Associates | | 3:21-cv-03543-MCR-GRJ |
| 3884 | 350934 | Cynthia Chevrestt | Brent Coon & Associates | | 3:22-cv-04151-MCR-GRJ |
| 3885 | 350945 | Larry Cheley | Brent Coon & Associates | | 3:21-cv-03648-MCR-GRJ |
| 3886 | 350981 | Derek Wheelwright | Brent Coon & Associates | | 3:21-cv-04912-MCR-GRJ |
| 3887 | 352927 | Armin Hoes | Brent Coon & Associates | | 3:21-cv-03827-MCR-GRJ |
| 3888 | 352928 | Timothy Clark | Brent Coon & Associates | | 3:21-cv-03760-MCR-GRJ |
| 3889 | 352930 | Charles Nielsen | Brent Coon & Associates | | 3:21-cv-03703-MCR-GRJ |
| 3890 | 352932 | Benjamin Morris | Brent Coon & Associates | | 3:21-cv-03737-MCR-GRJ |
| 3891 | 352934 | Javelle Lewis | Brent Coon & Associates | | 3:21-cv-03782-MCR-GRJ |
| 3892 | 352935 | Jesse Hetrick | Brent Coon & Associates | | 3:21-cv-03821-MCR-GRJ |
| 3893 | 352937 | John Gant | Brent Coon & Associates | | 3:21-cv-03846-MCR-GRJ |
| 3894 | 352938 | William Town | Brent Coon & Associates | | 3:21-cv-03739-MCR-GRJ |
| 3895 | 352939 | Ingrid Brown | Brent Coon & Associates | | 3:21-cv-03766-MCR-GRJ |
| 3896 | 352940 | Edward Bohy | Brent Coon & Associates | | 3:21-cv-03793-MCR-GRJ |
| 3897 | 352941 | Jeremy Marrero | Brent Coon & Associates | | 3:21-cv-03735-MCR-GRJ |
| 3898 | 352942 | Anthony Gaddy | Brent Coon & Associates | | 3:21-cv-03797-MCR-GRJ |
| 3899 | 352944 | Louis Bohan | Brent Coon & Associates | | 3:21-cv-03781-MCR-GRJ |
| 3900 | 352945 | Michael Zumwalt | Brent Coon & Associates | | 3:21-cv-03772-MCR-GRJ |
| 3901 | 352947 | Shawn Mcananney | Brent Coon & Associates | | 3:21-cv-03845-MCR-GRJ |
| 3902 | 352948 | Robin Kirchner | Brent Coon & Associates | | 3:21-cv-03809-MCR-GRJ |
| 3903 | 352949 | Kelly Ervin | Brent Coon & Associates | | 3:21-cv-03694-MCR-GRJ |
| 3904 | 352950 | Pablo Valdes | Brent Coon & Associates | | 3:21-cv-03741-MCR-GRJ |
| 3905 | 352952 | Nicole Matthews | Brent Coon & Associates | | 3:21-cv-03753-MCR-GRJ |
| 3906 | 352953 | Theodore Lind | Brent Coon & Associates | | 3:21-cv-03802-MCR-GRJ |
| 3907 | 352954 | Charles Oxstien | Brent Coon & Associates | | 3:21-cv-03692-MCR-GRJ |
| 3908 | 352955 | Dustin Dallas | Brent Coon & Associates | | 3:21-cv-03747-MCR-GRJ |
| 3909 | 352956 | Brenda Quinones | Brent Coon & Associates | | 3:21-cv-03787-MCR-GRJ |
| 3910 | 352957 | Steven Shelton | Brent Coon & Associates | | 3:21-cv-03705-MCR-GRJ |
| 3911 | 352958 | Cristian Banu | Brent Coon & Associates | | 3:21-cv-03784-MCR-GRJ |
| 3912 | 352959 | Sebastian Culberson | Brent Coon & Associates | | 3:21-cv-03763-MCR-GRJ |
| 3913 | 352960 | Tiffany Needler | Brent Coon & Associates | | 3:21-cv-03710-MCR-GRJ |
| 3914 | 352961 | Joshua Dietz | Brent Coon & Associates | | 3:21-cv-03723-MCR-GRJ |
| 3915 | 352962 | Ryan Hoeye | Brent Coon & Associates | | 3:21-cv-03768-MCR-GRJ |
| 3916 | 352967 | Ronald Blake | Brent Coon & Associates | | 3:21-cv-03829-MCR-GRJ |
| 3917 | 352968 | Christopher Lauppe | Brent Coon & Associates | | 3:21-cv-03732-MCR-GRJ |
| 3918 | 352969 | Fernando Guzman | Brent Coon & Associates | | 3:21-cv-03729-MCR-GRJ |
| 3919 | 352970 | Brian Evancho | Brent Coon & Associates | | 3:21-cv-03691-MCR-GRJ |
| 3920 | 352972 | Thomas Evans | Brent Coon & Associates | | 3:21-cv-03686-MCR-GRJ |
| 3921 | 352973 | Taylor Schulz | Brent Coon & Associates | | 3:21-cv-03702-MCR-GRJ |
| 3922 | 352974 | Travis Malik | Brent Coon & Associates | | 3:21-cv-03758-MCR-GRJ |
| 3923 | 352975 | Eddie Lopez | Brent Coon & Associates | | 3:21-cv-03800-MCR-GRJ |
| 3924 | 352976 | Manuel Maes | Brent Coon & Associates | | 3:21-cv-03764-MCR-GRJ |
| 3925 | 352977 | Jonathan Buchanan | Brent Coon & Associates | | 3:21-cv-03834-MCR-GRJ |
| 3926 | 352979 | Ryan Koehler | Brent Coon & Associates | | 3:21-cv-03804-MCR-GRJ |
| 3927 | 352981 | Keegan Marsh | Brent Coon & Associates | | 3:21-cv-03785-MCR-GRJ |
| 3928 | 352982 | Johnathan Brown | Brent Coon & Associates | | 3:21-cv-03745-MCR-GRJ |
| 3929 | 352983 | Jasmine Covello | Brent Coon & Associates | | 3:21-cv-03750-MCR-GRJ |
| 3930 | 352984 | David Decrescenzo | Brent Coon & Associates | | 3:21-cv-03730-MCR-GRJ |
| 3931 | 352985 | Robert Cailouette | Brent Coon & Associates | | 3:21-cv-03717-MCR-GRJ |
| 3932 | 352986 | Melissa Talley | Brent Coon & Associates | | 3:21-cv-03740-MCR-GRJ |
| 3933 | 352987 | Marcus Desimone | Brent Coon & Associates | | 3:21-cv-03728-MCR-GRJ |
| 3934 | 352988 | Nicholas Buchanan | Brent Coon & Associates | | 3:21-cv-03836-MCR-GRJ |
| 3935 | 352989 | Jesse Pagan | Brent Coon & Associates | | 3:21-cv-03687-MCR-GRJ |
| 3936 | 352990 | Joseph King | Brent Coon & Associates | | 3:21-cv-03823-MCR-GRJ |
| 3937 | 352991 | John Campini | Brent Coon & Associates | | 3:21-cv-03779-MCR-GRJ |
| 3938 | 355964 | Donald Jackson | Brent Coon & Associates | | 3:21-cv-04727-MCR-GRJ |
| 3939 | 355965 | Cameron Hodge | Brent Coon & Associates | | 3:22-cv-00077-MCR-GRJ |
| 3940 | 355968 | Kevin Romero | Brent Coon & Associates | | 3:21-cv-04901-MCR-GRJ |
| 3941 | 357875 | Timothy Alonzo | Brent Coon & Associates | | 3:22-cv-02071-MCR-GRJ |
| 3942 | 360304 | James Weal | Brent Coon & Associates | | 3:22-cv-04700-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 3943 | 360393 | Ramar Thompson | Brent Coon & Associates | | 3:22-cv-04775-MCR-GRJ |
| 3944 | 360411 | Fred Jones | Brent Coon & Associates | | 3:22-cv-04876-MCR-GRJ |
| 3945 | 16417 | Merlin Sesco | Bryant Law Center | | 8:20-cv-24672-MCR-GRJ |
| 3946 | 16433 | Tomas Chino | Bryant Law Center | | 8:20-cv-05778-MCR-GRJ |
| 3947 | 234614 | David Sillars | Bryant Law Center | | 8:20-cv-83556-MCR-GRJ |
| 3948 | 237524 | Jason Crawley | Bryant Law Center | | 8:20-cv-83637-MCR-GRJ |
| 3949 | 298701 | Blake Forrest | Bryant Law Center | | 7:21-cv-19402-MCR-GRJ |
| 3950 | 321245 | Christopher Cease | Bryant Law Center | | 7:21-cv-35997-MCR-GRJ |
| 3951 | 325611 | Joseph Sayers | Bryant Law Center | | 7:21-cv-40617-MCR-GRJ |
| 3952 | 352468 | Eric Rosburough | Bryant Law Center | | 3:21-cv-02294-MCR-GRJ |
| 3953 | 132423 | Jeremy Johnson | Burnett Law Firm | | 7:20-cv-41885-MCR-GRJ |
| 3954 | 134671 | Bradley Shipp | Burnett Law Firm | | 7:20-cv-41886-MCR-GRJ |
| 3955 | 135880 | Joshua Arfsten | Burnett Law Firm | | 7:20-cv-63441-MCR-GRJ |
| 3956 | 135882 | Deborah Barnes | Burnett Law Firm | | 7:20-cv-41889-MCR-GRJ |
| 3957 | 135883 | James Bell | Burnett Law Firm | | 7:20-cv-41890-MCR-GRJ |
| 3958 | 135884 | Cameron Blevins | Burnett Law Firm | | 7:20-cv-41891-MCR-GRJ |
| 3959 | 135885 | Dequan Boatwright | Burnett Law Firm | | 7:20-cv-63445-MCR-GRJ |
| 3960 | 135887 | Jack Bower | Burnett Law Firm | | 7:20-cv-41893-MCR-GRJ |
| 3961 | 135888 | Mauricio Branwell | Burnett Law Firm | | 7:20-cv-41894-MCR-GRJ |
| 3962 | 135889 | David Concepcion | Burnett Law Firm | | 7:20-cv-41895-MCR-GRJ |
| 3963 | 135890 | Vernon Cooper | Burnett Law Firm | | 7:20-cv-41896-MCR-GRJ |
| 3964 | 135891 | Sean Davis | Burnett Law Firm | | 7:20-cv-41897-MCR-GRJ |
| 3965 | 135892 | Jennifer Doubleday | Burnett Law Firm | | 7:20-cv-41898-MCR-GRJ |
| 3966 | 135898 | Charles Frankenberger | Burnett Law Firm | | 7:20-cv-41904-MCR-GRJ |
| 3967 | 135900 | Cody Gilmore | Burnett Law Firm | | 7:20-cv-41906-MCR-GRJ |
| 3968 | 135901 | Earl Glasco | Burnett Law Firm | | 7:20-cv-41907-MCR-GRJ |
| 3969 | 135902 | Jessica Glumm | Burnett Law Firm | | 7:20-cv-41908-MCR-GRJ |
| 3970 | 135903 | Abiy Hagos | Burnett Law Firm | | 7:20-cv-41909-MCR-GRJ |
| 3971 | 135904 | Santana Henderson | Burnett Law Firm | | 7:20-cv-41910-MCR-GRJ |
| 3972 | 135905 | Nelson Human | Burnett Law Firm | | 7:20-cv-41911-MCR-GRJ |
| 3973 | 135906 | James Ivery | Burnett Law Firm | | 7:20-cv-41912-MCR-GRJ |
| 3974 | 135907 | David Jackson | Burnett Law Firm | | 7:20-cv-41913-MCR-GRJ |
| 3975 | 135908 | Brandon Jennum | Burnett Law Firm | | 7:20-cv-63448-MCR-GRJ |
| 3976 | 135910 | Micah Johnson | Burnett Law Firm | | 7:20-cv-41914-MCR-GRJ |
| 3977 | 135912 | Ryan Kerns | Burnett Law Firm | | 7:20-cv-41916-MCR-GRJ |
| 3978 | 135915 | John Lewis | Burnett Law Firm | | 7:20-cv-41919-MCR-GRJ |
| 3979 | 135916 | Hollena Lisson | Burnett Law Firm | | 7:20-cv-63453-MCR-GRJ |
| 3980 | 135918 | Louis Lopez | Burnett Law Firm | | 7:20-cv-41921-MCR-GRJ |
| 3981 | 135920 | Joe Martinez | Burnett Law Firm | | 7:20-cv-41924-MCR-GRJ |
| 3982 | 135922 | Jose Mateo | Burnett Law Firm | | 7:20-cv-41929-MCR-GRJ |
| 3983 | 135924 | Joshua Monday | Burnett Law Firm | | 7:20-cv-41934-MCR-GRJ |
| 3984 | 135925 | Robert Mooney | Burnett Law Firm | | 7:20-cv-41937-MCR-GRJ |
| 3985 | 135926 | Paul Morris | Burnett Law Firm | | 7:20-cv-41940-MCR-GRJ |
| 3986 | 135927 | Joshua Murray | Burnett Law Firm | | 7:20-cv-41941-MCR-GRJ |
| 3987 | 135930 | Iva Patterson | Burnett Law Firm | | 7:20-cv-41949-MCR-GRJ |
| 3988 | 135931 | Emanuel Pattillo | Burnett Law Firm | | 7:20-cv-41951-MCR-GRJ |
| 3989 | 135932 | Daniel Pfaff | Burnett Law Firm | | 7:20-cv-41954-MCR-GRJ |
| 3990 | 135934 | Shayla Povea | Burnett Law Firm | | 7:20-cv-41960-MCR-GRJ |
| 3991 | 135935 | Daniel Radke | Burnett Law Firm | | 7:20-cv-41964-MCR-GRJ |
| 3992 | 135937 | Phillip Roberts | Burnett Law Firm | | 7:20-cv-41970-MCR-GRJ |
| 3993 | 135938 | Benjamin Schwartz | Burnett Law Firm | | 7:20-cv-41973-MCR-GRJ |
| 3994 | 135942 | Charita Sims | Burnett Law Firm | | 7:20-cv-41984-MCR-GRJ |
| 3995 | 135943 | Patrick Smith | Burnett Law Firm | | 7:20-cv-41987-MCR-GRJ |
| 3996 | 135944 | Kristopher Stark | Burnett Law Firm | | 7:20-cv-41991-MCR-GRJ |
| 3997 | 135945 | Mark Stone | Burnett Law Firm | | 7:20-cv-41995-MCR-GRJ |
| 3998 | 135951 | Amos Washington | Burnett Law Firm | | 7:20-cv-42015-MCR-GRJ |
| 3999 | 135954 | Adrion Whitaker | Burnett Law Firm | | 7:20-cv-42026-MCR-GRJ |
| 4000 | 135955 | Tyrone White | Burnett Law Firm | | 7:20-cv-42029-MCR-GRJ |
| 4001 | 135957 | Jeremy Witten | Burnett Law Firm | | 7:20-cv-42036-MCR-GRJ |
| 4002 | 135958 | Steven Young | Burnett Law Firm | | 7:20-cv-42040-MCR-GRJ |
| 4003 | 135959 | Tyler Zimmerman | Burnett Law Firm | | 7:20-cv-42042-MCR-GRJ |
| 4004 | 223768 | Kevin Felsman | Burnett Law Firm | | 8:20-cv-75578-MCR-GRJ |
| 4005 | 260861 | James Barker | Burnett Law Firm | | 9:20-cv-04360-MCR-GRJ |
| 4006 | 260862 | John Barneson | Burnett Law Firm | | 9:20-cv-04361-MCR-GRJ |
| 4007 | 260863 | Devon Eichhorst | Burnett Law Firm | | 9:20-cv-04362-MCR-GRJ |
| 4008 | 260865 | Howard Ewing | Burnett Law Firm | | 9:20-cv-04364-MCR-GRJ |
| 4009 | 260866 | Timothy Jones | Burnett Law Firm | | 9:20-cv-04365-MCR-GRJ |
| 4010 | 260867 | Brannon Mobley | Burnett Law Firm | | 9:20-cv-04366-MCR-GRJ |
| 4011 | 274623 | Jeff Kennedy | Burnett Law Firm | | 7:21-cv-00004-MCR-GRJ |
| 4012 | 282275 | Michael Santora | Burnett Law Firm | | 7:21-cv-04906-MCR-GRJ |
| 4013 | 282277 | Sean Mccartney | Burnett Law Firm | | 7:21-cv-04908-MCR-GRJ |
| 4014 | 282279 | Kermit Turner | Burnett Law Firm | | 7:21-cv-04909-MCR-GRJ |
| 4015 | 282280 | Craig Strahler | Burnett Law Firm | | 7:21-cv-04910-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4016 | 282282 | Arthur Ward | Burnett Law Firm | | 7:21-cv-04911-MCR-GRJ |
| 4017 | 282283 | Steve Gonzalez | Burnett Law Firm | | 7:21-cv-04912-MCR-GRJ |
| 4018 | 282284 | Jessica Parks | Burnett Law Firm | | 7:21-cv-04913-MCR-GRJ |
| 4019 | 306963 | Kevin Christensen | Burnett Law Firm | | 7:21-cv-24042-MCR-GRJ |
| 4020 | 307069 | Ryan Taylor | Burnett Law Firm | | 7:21-cv-24117-MCR-GRJ |
| 4021 | 309722 | Anthony Cousin | Burnett Law Firm | | 7:21-cv-26228-MCR-GRJ |
| 4022 | 309782 | Charles Nuwamanya | Burnett Law Firm | | 7:21-cv-26908-MCR-GRJ |
| 4023 | 315764 | Sabas Salinas | Burnett Law Firm | | 7:21-cv-29158-MCR-GRJ |
| 4024 | 353600 | Joey Simon | Butsch Roberts & Associates LLC | | 3:21-cv-01012-MCR-GRJ |
| 4025 | 353601 | Michael Carter | Butsch Roberts & Associates LLC | | 3:21-cv-01011-MCR-GRJ |
| 4026 | 353602 | Raymond Borrego | Butsch Roberts & Associates LLC | | 3:21-cv-01010-MCR-GRJ |
| 4027 | 8259 | Candice Thompson | Cannon Law | | 8:20-cv-16723-MCR-GRJ |
| 4028 | 8260 | Daniel Winters | Cannon Law | | 8:20-cv-16726-MCR-GRJ |
| 4029 | 8278 | David Holland | Cannon Law | | 8:20-cv-16788-MCR-GRJ |
| 4030 | 8279 | Steven Fairchild | Cannon Law | | 8:20-cv-16792-MCR-GRJ |
| 4031 | 8284 | Fernandez Garcia | Cannon Law | | 8:20-cv-16813-MCR-GRJ |
| 4032 | 8289 | Scott Sevigny | Cannon Law | | 8:20-cv-16833-MCR-GRJ |
| 4033 | 69021 | Felicia Mullins | Cannon Law | | 8:20-cv-17173-MCR-GRJ |
| 4034 | 183340 | Kurt Curtis | Cannon Law | | 8:20-cv-18758-MCR-GRJ |
| 4035 | 183343 | Joshua Nantz | Cannon Law | | 8:20-cv-18766-MCR-GRJ |
| 4036 | 78747 | Herbert Bentley | Carey Danis & Lowe | 7:20-cv-16091-MCR-GRJ | |
| 4037 | 78755 | Cameron Broussard | Carey Danis & Lowe | | 7:20-cv-49428-MCR-GRJ |
| 4038 | 78763 | Aaron Cantu | Carey Danis & Lowe | 7:20-cv-49449-MCR-GRJ | |
| 4039 | 78771 | Earnest Christian | Carey Danis & Lowe | 7:20-cv-49474-MCR-GRJ | |
| 4040 | 78785 | Andres Duran | Carey Danis & Lowe | | 7:20-cv-49520-MCR-GRJ |
| 4041 | 78798 | Joe Gonzales | Carey Danis & Lowe | 7:20-cv-49557-MCR-GRJ | |
| 4042 | 78799 | Ray Green | Carey Danis & Lowe | 7:20-cv-49560-MCR-GRJ | |
| 4043 | 78806 | Walter Harris | Carey Danis & Lowe | 7:20-cv-49581-MCR-GRJ | |
| 4044 | 78811 | Anthony Henderson | Carey Danis & Lowe | 7:20-cv-49598-MCR-GRJ | |
| 4045 | 78813 | Tony Hobbs | Carey Danis & Lowe | 7:20-cv-49604-MCR-GRJ | |
| 4046 | 78819 | Clarence Hudson | Carey Danis & Lowe | | 7:20-cv-49626-MCR-GRJ |
| 4047 | 78830 | Nathan Keith | Carey Danis & Lowe | | 7:20-cv-49670-MCR-GRJ |
| 4048 | 78836 | Maurice Lapoint | Carey Danis & Lowe | 7:20-cv-49694-MCR-GRJ | |
| 4049 | 78837 | Luis Latorre | Carey Danis & Lowe | 7:20-cv-49699-MCR-GRJ | |
| 4050 | 78842 | Josh Leonard | Carey Danis & Lowe | 7:20-cv-49720-MCR-GRJ | |
| 4051 | 78851 | Andrew Long | Carey Danis & Lowe | | 7:20-cv-49751-MCR-GRJ |
| 4052 | 78883 | Joseph Palmer | Carey Danis & Lowe | 7:20-cv-49866-MCR-GRJ | |
| 4053 | 78887 | John Penn | Carey Danis & Lowe | 7:20-cv-49884-MCR-GRJ | |
| 4054 | 78896 | Ricky Redmond | Carey Danis & Lowe | 7:20-cv-49925-MCR-GRJ | |
| 4055 | 78897 | Anthony Reese | Carey Danis & Lowe | 7:20-cv-49930-MCR-GRJ | |
| 4056 | 78899 | Mathew Richards | Carey Danis & Lowe | 7:20-cv-49938-MCR-GRJ | |
| 4057 | 78913 | Guy Schmidt | Carey Danis & Lowe | | 7:20-cv-50002-MCR-GRJ |
| 4058 | 78915 | Richard Sears | Carey Danis & Lowe | 7:20-cv-50010-MCR-GRJ | |
| 4059 | 78923 | Bryan Smith | Carey Danis & Lowe | 7:20-cv-50045-MCR-GRJ | |
| 4060 | 78924 | Mitchell Spohn | Carey Danis & Lowe | 7:20-cv-50050-MCR-GRJ | |
| 4061 | 78954 | Clint Wagner | Carey Danis & Lowe | | 7:20-cv-50178-MCR-GRJ |
| 4062 | 180264 | Darnel Brown | Carey Danis & Lowe | | 7:20-cv-85171-MCR-GRJ |
| 4063 | 180265 | Jack Hamley | Carey Danis & Lowe | 7:20-cv-85176-MCR-GRJ | |
| 4064 | 180268 | Albert Johnson | Carey Danis & Lowe | 7:20-cv-85190-MCR-GRJ | |
| 4065 | 180270 | Dedric Jones | Carey Danis & Lowe | 7:20-cv-85198-MCR-GRJ | |
| 4066 | 180273 | David Miller | Carey Danis & Lowe | | 7:20-cv-85212-MCR-GRJ |
| 4067 | 180276 | Jose Rivera | Carey Danis & Lowe | 7:20-cv-85227-MCR-GRJ | |
| 4068 | 180283 | Jae Yang | Carey Danis & Lowe | 7:20-cv-85258-MCR-GRJ | |
| 4069 | 194813 | Daniel Arushanov | Carey Danis & Lowe | 8:20-cv-32166-MCR-GRJ | |
| 4070 | 194821 | Julio Cardenas | Carey Danis & Lowe | | 8:20-cv-32181-MCR-GRJ |
| 4071 | 194835 | Brian Green | Carey Danis & Lowe | 8:20-cv-32211-MCR-GRJ | |
| 4072 | 194838 | Jerry Hoffman | Carey Danis & Lowe | 8:20-cv-32220-MCR-GRJ | |
| 4073 | 194842 | Kurtis June | Carey Danis & Lowe | 8:20-cv-32231-MCR-GRJ | |
| 4074 | 194846 | Michael Liggett | Carey Danis & Lowe | | 8:20-cv-32243-MCR-GRJ |
| 4075 | 194851 | Jimmy Morgan | Carey Danis & Lowe | 8:20-cv-32257-MCR-GRJ | |
| 4076 | 194853 | Derrick Powe | Carey Danis & Lowe | 8:20-cv-32263-MCR-GRJ | |
| 4077 | 207636 | Jorge Rangel | Carey Danis & Lowe | 8:20-cv-55459-MCR-GRJ | |
| 4078 | 207637 | Ludwig Renner | Carey Danis & Lowe | 8:20-cv-55462-MCR-GRJ | |
| 4079 | 207640 | Anthony Robertson | Carey Danis & Lowe | | 8:20-cv-55472-MCR-GRJ |
| 4080 | 207654 | Joshua Wright | Carey Danis & Lowe | 8:20-cv-55517-MCR-GRJ | |
| 4081 | 212349 | Anthony Jacoby | Carey Danis & Lowe | 8:20-cv-57416-MCR-GRJ | |
| 4082 | 212362 | Joseph White | Carey Danis & Lowe | 8:20-cv-57440-MCR-GRJ | |
| 4083 | 212366 | George Carter | Carey Danis & Lowe | | 8:20-cv-57447-MCR-GRJ |
| 4084 | 212384 | Robert Ryberg | Carey Danis & Lowe | 8:20-cv-57481-MCR-GRJ | |
| 4085 | 222202 | Clayton Brooks | Carey Danis & Lowe | 8:20-cv-71959-MCR-GRJ | |
| 4086 | 222203 | Shane Broome | Carey Danis & Lowe | 8:20-cv-71960-MCR-GRJ | |
| 4087 | 222204 | Kyle Calhoun | Carey Danis & Lowe | 8:20-cv-71961-MCR-GRJ | |
| 4088 | 222205 | William Carter | Carey Danis & Lowe | | 8:20-cv-71962-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 4089 | 222207 | Bryan Cohen | Carey Danis & Lowe | 8:20-cv-71964-MCR-GRJ | |
| 4090 | 222208 | Evan Coleman | Carey Danis & Lowe | 8:20-cv-71965-MCR-GRJ | |
| 4091 | 222211 | Brett Corley | Carey Danis & Lowe | | 8:20-cv-71968-MCR-GRJ |
| 4092 | 222213 | Matthew Cox | Carey Danis & Lowe | 8:20-cv-71970-MCR-GRJ | |
| 4093 | 222223 | Brandon Faucett | Carey Danis & Lowe | 8:20-cv-71980-MCR-GRJ | |
| 4094 | 222224 | Samuel Felts | Carey Danis & Lowe | | 8:20-cv-71981-MCR-GRJ |
| 4095 | 222231 | Charles Goad | Carey Danis & Lowe | | 8:20-cv-71988-MCR-GRJ |
| 4096 | 222233 | Edward Goldsborough | Carey Danis & Lowe | 8:20-cv-71990-MCR-GRJ | |
| 4097 | 222236 | Odell Grayson | Carey Danis & Lowe | 8:20-cv-71993-MCR-GRJ | |
| 4098 | 222237 | Michael Greene | Carey Danis & Lowe | 8:20-cv-71994-MCR-GRJ | |
| 4099 | 222243 | Ervin Hernandez | Carey Danis & Lowe | 8:20-cv-72000-MCR-GRJ | |
| 4100 | 222245 | Jacob Hixon | Carey Danis & Lowe | 8:20-cv-72002-MCR-GRJ | |
| 4101 | 222248 | Henry Jackson | Carey Danis & Lowe | | 8:20-cv-72005-MCR-GRJ |
| 4102 | 222253 | Cameron Joyner | Carey Danis & Lowe | 8:20-cv-72010-MCR-GRJ | |
| 4103 | 222257 | German Lassalle | Carey Danis & Lowe | 8:20-cv-72014-MCR-GRJ | |
| 4104 | 222262 | Anthony Maestas | Carey Danis & Lowe | 8:20-cv-72019-MCR-GRJ | |
| 4105 | 222265 | Richard Mccullough | Carey Danis & Lowe | | 8:20-cv-72022-MCR-GRJ |
| 4106 | 222266 | Johnny Moore | Carey Danis & Lowe | 8:20-cv-72023-MCR-GRJ | |
| 4107 | 222273 | Jack Pardee | Carey Danis & Lowe | 8:20-cv-72030-MCR-GRJ | |
| 4108 | 222274 | Noble Patterson | Carey Danis & Lowe | 8:20-cv-72031-MCR-GRJ | |
| 4109 | 222277 | Michael Penney | Carey Danis & Lowe | | 8:20-cv-72034-MCR-GRJ |
| 4110 | 222278 | Anjaye Peters | Carey Danis & Lowe | 8:20-cv-72035-MCR-GRJ | |
| 4111 | 222279 | James Pew | Carey Danis & Lowe | 8:20-cv-72036-MCR-GRJ | |
| 4112 | 222281 | Ryan Porch | Carey Danis & Lowe | | 8:20-cv-72038-MCR-GRJ |
| 4113 | 222284 | Ruben Ramos | Carey Danis & Lowe | 8:20-cv-72041-MCR-GRJ | |
| 4114 | 222285 | Reynold Ramsey | Carey Danis & Lowe | | 8:20-cv-72042-MCR-GRJ |
| 4115 | 222291 | Jesse Schaffer | Carey Danis & Lowe | 8:20-cv-72048-MCR-GRJ | |
| 4116 | 222293 | Tiffany Smith | Carey Danis & Lowe | 8:20-cv-72050-MCR-GRJ | |
| 4117 | 222294 | Eric Smith | Carey Danis & Lowe | | 8:20-cv-72051-MCR-GRJ |
| 4118 | 222299 | Ira Summers | Carey Danis & Lowe | 8:20-cv-72056-MCR-GRJ | |
| 4119 | 222305 | Seth Ward | Carey Danis & Lowe | 8:20-cv-72062-MCR-GRJ | |
| 4120 | 222307 | George West | Carey Danis & Lowe | 8:20-cv-72064-MCR-GRJ | |
| 4121 | 234103 | Christopher Alarcon | Carey Danis & Lowe | | 8:20-cv-83167-MCR-GRJ |
| 4122 | 234105 | Tarik Angelle | Carey Danis & Lowe | 8:20-cv-83169-MCR-GRJ | |
| 4123 | 234108 | John Aseph | Carey Danis & Lowe | 8:20-cv-83172-MCR-GRJ | |
| 4124 | 234113 | Eric Berryhill | Carey Danis & Lowe | 8:20-cv-83177-MCR-GRJ | |
| 4125 | 234114 | James Bishop | Carey Danis & Lowe | 8:20-cv-83178-MCR-GRJ | |
| 4126 | 234116 | Cole Boden | Carey Danis & Lowe | 8:20-cv-83180-MCR-GRJ | |
| 4127 | 234117 | Fred Boggs | Carey Danis & Lowe | 8:20-cv-83181-MCR-GRJ | |
| 4128 | 234125 | Shelby Cross | Carey Danis & Lowe | | 8:20-cv-83189-MCR-GRJ |
| 4129 | 234134 | Jeffery Farmer | Carey Danis & Lowe | 8:20-cv-83198-MCR-GRJ | |
| 4130 | 234135 | Michael Farve | Carey Danis & Lowe | 8:20-cv-83199-MCR-GRJ | |
| 4131 | 234137 | Patrick Finley | Carey Danis & Lowe | 8:20-cv-83202-MCR-GRJ | |
| 4132 | 234138 | Stuart Foster | Carey Danis & Lowe | 8:20-cv-83204-MCR-GRJ | |
| 4133 | 234139 | Corey Franks | Carey Danis & Lowe | 8:20-cv-83205-MCR-GRJ | |
| 4134 | 234143 | Porfirio Gasperecz | Carey Danis & Lowe | 8:20-cv-83213-MCR-GRJ | |
| 4135 | 234146 | Samuel Green | Carey Danis & Lowe | | 8:20-cv-83218-MCR-GRJ |
| 4136 | 234147 | Jerry Griswell | Carey Danis & Lowe | | 8:20-cv-83220-MCR-GRJ |
| 4137 | 234151 | Alex Hargrave | Carey Danis & Lowe | 8:20-cv-83227-MCR-GRJ | |
| 4138 | 234152 | Thomas Heller | Carey Danis & Lowe | 8:20-cv-83228-MCR-GRJ | |
| 4139 | 234153 | Kevin Herp | Carey Danis & Lowe | 8:20-cv-83230-MCR-GRJ | |
| 4140 | 234162 | Laura Johns | Carey Danis & Lowe | | 8:20-cv-83246-MCR-GRJ |
| 4141 | 234164 | Jonathon Johnson | Carey Danis & Lowe | | 8:20-cv-83250-MCR-GRJ |
| 4142 | 234169 | Terrance Leonard | Carey Danis & Lowe | 8:20-cv-83288-MCR-GRJ | |
| 4143 | 234170 | Damon Lightfoot | Carey Danis & Lowe | 8:20-cv-83289-MCR-GRJ | |
| 4144 | 234174 | Carlos Maldonado | Carey Danis & Lowe | | 8:20-cv-83296-MCR-GRJ |
| 4145 | 234176 | Derek Mathis | Carey Danis & Lowe | 8:20-cv-83300-MCR-GRJ | |
| 4146 | 234177 | Tucker Mcdaniel | Carey Danis & Lowe | 8:20-cv-83301-MCR-GRJ | |
| 4147 | 234181 | Sheila Miles | Carey Danis & Lowe | 8:20-cv-83308-MCR-GRJ | |
| 4148 | 234185 | Ricardo Miranda | Carey Danis & Lowe | | 8:20-cv-83315-MCR-GRJ |
| 4149 | 234188 | Jentry Moore | Carey Danis & Lowe | 8:20-cv-83320-MCR-GRJ | |
| 4150 | 234195 | Robert Orlando | Carey Danis & Lowe | | 8:20-cv-83332-MCR-GRJ |
| 4151 | 234202 | Keisha Parker | Carey Danis & Lowe | | 8:20-cv-83345-MCR-GRJ |
| 4152 | 234204 | John Plato | Carey Danis & Lowe | 8:20-cv-83349-MCR-GRJ | |
| 4153 | 234206 | David Potting | Carey Danis & Lowe | 8:20-cv-83352-MCR-GRJ | |
| 4154 | 234207 | Anthony Pruitt | Carey Danis & Lowe | | 8:20-cv-83354-MCR-GRJ |
| 4155 | 234211 | Michael Ramos Melara | Carey Danis & Lowe | 8:20-cv-83361-MCR-GRJ | |
| 4156 | 234222 | Juan Rodriguez | Carey Danis & Lowe | 8:20-cv-83381-MCR-GRJ | |
| 4157 | 234224 | Sean Ruth | Carey Danis & Lowe | 8:20-cv-83385-MCR-GRJ | |
| 4158 | 234225 | Justin Ryan | Carey Danis & Lowe | 8:20-cv-83386-MCR-GRJ | |
| 4159 | 234227 | Randy Salas | Carey Danis & Lowe | 8:20-cv-83390-MCR-GRJ | |
| 4160 | 234228 | George Sanders | Carey Danis & Lowe | 8:20-cv-83392-MCR-GRJ | |
| 4161 | 234229 | Daniel Sandoval | Carey Danis & Lowe | 8:20-cv-83394-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 4162 | 234230 | John Santoro | Carey Danis & Lowe | 8:20-cv-83396-MCR-GRJ | |
| 4163 | 234232 | Ralph Sedgwick | Carey Danis & Lowe | 8:20-cv-83399-MCR-GRJ | |
| 4164 | 234233 | Marcos Sena | Carey Danis & Lowe | 8:20-cv-83401-MCR-GRJ | |
| 4165 | 234234 | Darel Shelton | Carey Danis & Lowe | 8:20-cv-83403-MCR-GRJ | |
| 4166 | 234236 | Chris Shook | Carey Danis & Lowe | 8:20-cv-83406-MCR-GRJ | |
| 4167 | 234238 | Brandon Smith | Carey Danis & Lowe | 8:20-cv-83410-MCR-GRJ | |
| 4168 | 234240 | Hector Solorzano | Carey Danis & Lowe | | 8:20-cv-83414-MCR-GRJ |
| 4169 | 234247 | Christopher Thomas | Carey Danis & Lowe | 8:20-cv-83425-MCR-GRJ | |
| 4170 | 234248 | Marshall Thompson | Carey Danis & Lowe | 8:20-cv-83427-MCR-GRJ | |
| 4171 | 234252 | Dakota Vanmeter | Carey Danis & Lowe | | 8:20-cv-83434-MCR-GRJ |
| 4172 | 234265 | Eric Williams | Carey Danis & Lowe | 8:20-cv-83457-MCR-GRJ | |
| 4173 | 234272 | Danny Wynn | Carey Danis & Lowe | 8:20-cv-83470-MCR-GRJ | |
| 4174 | 241917 | Ryan Chalmers | Carey Danis & Lowe | 8:20-cv-88979-MCR-GRJ | |
| 4175 | 241922 | Matthew Davis | Carey Danis & Lowe | 8:20-cv-88984-MCR-GRJ | |
| 4176 | 241925 | Miracle Elijah | Carey Danis & Lowe | 8:20-cv-88987-MCR-GRJ | |
| 4177 | 241928 | Daniel Genovese | Carey Danis & Lowe | 8:20-cv-88990-MCR-GRJ | |
| 4178 | 241929 | Mary Gessell | Carey Danis & Lowe | | 8:20-cv-88991-MCR-GRJ |
| 4179 | 241930 | Nathan Halpin | Carey Danis & Lowe | 8:20-cv-88992-MCR-GRJ | |
| 4180 | 241935 | Lavonne Hudson | Carey Danis & Lowe | 8:20-cv-88997-MCR-GRJ | |
| 4181 | 241937 | Eddie Johnson | Carey Danis & Lowe | 8:20-cv-88999-MCR-GRJ | |
| 4182 | 241940 | James Keener | Carey Danis & Lowe | 8:20-cv-89002-MCR-GRJ | |
| 4183 | 241942 | Danny Lopez | Carey Danis & Lowe | 8:20-cv-89004-MCR-GRJ | |
| 4184 | 241943 | Nori Martinez | Carey Danis & Lowe | 8:20-cv-89005-MCR-GRJ | |
| 4185 | 241948 | Darron Merrell | Carey Danis & Lowe | | 8:20-cv-89010-MCR-GRJ |
| 4186 | 241949 | Sherrell Mitchell | Carey Danis & Lowe | 8:20-cv-89011-MCR-GRJ | |
| 4187 | 241953 | Andrew Ortega | Carey Danis & Lowe | | 8:20-cv-89015-MCR-GRJ |
| 4188 | 241959 | Wade Roberts | Carey Danis & Lowe | 8:20-cv-89021-MCR-GRJ | |
| 4189 | 241962 | Antonio Soto | Carey Danis & Lowe | | 8:20-cv-89024-MCR-GRJ |
| 4190 | 241963 | Aaron Stewart | Carey Danis & Lowe | | 8:20-cv-89025-MCR-GRJ |
| 4191 | 241967 | David Tipton | Carey Danis & Lowe | | 8:20-cv-89032-MCR-GRJ |
| 4192 | 241970 | Albert Vargas | Carey Danis & Lowe | 8:20-cv-89038-MCR-GRJ | |
| 4193 | 250700 | Joshua Cargile | Carey Danis & Lowe | 8:20-cv-94773-MCR-GRJ | |
| 4194 | 250701 | David Chase | Carey Danis & Lowe | 8:20-cv-94774-MCR-GRJ | |
| 4195 | 250711 | Brandy Perry | Carey Danis & Lowe | 8:20-cv-94784-MCR-GRJ | |
| 4196 | 250715 | Miranda Sword | Carey Danis & Lowe | | 8:20-cv-94788-MCR-GRJ |
| 4197 | 258780 | Juan Cervantes | Carey Danis & Lowe | 9:20-cv-03218-MCR-GRJ | |
| 4198 | 258796 | Maxwell Hanscome | Carey Danis & Lowe | 9:20-cv-03234-MCR-GRJ | |
| 4199 | 258803 | Emory Ishley | Carey Danis & Lowe | 9:20-cv-03241-MCR-GRJ | |
| 4200 | 258809 | Damian Lee | Carey Danis & Lowe | 9:20-cv-03247-MCR-GRJ | |
| 4201 | 258811 | George Livingston | Carey Danis & Lowe | 9:20-cv-03249-MCR-GRJ | |
| 4202 | 258823 | Kevan Pierre | Carey Danis & Lowe | 9:20-cv-03261-MCR-GRJ | |
| 4203 | 258824 | April Quintanilla | Carey Danis & Lowe | | 9:20-cv-03262-MCR-GRJ |
| 4204 | 258826 | Charles Raymond | Carey Danis & Lowe | 9:20-cv-03264-MCR-GRJ | |
| 4205 | 258827 | William Rippy | Carey Danis & Lowe | 9:20-cv-03265-MCR-GRJ | |
| 4206 | 258839 | Jose Vargas | Carey Danis & Lowe | 9:20-cv-03277-MCR-GRJ | |
| 4207 | 258841 | Robert Welch | Carey Danis & Lowe | | 9:20-cv-03279-MCR-GRJ |
| 4208 | 261208 | Clemens Alfonso | Carey Danis & Lowe | | 9:20-cv-03043-MCR-GRJ |
| 4209 | 261211 | Jeremy Black | Carey Danis & Lowe | 9:20-cv-03046-MCR-GRJ | |
| 4210 | 261212 | Tangela Brandt | Carey Danis & Lowe | 9:20-cv-03047-MCR-GRJ | |
| 4211 | 261214 | Edward Choi | Carey Danis & Lowe | 9:20-cv-03049-MCR-GRJ | |
| 4212 | 261227 | Colin Huffman | Carey Danis & Lowe | | 9:20-cv-03062-MCR-GRJ |
| 4213 | 261243 | Jesus Rodriguez | Carey Danis & Lowe | 9:20-cv-03078-MCR-GRJ | |
| 4214 | 261245 | Joanne Ruggeri | Carey Danis & Lowe | 9:20-cv-03080-MCR-GRJ | |
| 4215 | 261247 | Calvin Tucker | Carey Danis & Lowe | 9:20-cv-03082-MCR-GRJ | |
| 4216 | 267918 | Vincent Davis | Carey Danis & Lowe | 9:20-cv-08620-MCR-GRJ | |
| 4217 | 267921 | Jonathan Frazier | Carey Danis & Lowe | | 9:20-cv-08626-MCR-GRJ |
| 4218 | 267926 | Justin Keefe | Carey Danis & Lowe | 9:20-cv-08636-MCR-GRJ | |
| 4219 | 267942 | Cameron Shinault | Carey Danis & Lowe | 9:20-cv-08666-MCR-GRJ | |
| 4220 | 267952 | Robert Zuccarini | Carey Danis & Lowe | 9:20-cv-08685-MCR-GRJ | |
| 4221 | 271159 | Gregory Arenas | Carey Danis & Lowe | | 9:20-cv-12718-MCR-GRJ |
| 4222 | 271165 | Alexandra Campo | Carey Danis & Lowe | 9:20-cv-12724-MCR-GRJ | |
| 4223 | 271174 | James Daniels | Carey Danis & Lowe | 9:20-cv-12733-MCR-GRJ | |
| 4224 | 271176 | Scott Duncan | Carey Danis & Lowe | 9:20-cv-12735-MCR-GRJ | |
| 4225 | 271197 | Johnny Pincay | Carey Danis & Lowe | | 9:20-cv-12756-MCR-GRJ |
| 4226 | 271207 | Winston Sellars | Carey Danis & Lowe | 9:20-cv-12766-MCR-GRJ | |
| 4227 | 271210 | Chad Stallings | Carey Danis & Lowe | 9:20-cv-12769-MCR-GRJ | |
| 4228 | 274485 | Todd Avery | Carey Danis & Lowe | | 9:20-cv-16225-MCR-GRJ |
| 4229 | 274487 | David Begley | Carey Danis & Lowe | | 9:20-cv-16229-MCR-GRJ |
| 4230 | 274501 | Justin Herring | Carey Danis & Lowe | 9:20-cv-16250-MCR-GRJ | |
| 4231 | 280363 | Tashiko Clark | Carey Danis & Lowe | 7:21-cv-00098-MCR-GRJ | |
| 4232 | 280372 | John Gutierrez | Carey Danis & Lowe | 7:21-cv-00107-MCR-GRJ | |
| 4233 | 280389 | Timothy Rabara | Carey Danis & Lowe | 7:21-cv-00124-MCR-GRJ | |
| 4234 | 280394 | Mark Sprenz | Carey Danis & Lowe | 7:21-cv-00129-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4235 | 280400 | Diamond Williams | Carey Danis & Lowe | | 7:21-cv-00135-MCR-GRJ |
| 4236 | 282904 | Anthony Gardner | Carey Danis & Lowe | 7:21-cv-04441-MCR-GRJ | |
| 4237 | 282912 | Corey Thompson | Carey Danis & Lowe | | 7:21-cv-04457-MCR-GRJ |
| 4238 | 287014 | Gregory Blodgett | Carey Danis & Lowe | 7:21-cv-08662-MCR-GRJ | |
| 4239 | 287021 | Jerry Fink | Carey Danis & Lowe | 7:21-cv-08669-MCR-GRJ | |
| 4240 | 287032 | Aaron Ingram | Carey Danis & Lowe | 7:21-cv-08680-MCR-GRJ | |
| 4241 | 287042 | James Pearson | Carey Danis & Lowe | | 7:21-cv-08690-MCR-GRJ |
| 4242 | 287048 | Trevor Thomas | Carey Danis & Lowe | 7:21-cv-08696-MCR-GRJ | |
| 4243 | 291825 | Armando Apolinar | Carey Danis & Lowe | 7:21-cv-10922-MCR-GRJ | |
| 4244 | 291830 | Jose Claudio | Carey Danis & Lowe | 7:21-cv-10927-MCR-GRJ | |
| 4245 | 291832 | Danny Deleon | Carey Danis & Lowe | 7:21-cv-10929-MCR-GRJ | |
| 4246 | 291841 | David Kew | Carey Danis & Lowe | 7:21-cv-10938-MCR-GRJ | |
| 4247 | 291846 | James Mikolajczyk | Carey Danis & Lowe | 7:21-cv-10943-MCR-GRJ | |
| 4248 | 291847 | Ronald Moody | Carey Danis & Lowe | 7:21-cv-10944-MCR-GRJ | |
| 4249 | 291848 | Thor Nitta | Carey Danis & Lowe | 7:21-cv-10945-MCR-GRJ | |
| 4250 | 291849 | Marcos Olivares | Carey Danis & Lowe | | 7:21-cv-10946-MCR-GRJ |
| 4251 | 291850 | Michael Ours | Carey Danis & Lowe | 7:21-cv-10947-MCR-GRJ | |
| 4252 | 291854 | Elijah Richards | Carey Danis & Lowe | 7:21-cv-10951-MCR-GRJ | |
| 4253 | 291856 | Brandon Rosalez | Carey Danis & Lowe | 7:21-cv-10953-MCR-GRJ | |
| 4254 | 291858 | Dustin Russell | Carey Danis & Lowe | 7:21-cv-10955-MCR-GRJ | |
| 4255 | 291870 | Keith Wesa | Carey Danis & Lowe | 7:21-cv-10967-MCR-GRJ | |
| 4256 | 293841 | Alvin Caliste | Carey Danis & Lowe | | 7:21-cv-14153-MCR-GRJ |
| 4257 | 293842 | Kyler Callaway | Carey Danis & Lowe | 7:21-cv-14154-MCR-GRJ | |
| 4258 | 293845 | Bryce Conklin | Carey Danis & Lowe | 7:21-cv-14157-MCR-GRJ | |
| 4259 | 293849 | Daniel Dezotell | Carey Danis & Lowe | | 7:21-cv-14216-MCR-GRJ |
| 4260 | 293850 | Nicholas Emanoff | Carey Danis & Lowe | 7:21-cv-14217-MCR-GRJ | |
| 4261 | 293863 | Raymond Johnson | Carey Danis & Lowe | 7:21-cv-14230-MCR-GRJ | |
| 4262 | 293865 | Timothy Keegan | Carey Danis & Lowe | 7:21-cv-14232-MCR-GRJ | |
| 4263 | 293871 | Earl Lesniak | Carey Danis & Lowe | 7:21-cv-14238-MCR-GRJ | |
| 4264 | 293874 | Michael Maeweathers | Carey Danis & Lowe | 7:21-cv-14241-MCR-GRJ | |
| 4265 | 293891 | William Rimkunas | Carey Danis & Lowe | | 7:21-cv-14258-MCR-GRJ |
| 4266 | 293892 | David Romero | Carey Danis & Lowe | | 7:21-cv-14259-MCR-GRJ |
| 4267 | 293893 | Marc Scillieri | Carey Danis & Lowe | 7:21-cv-14260-MCR-GRJ | |
| 4268 | 293901 | James Vanzytveld | Carey Danis & Lowe | | 7:21-cv-14268-MCR-GRJ |
| 4269 | 293903 | James Waddell | Carey Danis & Lowe | 7:21-cv-14270-MCR-GRJ | |
| 4270 | 293904 | Justin Wells | Carey Danis & Lowe | | 7:21-cv-14271-MCR-GRJ |
| 4271 | 300699 | Roxanne Bonilla | Carey Danis & Lowe | 7:21-cv-19445-MCR-GRJ | |
| 4272 | 300704 | James Brummett | Carey Danis & Lowe | 7:21-cv-19450-MCR-GRJ | |
| 4273 | 300705 | Joshua Bushard | Carey Danis & Lowe | 7:21-cv-19451-MCR-GRJ | |
| 4274 | 300706 | Will Carrero | Carey Danis & Lowe | | 7:21-cv-19452-MCR-GRJ |
| 4275 | 300710 | Ronald Cook | Carey Danis & Lowe | 7:21-cv-19456-MCR-GRJ | |
| 4276 | 300713 | Robert Davidson | Carey Danis & Lowe | 7:21-cv-19459-MCR-GRJ | |
| 4277 | 300722 | Salvador Escalante | Carey Danis & Lowe | | 7:21-cv-19468-MCR-GRJ |
| 4278 | 300726 | Joshua Guldin-Hershman | Carey Danis & Lowe | | 7:21-cv-19472-MCR-GRJ |
| 4279 | 300731 | Giacobino Imperiale | Carey Danis & Lowe | | 7:21-cv-19477-MCR-GRJ |
| 4280 | 300738 | Sean Linnear | Carey Danis & Lowe | 7:21-cv-19484-MCR-GRJ | |
| 4281 | 300742 | Stephen Lutze | Carey Danis & Lowe | | 7:21-cv-19488-MCR-GRJ |
| 4282 | 300743 | Alvictor Mack | Carey Danis & Lowe | 7:21-cv-19489-MCR-GRJ | |
| 4283 | 300757 | James Phillips | Carey Danis & Lowe | 7:21-cv-19503-MCR-GRJ | |
| 4284 | 300760 | William Rohner | Carey Danis & Lowe | 7:21-cv-19506-MCR-GRJ | |
| 4285 | 300761 | Leslie Roseno | Carey Danis & Lowe | 7:21-cv-19507-MCR-GRJ | |
| 4286 | 300763 | Danny Salazar | Carey Danis & Lowe | 7:21-cv-19509-MCR-GRJ | |
| 4287 | 300772 | Darrel Watchman | Carey Danis & Lowe | | 7:21-cv-19518-MCR-GRJ |
| 4288 | 304105 | Toccara Burgess | Carey Danis & Lowe | 7:21-cv-23627-MCR-GRJ | |
| 4289 | 304110 | Craig Coey | Carey Danis & Lowe | 7:21-cv-23632-MCR-GRJ | |
| 4290 | 304114 | Christopher Dowling | Carey Danis & Lowe | | 7:21-cv-23636-MCR-GRJ |
| 4291 | 304122 | Dana Gardner | Carey Danis & Lowe | | 7:21-cv-23646-MCR-GRJ |
| 4292 | 304123 | Jairo Gonzalez | Carey Danis & Lowe | 7:21-cv-23647-MCR-GRJ | |
| 4293 | 304124 | Kenneth Hamilton | Carey Danis & Lowe | 7:21-cv-23648-MCR-GRJ | |
| 4294 | 304127 | Shevaun Holmes | Carey Danis & Lowe | | 7:21-cv-23651-MCR-GRJ |
| 4295 | 304130 | Michael Kozub | Carey Danis & Lowe | | 7:21-cv-23654-MCR-GRJ |
| 4296 | 304131 | Derek Landers | Carey Danis & Lowe | | 7:21-cv-23655-MCR-GRJ |
| 4297 | 304134 | Simon Lopez | Carey Danis & Lowe | 7:21-cv-23658-MCR-GRJ | |
| 4298 | 304137 | Shawanda Martin | Carey Danis & Lowe | 7:21-cv-23661-MCR-GRJ | |
| 4299 | 304139 | Arthur Messer | Carey Danis & Lowe | 7:21-cv-23663-MCR-GRJ | |
| 4300 | 304140 | Craig Miller | Carey Danis & Lowe | 7:21-cv-23664-MCR-GRJ | |
| 4301 | 304144 | Dustin Nadler | Carey Danis & Lowe | 7:21-cv-23668-MCR-GRJ | |
| 4302 | 304147 | Dung Nguyen | Carey Danis & Lowe | 7:21-cv-23671-MCR-GRJ | |
| 4303 | 304154 | Angel Ramos | Carey Danis & Lowe | 7:21-cv-23678-MCR-GRJ | |
| 4304 | 304161 | Miguel Sepulveda Garza | Carey Danis & Lowe | | 7:21-cv-23685-MCR-GRJ |
| 4305 | 304167 | Welmen Sohl | Carey Danis & Lowe | 7:21-cv-23691-MCR-GRJ | |
| 4306 | 304172 | James Thornton | Carey Danis & Lowe | 7:21-cv-23696-MCR-GRJ | |
| 4307 | 304178 | Bill Wooden | Carey Danis & Lowe | 7:21-cv-23702-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4308 | 307128 | Kurt Barbrick | Carey Danis & Lowe | | 7:21-cv-26288-MCR-GRJ |
| 4309 | 307129 | Enrique Batista | Carey Danis & Lowe | 7:21-cv-26289-MCR-GRJ | |
| 4310 | 307130 | Eric Bennett | Carey Danis & Lowe | 7:21-cv-26290-MCR-GRJ | |
| 4311 | 307132 | Joseph Beverett | Carey Danis & Lowe | 7:21-cv-26292-MCR-GRJ | |
| 4312 | 307134 | Carlos Brannon | Carey Danis & Lowe | 7:21-cv-26294-MCR-GRJ | |
| 4313 | 307140 | Jason Camblin | Carey Danis & Lowe | 7:21-cv-26300-MCR-GRJ | |
| 4314 | 307141 | Dawn Carmichael | Carey Danis & Lowe | 7:21-cv-26301-MCR-GRJ | |
| 4315 | 307142 | Paul Childress | Carey Danis & Lowe | 7:21-cv-26302-MCR-GRJ | |
| 4316 | 307143 | Joong Chung | Carey Danis & Lowe | 7:21-cv-26303-MCR-GRJ | |
| 4317 | 307144 | Nicholas Conforto | Carey Danis & Lowe | 7:21-cv-26304-MCR-GRJ | |
| 4318 | 307145 | Matt Cremonni | Carey Danis & Lowe | 7:21-cv-26305-MCR-GRJ | |
| 4319 | 307146 | Billy Cunningham | Carey Danis & Lowe | 7:21-cv-26306-MCR-GRJ | |
| 4320 | 307148 | Matthew Delarber | Carey Danis & Lowe | 7:21-cv-26308-MCR-GRJ | |
| 4321 | 307153 | Robert Farris | Carey Danis & Lowe | 7:21-cv-26313-MCR-GRJ | |
| 4322 | 307162 | Kyle Hyman | Carey Danis & Lowe | | 7:21-cv-26322-MCR-GRJ |
| 4323 | 307169 | Kevin Logan | Carey Danis & Lowe | | 7:21-cv-26329-MCR-GRJ |
| 4324 | 307171 | Earl Malick | Carey Danis & Lowe | 7:21-cv-26331-MCR-GRJ | |
| 4325 | 307173 | Steven Matthews | Carey Danis & Lowe | 7:21-cv-26333-MCR-GRJ | |
| 4326 | 307175 | Jarvis Mcneal | Carey Danis & Lowe | | 7:21-cv-26335-MCR-GRJ |
| 4327 | 307177 | Keith Miller | Carey Danis & Lowe | 7:21-cv-26337-MCR-GRJ | |
| 4328 | 307184 | Arturo Ortiz | Carey Danis & Lowe | | 7:21-cv-26344-MCR-GRJ |
| 4329 | 307185 | Melvin Parker | Carey Danis & Lowe | 7:21-cv-26345-MCR-GRJ | |
| 4330 | 307187 | Ardie Perry | Carey Danis & Lowe | 7:21-cv-26347-MCR-GRJ | |
| 4331 | 307190 | Jacob Reinert | Carey Danis & Lowe | | 7:21-cv-26350-MCR-GRJ |
| 4332 | 307200 | Amanda Schmitt | Carey Danis & Lowe | | 7:21-cv-26360-MCR-GRJ |
| 4333 | 307206 | Heath Sparks | Carey Danis & Lowe | 7:21-cv-26366-MCR-GRJ | |
| 4334 | 307217 | Jack Walker | Carey Danis & Lowe | 7:21-cv-26377-MCR-GRJ | |
| 4335 | 307222 | Steven Young | Carey Danis & Lowe | | 7:21-cv-26382-MCR-GRJ |
| 4336 | 307224 | Mark Zulkoski | Carey Danis & Lowe | | 7:21-cv-26384-MCR-GRJ |
| 4337 | 315765 | Patrick Ackerman | Carey Danis & Lowe | 7:21-cv-29161-MCR-GRJ | |
| 4338 | 315776 | Alexis Cameron | Carey Danis & Lowe | 7:21-cv-29184-MCR-GRJ | |
| 4339 | 315777 | Russell Camp | Carey Danis & Lowe | 7:21-cv-29186-MCR-GRJ | |
| 4340 | 315782 | Matthew Collier | Carey Danis & Lowe | 7:21-cv-29197-MCR-GRJ | |
| 4341 | 315785 | Matthew Creech | Carey Danis & Lowe | 7:21-cv-29203-MCR-GRJ | |
| 4342 | 315788 | Derrick Doyle | Carey Danis & Lowe | 7:21-cv-29210-MCR-GRJ | |
| 4343 | 315790 | Christopher Estrada | Carey Danis & Lowe | | 7:21-cv-29214-MCR-GRJ |
| 4344 | 315791 | D'Adrian Farr | Carey Danis & Lowe | | 7:21-cv-29217-MCR-GRJ |
| 4345 | 315793 | Benjamin Gardner | Carey Danis & Lowe | 7:21-cv-29221-MCR-GRJ | |
| 4346 | 315797 | Justice Grier | Carey Danis & Lowe | 7:21-cv-29230-MCR-GRJ | |
| 4347 | 315798 | Steven Hale | Carey Danis & Lowe | | 7:21-cv-29232-MCR-GRJ |
| 4348 | 315803 | Nicholas Hayes | Carey Danis & Lowe | 7:21-cv-29242-MCR-GRJ | |
| 4349 | 315811 | Antonio Jackson | Carey Danis & Lowe | 7:21-cv-29259-MCR-GRJ | |
| 4350 | 315816 | Dana King | Carey Danis & Lowe | | 7:21-cv-29267-MCR-GRJ |
| 4351 | 315820 | Charles Lowe | Carey Danis & Lowe | | 7:21-cv-29274-MCR-GRJ |
| 4352 | 315835 | Christopher Nielsen | Carey Danis & Lowe | 7:21-cv-29306-MCR-GRJ | |
| 4353 | 315838 | Kenneth Peters | Carey Danis & Lowe | | 7:21-cv-29312-MCR-GRJ |
| 4354 | 315840 | Jacob Pomer | Carey Danis & Lowe | 7:21-cv-29316-MCR-GRJ | |
| 4355 | 315841 | Darlene Poole | Carey Danis & Lowe | | 7:21-cv-29318-MCR-GRJ |
| 4356 | 315842 | Jacob Powers | Carey Danis & Lowe | 7:21-cv-29320-MCR-GRJ | |
| 4357 | 315845 | Charles Roe | Carey Danis & Lowe | 7:21-cv-29326-MCR-GRJ | |
| 4358 | 315847 | Ronnie Romain | Carey Danis & Lowe | 7:21-cv-29331-MCR-GRJ | |
| 4359 | 315848 | Angel Santos | Carey Danis & Lowe | | 7:21-cv-29333-MCR-GRJ |
| 4360 | 315850 | Martin Shubitowski | Carey Danis & Lowe | 7:21-cv-29337-MCR-GRJ | |
| 4361 | 315856 | Johnie Tardiff | Carey Danis & Lowe | | 7:21-cv-29808-MCR-GRJ |
| 4362 | 315864 | Mark Walker | Carey Danis & Lowe | | 7:21-cv-29816-MCR-GRJ |
| 4363 | 321679 | Rodrigo Carbajal | Carey Danis & Lowe | 7:21-cv-36821-MCR-GRJ | |
| 4364 | 321680 | Michael Cavoto | Carey Danis & Lowe | 7:21-cv-36822-MCR-GRJ | |
| 4365 | 321681 | Geoffrey Cloud | Carey Danis & Lowe | 7:21-cv-36823-MCR-GRJ | |
| 4366 | 321682 | David Cunningham | Carey Danis & Lowe | 7:21-cv-36824-MCR-GRJ | |
| 4367 | 321687 | Doreen Dobson | Carey Danis & Lowe | 7:21-cv-36829-MCR-GRJ | |
| 4368 | 321688 | Michael Duncan | Carey Danis & Lowe | 7:21-cv-36830-MCR-GRJ | |
| 4369 | 321689 | Martez Evans | Carey Danis & Lowe | 7:21-cv-36831-MCR-GRJ | |
| 4370 | 321691 | Silas Foster | Carey Danis & Lowe | | 7:21-cv-36833-MCR-GRJ |
| 4371 | 321698 | Terrence Guillory | Carey Danis & Lowe | | 7:21-cv-36840-MCR-GRJ |
| 4372 | 321706 | Thomas Kim | Carey Danis & Lowe | 7:21-cv-36848-MCR-GRJ | |
| 4373 | 321708 | Andre Leslie | Carey Danis & Lowe | | 7:21-cv-37164-MCR-GRJ |
| 4374 | 321713 | Bobby Oller | Carey Danis & Lowe | 7:21-cv-37169-MCR-GRJ | |
| 4375 | 321715 | Naroum Pech | Carey Danis & Lowe | | 7:21-cv-37171-MCR-GRJ |
| 4376 | 321717 | Nathaniel Powell | Carey Danis & Lowe | 7:21-cv-37173-MCR-GRJ | |
| 4377 | 321721 | Robert Schaired | Carey Danis & Lowe | 7:21-cv-37177-MCR-GRJ | |
| 4378 | 321726 | Patrick Taylor | Carey Danis & Lowe | 7:21-cv-37182-MCR-GRJ | |
| 4379 | 321729 | Eric Tripoli | Carey Danis & Lowe | 7:21-cv-37185-MCR-GRJ | |
| 4380 | 321732 | Lee Voigt | Carey Danis & Lowe | | 7:21-cv-37188-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4381 | 331736 | Thomas Brady | Carey Danis & Lowe | 7:21-cv-49544-MCR-GRJ | |
| 4382 | 331741 | William Chastain | Carey Danis & Lowe | 7:21-cv-49549-MCR-GRJ | |
| 4383 | 331745 | Gordon Davis | Carey Danis & Lowe | 7:21-cv-49553-MCR-GRJ | |
| 4384 | 331747 | Keith Diehl | Carey Danis & Lowe | 7:21-cv-49555-MCR-GRJ | |
| 4385 | 331751 | Jonathan Flores | Carey Danis & Lowe | 7:21-cv-49559-MCR-GRJ | |
| 4386 | 331753 | Michael Ganzak | Carey Danis & Lowe | | 7:21-cv-49561-MCR-GRJ |
| 4387 | 331756 | Bobby Gonzales | Carey Danis & Lowe | 7:21-cv-49564-MCR-GRJ | |
| 4388 | 331758 | David Guerrero | Carey Danis & Lowe | | 7:21-cv-49566-MCR-GRJ |
| 4389 | 331769 | Alex Katzenberger | Carey Danis & Lowe | 7:21-cv-49577-MCR-GRJ | |
| 4390 | 331774 | Wesley Martin | Carey Danis & Lowe | 7:21-cv-49582-MCR-GRJ | |
| 4391 | 331775 | Mark Matchett | Carey Danis & Lowe | 7:21-cv-49583-MCR-GRJ | |
| 4392 | 331776 | Robert Mattingly | Carey Danis & Lowe | 7:21-cv-49584-MCR-GRJ | |
| 4393 | 331778 | Jeffrey Mccormack | Carey Danis & Lowe | | 7:21-cv-49586-MCR-GRJ |
| 4394 | 331779 | Jason Mcelroy | Carey Danis & Lowe | | 7:21-cv-49587-MCR-GRJ |
| 4395 | 331780 | Juan Medina | Carey Danis & Lowe | 7:21-cv-49588-MCR-GRJ | |
| 4396 | 331784 | Mark Murphy | Carey Danis & Lowe | 7:21-cv-49592-MCR-GRJ | |
| 4397 | 331788 | David Perez | Carey Danis & Lowe | 7:21-cv-49596-MCR-GRJ | |
| 4398 | 331794 | Thad Rosenthal | Carey Danis & Lowe | 7:21-cv-49602-MCR-GRJ | |
| 4399 | 331798 | Majdi Tannous | Carey Danis & Lowe | | 7:21-cv-49606-MCR-GRJ |
| 4400 | 331799 | Matthew Taylor | Carey Danis & Lowe | | 7:21-cv-49607-MCR-GRJ |
| 4401 | 331801 | Curtis Thompson | Carey Danis & Lowe | 7:21-cv-49609-MCR-GRJ | |
| 4402 | 331803 | Jared Vansickle | Carey Danis & Lowe | 7:21-cv-49611-MCR-GRJ | |
| 4403 | 331806 | Dereck Williams | Carey Danis & Lowe | 7:21-cv-49614-MCR-GRJ | |
| 4404 | 331808 | Troy Williams | Carey Danis & Lowe | 7:21-cv-49616-MCR-GRJ | |
| 4405 | 331809 | Christopher Williams | Carey Danis & Lowe | 7:21-cv-49617-MCR-GRJ | |
| 4406 | 336137 | Dominic Casaca | Carey Danis & Lowe | 7:21-cv-55683-MCR-GRJ | |
| 4407 | 336145 | Timmy George | Carey Danis & Lowe | 7:21-cv-55691-MCR-GRJ | |
| 4408 | 336146 | William Gore | Carey Danis & Lowe | | 7:21-cv-55692-MCR-GRJ |
| 4409 | 336149 | Wayne Hall | Carey Danis & Lowe | | 7:21-cv-55695-MCR-GRJ |
| 4410 | 336154 | Jon Hyjek | Carey Danis & Lowe | 7:21-cv-55700-MCR-GRJ | |
| 4411 | 336157 | Edward Lyttle | Carey Danis & Lowe | 7:21-cv-55703-MCR-GRJ | |
| 4412 | 336158 | Christopher Macwilliam | Carey Danis & Lowe | 7:21-cv-55704-MCR-GRJ | |
| 4413 | 336159 | Antonio Mckinney | Carey Danis & Lowe | 7:21-cv-55705-MCR-GRJ | |
| 4414 | 336163 | Marquis Reser | Carey Danis & Lowe | 7:21-cv-55757-MCR-GRJ | |
| 4415 | 336166 | David Russell | Carey Danis & Lowe | 7:21-cv-55763-MCR-GRJ | |
| 4416 | 336167 | William Ryan | Carey Danis & Lowe | | 7:21-cv-55764-MCR-GRJ |
| 4417 | 336169 | Caleb Smith | Carey Danis & Lowe | 7:21-cv-55768-MCR-GRJ | |
| 4418 | 344166 | Kenneth Avera | Carey Danis & Lowe | | 7:21-cv-62996-MCR-GRJ |
| 4419 | 344168 | Steven Bawdon | Carey Danis & Lowe | 7:21-cv-62998-MCR-GRJ | |
| 4420 | 344169 | Manuel Beltran | Carey Danis & Lowe | 7:21-cv-62999-MCR-GRJ | |
| 4421 | 344171 | Cameron Bradshaw | Carey Danis & Lowe | 7:21-cv-63001-MCR-GRJ | |
| 4422 | 344172 | Joshua Braido | Carey Danis & Lowe | 7:21-cv-63002-MCR-GRJ | |
| 4423 | 344174 | Joshua Brown | Carey Danis & Lowe | 7:21-cv-63004-MCR-GRJ | |
| 4424 | 344175 | Jarrod Buchanan | Carey Danis & Lowe | 7:21-cv-63005-MCR-GRJ | |
| 4425 | 344176 | Michael Burke | Carey Danis & Lowe | 7:21-cv-63059-MCR-GRJ | |
| 4426 | 344177 | Jose Carvajal | Carey Danis & Lowe | 7:21-cv-63061-MCR-GRJ | |
| 4427 | 344178 | Caleb Carver | Carey Danis & Lowe | 7:21-cv-63062-MCR-GRJ | |
| 4428 | 344179 | Raul Castaneda | Carey Danis & Lowe | | 7:21-cv-63064-MCR-GRJ |
| 4429 | 344181 | Marcellus Caston | Carey Danis & Lowe | 7:21-cv-63068-MCR-GRJ | |
| 4430 | 344182 | James Cook | Carey Danis & Lowe | | 7:21-cv-63069-MCR-GRJ |
| 4431 | 344183 | Orion Corbin | Carey Danis & Lowe | 7:21-cv-63071-MCR-GRJ | |
| 4432 | 344184 | Alexander Coulis | Carey Danis & Lowe | 7:21-cv-63073-MCR-GRJ | |
| 4433 | 344187 | Joseph Deacon | Carey Danis & Lowe | 7:21-cv-63078-MCR-GRJ | |
| 4434 | 344188 | Lesley Denny | Carey Danis & Lowe | 7:21-cv-63080-MCR-GRJ | |
| 4435 | 344189 | Gabriel Diaz | Carey Danis & Lowe | 7:21-cv-63082-MCR-GRJ | |
| 4436 | 344193 | Adam Ellis | Carey Danis & Lowe | 7:21-cv-63090-MCR-GRJ | |
| 4437 | 344195 | Alvyna Euta-Filo | Carey Danis & Lowe | 7:21-cv-63093-MCR-GRJ | |
| 4438 | 344196 | Lance Fleming | Carey Danis & Lowe | 7:21-cv-63095-MCR-GRJ | |
| 4439 | 344200 | Christopher Garcia | Carey Danis & Lowe | 7:21-cv-63102-MCR-GRJ | |
| 4440 | 344201 | Vincent Genella | Carey Danis & Lowe | 7:21-cv-63104-MCR-GRJ | |
| 4441 | 344202 | Ramona Governor | Carey Danis & Lowe | 7:21-cv-63106-MCR-GRJ | |
| 4442 | 344205 | Rudas Grone | Carey Danis & Lowe | 7:21-cv-63111-MCR-GRJ | |
| 4443 | 344207 | Joshua Hayes | Carey Danis & Lowe | 7:21-cv-63115-MCR-GRJ | |
| 4444 | 344211 | Norman Hudson | Carey Danis & Lowe | 7:21-cv-63122-MCR-GRJ | |
| 4445 | 344213 | Santonio Jenkins | Carey Danis & Lowe | 7:21-cv-63125-MCR-GRJ | |
| 4446 | 344215 | Alexander Johnson | Carey Danis & Lowe | | 7:21-cv-63129-MCR-GRJ |
| 4447 | 344216 | Candyse Johnson | Carey Danis & Lowe | | 7:21-cv-63131-MCR-GRJ |
| 4448 | 344218 | Luke Jones | Carey Danis & Lowe | 7:21-cv-63135-MCR-GRJ | |
| 4449 | 344220 | Antonio Knowles | Carey Danis & Lowe | 7:21-cv-63138-MCR-GRJ | |
| 4450 | 344223 | Alan Mccarley | Carey Danis & Lowe | 7:21-cv-63144-MCR-GRJ | |
| 4451 | 344225 | Jared Miller | Carey Danis & Lowe | 7:21-cv-63147-MCR-GRJ | |
| 4452 | 344226 | Ryan Minnifield | Carey Danis & Lowe | 7:21-cv-63149-MCR-GRJ | |
| 4453 | 344227 | Darrell Mitchell | Carey Danis & Lowe | 7:21-cv-63150-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4454 | 344230 | Daniel Mosley | Carey Danis & Lowe | 7:21-cv-63156-MCR-GRJ | |
| 4455 | 344231 | Harvey Mueller | Carey Danis & Lowe | 7:21-cv-63158-MCR-GRJ | |
| 4456 | 344232 | Matthew Murphy | Carey Danis & Lowe | 7:21-cv-63160-MCR-GRJ | |
| 4457 | 344234 | Joseph Pacek | Carey Danis & Lowe | 7:21-cv-63163-MCR-GRJ | |
| 4458 | 344235 | Darrian Pack | Carey Danis & Lowe | 7:21-cv-63165-MCR-GRJ | |
| 4459 | 344237 | John Page | Carey Danis & Lowe | 7:21-cv-63168-MCR-GRJ | |
| 4460 | 344238 | Daniel Pajak | Carey Danis & Lowe | 7:21-cv-63170-MCR-GRJ | |
| 4461 | 344239 | William Pappas | Carey Danis & Lowe | 7:21-cv-63172-MCR-GRJ | |
| 4462 | 344244 | Justin Pirtle | Carey Danis & Lowe | 7:21-cv-63181-MCR-GRJ | |
| 4463 | 344246 | Glendon Probus | Carey Danis & Lowe | 7:21-cv-63184-MCR-GRJ | |
| 4464 | 344247 | William Pryor | Carey Danis & Lowe | 7:21-cv-63186-MCR-GRJ | |
| 4465 | 344248 | Donald Pugsley | Carey Danis & Lowe | 7:21-cv-63188-MCR-GRJ | |
| 4466 | 344249 | Shawn Rand | Carey Danis & Lowe | 7:21-cv-63190-MCR-GRJ | |
| 4467 | 344250 | Lucinda Rathbun | Carey Danis & Lowe | 7:21-cv-63191-MCR-GRJ | |
| 4468 | 344252 | Dustin Reeves | Carey Danis & Lowe | 7:21-cv-63195-MCR-GRJ | |
| 4469 | 344255 | Jason Reyes | Carey Danis & Lowe | 7:21-cv-63200-MCR-GRJ | |
| 4470 | 344256 | Charles Roberts | Carey Danis & Lowe | 7:21-cv-63202-MCR-GRJ | |
| 4471 | 344257 | Jason Rogers | Carey Danis & Lowe | 7:21-cv-63204-MCR-GRJ | |
| 4472 | 344258 | Brian Samalino | Carey Danis & Lowe | 7:21-cv-63206-MCR-GRJ | |
| 4473 | 344262 | James Schultz | Carey Danis & Lowe | 7:21-cv-63213-MCR-GRJ | |
| 4474 | 344264 | Joe Shattuck | Carey Danis & Lowe | 7:21-cv-63216-MCR-GRJ | |
| 4475 | 344265 | David Shepard | Carey Danis & Lowe | 7:21-cv-63218-MCR-GRJ | |
| 4476 | 344266 | Timothy Sherman | Carey Danis & Lowe | 7:21-cv-63220-MCR-GRJ | |
| 4477 | 344267 | Charles Slabinski | Carey Danis & Lowe | | 7:21-cv-63222-MCR-GRJ |
| 4478 | 344270 | Geoffrey Swehla | Carey Danis & Lowe | | 7:21-cv-63227-MCR-GRJ |
| 4479 | 344271 | Ethel Taylor | Carey Danis & Lowe | 7:21-cv-63229-MCR-GRJ | |
| 4480 | 344274 | Mark Tuten | Carey Danis & Lowe | | 7:21-cv-63235-MCR-GRJ |
| 4481 | 344278 | Juan Villarreal | Carey Danis & Lowe | 7:21-cv-63242-MCR-GRJ | |
| 4482 | 344279 | Justin Weathermon | Carey Danis & Lowe | 7:21-cv-63243-MCR-GRJ | |
| 4483 | 344282 | Daryl White | Carey Danis & Lowe | 7:21-cv-63249-MCR-GRJ | |
| 4484 | 344284 | Charles Wiley | Carey Danis & Lowe | 7:21-cv-63252-MCR-GRJ | |
| 4485 | 344285 | Reginald Williams | Carey Danis & Lowe | 7:21-cv-63254-MCR-GRJ | |
| 4486 | 344286 | Leslee Williams | Carey Danis & Lowe | 7:21-cv-63256-MCR-GRJ | |
| 4487 | 344287 | Merle Ann Wilson | Carey Danis & Lowe | 7:21-cv-63258-MCR-GRJ | |
| 4488 | 344289 | Jonathan Zimmerman | Carey Danis & Lowe | 7:21-cv-63261-MCR-GRJ | |
| 4489 | 344979 | James Johnson | Carey Danis & Lowe | 7:21-cv-63294-MCR-GRJ | |
| 4490 | 346279 | Shawna Scott | Carey Danis & Lowe | 7:21-cv-63418-MCR-GRJ | |
| 4491 | 106644 | Todd Fahn | Chaffin Luhana LLP | | 8:20-cv-30252-MCR-GRJ |
| 4492 | 106654 | Peter Johnson | Chaffin Luhana LLP | | 8:20-cv-44195-MCR-GRJ |
| 4493 | 106660 | Jacob Ligon | Chaffin Luhana LLP | | 8:20-cv-30289-MCR-GRJ |
| 4494 | 106661 | Hayden Luge | Chaffin Luhana LLP | | 8:20-cv-30292-MCR-GRJ |
| 4495 | 106689 | Terence Ruddy | Chaffin Luhana LLP | | 8:20-cv-30353-MCR-GRJ |
| 4496 | 106708 | Paul Zieniuk | Chaffin Luhana LLP | | 8:20-cv-30392-MCR-GRJ |
| 4497 | 180287 | Kory Hokans | Chaffin Luhana LLP | | 7:20-cv-85278-MCR-GRJ |
| 4498 | 315874 | Nathaniel Deemer | Chaffin Luhana LLP | | 7:21-cv-29826-MCR-GRJ |
| 4499 | 101709 | Phillip Mahood | Chappell, Smith & Arden, P.A. | | 8:20-cv-13471-MCR-GRJ |
| 4500 | 101723 | Bernard Parker | Chappell, Smith & Arden, P.A. | | 8:20-cv-13942-MCR-GRJ |
| 4501 | 101752 | Matthew Weber | Chappell, Smith & Arden, P.A. | 8:20-cv-14084-MCR-GRJ | |
| 4502 | 170053 | Ladon Thompson | Charles E. Boyk Law Offices, LLC | | 7:20-cv-88838-MCR-GRJ |
| 4503 | 170058 | Jesse Vallejo | Charles E. Boyk Law Offices, LLC | | 7:20-cv-88843-MCR-GRJ |
| 4504 | 170065 | Vernon Washington | Charles E. Boyk Law Offices, LLC | | 7:20-cv-88849-MCR-GRJ |
| 4505 | 170070 | Rickey Williams | Charles E. Boyk Law Offices, LLC | | 7:20-cv-88854-MCR-GRJ |
| 4506 | 174480 | Corum Kennett | Charles E. Boyk Law Offices, LLC | | 7:20-cv-88879-MCR-GRJ |
| 4507 | 174482 | Tim Flannigan | Charles E. Boyk Law Offices, LLC | 7:20-cv-88881-MCR-GRJ | |
| 4508 | 174486 | Nicholas Davis | Charles E. Boyk Law Offices, LLC | | 7:20-cv-88885-MCR-GRJ |
| 4509 | 174487 | Jason Stopper | Charles E. Boyk Law Offices, LLC | 7:20-cv-88886-MCR-GRJ | |
| 4510 | 174489 | Michael Cline | Charles E. Boyk Law Offices, LLC | 7:20-cv-88888-MCR-GRJ | |
| 4511 | 174495 | Michael Frew | Charles E. Boyk Law Offices, LLC | | 7:20-cv-88894-MCR-GRJ |
| 4512 | 174498 | Michael Brown | Charles E. Boyk Law Offices, LLC | 7:20-cv-88897-MCR-GRJ | |
| 4513 | 174516 | Jordan Smith | Charles E. Boyk Law Offices, LLC | 7:20-cv-88915-MCR-GRJ | |
| 4514 | 174531 | Anthony Berry | Charles E. Boyk Law Offices, LLC | 7:20-cv-79978-MCR-GRJ | |
| 4515 | 174538 | Mark Clayman | Charles E. Boyk Law Offices, LLC | 7:20-cv-79991-MCR-GRJ | |
| 4516 | 174540 | Michael Francis | Charles E. Boyk Law Offices, LLC | 7:20-cv-79996-MCR-GRJ | |
| 4517 | 174545 | Joshua Mills | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80006-MCR-GRJ |
| 4518 | 174551 | Jeffery Noble | Charles E. Boyk Law Offices, LLC | 7:20-cv-80019-MCR-GRJ | |
| 4519 | 174560 | Anthony Griffin | Charles E. Boyk Law Offices, LLC | 7:20-cv-80039-MCR-GRJ | |
| 4520 | 174561 | Eric Holiday | Charles E. Boyk Law Offices, LLC | 7:20-cv-80042-MCR-GRJ | |
| 4521 | 174564 | Ronald Nasser | Charles E. Boyk Law Offices, LLC | 7:20-cv-80048-MCR-GRJ | |
| 4522 | 174577 | Christopher Covas | Charles E. Boyk Law Offices, LLC | 7:20-cv-80089-MCR-GRJ | |
| 4523 | 174579 | Demitrius Glover | Charles E. Boyk Law Offices, LLC | 7:20-cv-80098-MCR-GRJ | |
| 4524 | 174595 | Bobby Charping | Charles E. Boyk Law Offices, LLC | 7:20-cv-80157-MCR-GRJ | |
| 4525 | 174603 | Eric Pugh | Charles E. Boyk Law Offices, LLC | 7:20-cv-80187-MCR-GRJ | |
| 4526 | 174604 | Clint Holtz | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80190-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 4527 | 174613 | Joshua Remington | Charles E. Boyk Law Offices, LLC | 7:20-cv-80222-MCR-GRJ | |
| 4528 | 174619 | Lawrence Ngugi | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80241-MCR-GRJ |
| 4529 | 174620 | Kevin Hill | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80245-MCR-GRJ |
| 4530 | 174621 | Joshua Huff | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80248-MCR-GRJ |
| 4531 | 174628 | David Cox | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80270-MCR-GRJ |
| 4532 | 174643 | Willie Hill | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80434-MCR-GRJ |
| 4533 | 174644 | Katharine Carranza | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80438-MCR-GRJ |
| 4534 | 174649 | Jerome Floran-Morales | Charles E. Boyk Law Offices, LLC | 7:20-cv-80459-MCR-GRJ | |
| 4535 | 174651 | Shaun Cook | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80468-MCR-GRJ |
| 4536 | 174664 | Elia Jackson | Charles E. Boyk Law Offices, LLC | 7:20-cv-80523-MCR-GRJ | |
| 4537 | 176336 | Jeffrey Colyer | Charles E. Boyk Law Offices, LLC | | 7:20-cv-80614-MCR-GRJ |
| 4538 | 194866 | Justin Lauck | Charles E. Boyk Law Offices, LLC | 8:20-cv-31524-MCR-GRJ | |
| 4539 | 145680 | Megan Lewis | Cohen & Malad, LLP | | 3:19-cv-00757-MCR-GRJ |
| 4540 | 60112 | Isaac Gardner | Colson Hicks Eidson | 7:20-cv-09391-MCR-GRJ | |
| 4541 | 65971 | Dwayne Novak | Colson Hicks Eidson | | 7:20-cv-16036-MCR-GRJ |
| 4542 | 65981 | Jeremiah Robinson | Colson Hicks Eidson | 7:20-cv-16049-MCR-GRJ | |
| 4543 | 65993 | Micheal Stewart | Colson Hicks Eidson | 7:20-cv-16070-MCR-GRJ | |
| 4544 | 66003 | Isaac Ward | Colson Hicks Eidson | | 7:20-cv-16111-MCR-GRJ |
| 4545 | 66008 | Jeffrey Wilson | Colson Hicks Eidson | 7:20-cv-16128-MCR-GRJ | |
| 4546 | 126734 | Richard Schwab | Colson Hicks Eidson | 7:20-cv-30787-MCR-GRJ | |
| 4547 | 158009 | Kyle Denton | Colson Hicks Eidson | 7:20-cv-35576-MCR-GRJ | |
| 4548 | 234316 | Brandon Whitfield | Colson Hicks Eidson | 8:20-cv-68317-MCR-GRJ | |
| 4549 | 240681 | Christopher Hutchens | Colson Hicks Eidson | 8:20-cv-76585-MCR-GRJ | |
| 4550 | 260298 | Kristen Freeman | Colson Hicks Eidson | 9:20-cv-04357-MCR-GRJ | |
| 4551 | 280337 | Carlos Espinoza | Colson Hicks Eidson | 9:20-cv-20460-MCR-GRJ | |
| 4552 | 282921 | Claude Hatch | Colson Hicks Eidson | | 7:21-cv-03095-MCR-GRJ |
| 4553 | 282923 | Tara Martinez | Colson Hicks Eidson | 7:21-cv-03097-MCR-GRJ | |
| 4554 | 285647 | Howard Adams | Colson Hicks Eidson | | 7:21-cv-05010-MCR-GRJ |
| 4555 | 286932 | Duane Burns | Colson Hicks Eidson | | 7:21-cv-05063-MCR-GRJ |
| 4556 | 286961 | Alejandro Marquez | Colson Hicks Eidson | | 7:21-cv-05090-MCR-GRJ |
| 4557 | 286974 | Jemaal Patterson | Colson Hicks Eidson | | 7:21-cv-05101-MCR-GRJ |
| 4558 | 289784 | Aaron Kerr | Colson Hicks Eidson | | 7:21-cv-11565-MCR-GRJ |
| 4559 | 289933 | Jayme Waterson | Colson Hicks Eidson | 7:21-cv-11576-MCR-GRJ | |
| 4560 | 299380 | Casey Murray | Colson Hicks Eidson | 7:21-cv-23473-MCR-GRJ | |
| 4561 | 309719 | Darwin Fleming | Colson Hicks Eidson | | 7:21-cv-26861-MCR-GRJ |
| 4562 | 315887 | Marcellinus Auguste | Colson Hicks Eidson | 7:21-cv-26936-MCR-GRJ | |
| 4563 | 315890 | Marcus Beasley | Colson Hicks Eidson | 7:21-cv-26939-MCR-GRJ | |
| 4564 | 321215 | Gary High | Colson Hicks Eidson | 7:21-cv-35891-MCR-GRJ | |
| 4565 | 321216 | Sean Bond | Colson Hicks Eidson | 7:21-cv-35892-MCR-GRJ | |
| 4566 | 321223 | Randall Beem | Colson Hicks Eidson | 7:21-cv-35899-MCR-GRJ | |
| 4567 | 321242 | Bobby Sandlin | Colson Hicks Eidson | 7:21-cv-35918-MCR-GRJ | |
| 4568 | 323729 | Jeffrey Adams | Colson Hicks Eidson | | 7:21-cv-37286-MCR-GRJ |
| 4569 | 323730 | Mark Long | Colson Hicks Eidson | 7:21-cv-37287-MCR-GRJ | |
| 4570 | 323731 | Clyde White | Colson Hicks Eidson | | 7:21-cv-37288-MCR-GRJ |
| 4571 | 326335 | Joshua Pearson | Colson Hicks Eidson | | 7:21-cv-40674-MCR-GRJ |
| 4572 | 330048 | Brian Gaddis | Colson Hicks Eidson | 7:21-cv-43399-MCR-GRJ | |
| 4573 | 331198 | Bobby Deaton | Colson Hicks Eidson | | 7:21-cv-43527-MCR-GRJ |
| 4574 | 331510 | Michael Kuhn | Colson Hicks Eidson | 7:21-cv-48346-MCR-GRJ | |
| 4575 | 332090 | Rory Butcher | Colson Hicks Eidson | 7:21-cv-48429-MCR-GRJ | |
| 4576 | 332690 | Anthony Mcanally | Colson Hicks Eidson | 7:21-cv-48496-MCR-GRJ | |
| 4577 | 332752 | Jeremy Hackbarth | Colson Hicks Eidson | 7:21-cv-48562-MCR-GRJ | |
| 4578 | 332753 | Jonathan Tamayo | Colson Hicks Eidson | 7:21-cv-48564-MCR-GRJ | |
| 4579 | 332825 | Kenneth Belcher | Colson Hicks Eidson | | 7:21-cv-48591-MCR-GRJ |
| 4580 | 341579 | Jeremy Beach | Colson Hicks Eidson | 7:21-cv-56409-MCR-GRJ | |
| 4581 | 221956 | Vincent Shepherd | Cory Watson | 8:20-cv-71721-MCR-GRJ | |
| 4582 | 221957 | Lawrence Hill | Cory Watson | | 8:20-cv-71722-MCR-GRJ |
| 4583 | 221960 | Frank Falcone | Cory Watson | 8:20-cv-71725-MCR-GRJ | |
| 4584 | 221969 | Joseph Lynch | Cory Watson | 8:20-cv-71734-MCR-GRJ | |
| 4585 | 221997 | James Hilton | Cory Watson | 8:20-cv-71760-MCR-GRJ | |
| 4586 | 222011 | Nicole Valenzuela | Cory Watson | | 8:20-cv-71773-MCR-GRJ |
| 4587 | 222041 | Justin Martin | Cory Watson | 8:20-cv-71802-MCR-GRJ | |
| 4588 | 222047 | Stephanie Foley | Cory Watson | 8:20-cv-71808-MCR-GRJ | |
| 4589 | 222062 | Mouad Belahoussine | Cory Watson | 8:20-cv-71823-MCR-GRJ | |
| 4590 | 222075 | Elizabeth Tolliver | Cory Watson | 8:20-cv-71836-MCR-GRJ | |
| 4591 | 222092 | William Fowler | Cory Watson | 8:20-cv-71853-MCR-GRJ | |
| 4592 | 222119 | Michael Callahan | Cory Watson | | 8:20-cv-71880-MCR-GRJ |
| 4593 | 222126 | Mitchell Hulett | Cory Watson | 8:20-cv-71886-MCR-GRJ | |
| 4594 | 222175 | Jerry Robinson | Cory Watson | 8:20-cv-71932-MCR-GRJ | |
| 4595 | 222331 | Douglas Mills | Cory Watson | 8:20-cv-72076-MCR-GRJ | |
| 4596 | 222336 | Daniel Zilisch | Cory Watson | | 8:20-cv-72081-MCR-GRJ |
| 4597 | 222369 | Craig Fulco | Cory Watson | 8:20-cv-73914-MCR-GRJ | |
| 4598 | 222393 | Chad Watson | Cory Watson | | 8:20-cv-73993-MCR-GRJ |
| 4599 | 222395 | Larry Dancy | Cory Watson | 8:20-cv-73996-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4600 | 222397 | Jimmy Chapman | Cory Watson | 8:20-cv-74001-MCR-GRJ | |
| 4601 | 222415 | Donald Mitchell | Cory Watson | 8:20-cv-74055-MCR-GRJ | |
| 4602 | 222421 | Paul Eghareva | Cory Watson | 8:20-cv-74075-MCR-GRJ | |
| 4603 | 222431 | Harold Keck | Cory Watson | 8:20-cv-74104-MCR-GRJ | |
| 4604 | 222467 | Timothy Warren | Cory Watson | 8:20-cv-74216-MCR-GRJ | |
| 4605 | 222485 | Arthur Moore | Cory Watson | | 8:20-cv-74274-MCR-GRJ |
| 4606 | 222505 | Brian Dwerlkotte | Cory Watson | 8:20-cv-74338-MCR-GRJ | |
| 4607 | 222516 | Erik Weibel | Cory Watson | 8:20-cv-74370-MCR-GRJ | |
| 4608 | 222560 | David Nosic | Cory Watson | | 8:20-cv-74500-MCR-GRJ |
| 4609 | 222566 | Melchor Ramos | Cory Watson | 8:20-cv-74512-MCR-GRJ | |
| 4610 | 222589 | Douglas Steffany | Cory Watson | 8:20-cv-74559-MCR-GRJ | |
| 4611 | 222591 | Samuel Nakata | Cory Watson | 8:20-cv-74563-MCR-GRJ | |
| 4612 | 222639 | Michael Elliott | Cory Watson | 8:20-cv-74057-MCR-GRJ | |
| 4613 | 222656 | Shane Kirschner | Cory Watson | 8:20-cv-74106-MCR-GRJ | |
| 4614 | 222658 | Steven Sandoval | Cory Watson | 8:20-cv-74112-MCR-GRJ | |
| 4615 | 222686 | Kyle Saavedra | Cory Watson | 8:20-cv-74193-MCR-GRJ | |
| 4616 | 233284 | Ryan West | Cory Watson | 8:20-cv-79712-MCR-GRJ | |
| 4617 | 233298 | Michelle Nicole Mackel | Cory Watson | 8:20-cv-79797-MCR-GRJ | |
| 4618 | 233312 | Daniel Mcgovern | Cory Watson | 8:20-cv-79822-MCR-GRJ | |
| 4619 | 233332 | Sean Cintron | Cory Watson | 8:20-cv-79858-MCR-GRJ | |
| 4620 | 233338 | Muammar Johnson | Cory Watson | 8:20-cv-79866-MCR-GRJ | |
| 4621 | 233345 | Tiana Simms | Cory Watson | 8:20-cv-79873-MCR-GRJ | |
| 4622 | 233369 | Jeremiah Crawford | Cory Watson | 8:20-cv-79897-MCR-GRJ | |
| 4623 | 233378 | Joseph Kethley | Cory Watson | 8:20-cv-80316-MCR-GRJ | |
| 4624 | 233394 | Derrone Showell | Cory Watson | | 8:20-cv-80348-MCR-GRJ |
| 4625 | 233406 | Michael Steele | Cory Watson | 8:20-cv-80370-MCR-GRJ | |
| 4626 | 233416 | Matthew Stalnaker | Cory Watson | 8:20-cv-80391-MCR-GRJ | |
| 4627 | 233421 | Ellis Atkins | Cory Watson | 8:20-cv-80400-MCR-GRJ | |
| 4628 | 233422 | Carl Lee | Cory Watson | 8:20-cv-80402-MCR-GRJ | |
| 4629 | 233431 | Douglas Towery | Cory Watson | 8:20-cv-80420-MCR-GRJ | |
| 4630 | 233436 | Warren Shearin | Cory Watson | 8:20-cv-80429-MCR-GRJ | |
| 4631 | 233461 | Whenrica Mcafee | Cory Watson | 8:20-cv-80515-MCR-GRJ | |
| 4632 | 233475 | Martin Secoy | Cory Watson | 8:20-cv-80543-MCR-GRJ | |
| 4633 | 233486 | Troy North | Cory Watson | 8:20-cv-80565-MCR-GRJ | |
| 4634 | 233519 | Dakota Lukens | Cory Watson | 8:20-cv-80631-MCR-GRJ | |
| 4635 | 233525 | Denium Goodell | Cory Watson | 8:20-cv-80669-MCR-GRJ | |
| 4636 | 233532 | Lacolezat Mallory | Cory Watson | 8:20-cv-80685-MCR-GRJ | |
| 4637 | 233533 | Donald Scheck | Cory Watson | 8:20-cv-80688-MCR-GRJ | |
| 4638 | 233551 | Alexis Rodriguez | Cory Watson | 8:20-cv-80737-MCR-GRJ | |
| 4639 | 233558 | Mark Davis | Cory Watson | 8:20-cv-80754-MCR-GRJ | |
| 4640 | 233644 | John Skelton | Cory Watson | 8:20-cv-81009-MCR-GRJ | |
| 4641 | 233650 | Michael Schrader | Cory Watson | | 8:20-cv-81018-MCR-GRJ |
| 4642 | 233681 | James Woodard | Cory Watson | 8:20-cv-81073-MCR-GRJ | |
| 4643 | 233704 | Adam Niemiec | Cory Watson | 8:20-cv-81105-MCR-GRJ | |
| 4644 | 233737 | Cordaleray Benally | Cory Watson | 8:20-cv-81215-MCR-GRJ | |
| 4645 | 233745 | David Roberts | Cory Watson | 8:20-cv-81231-MCR-GRJ | |
| 4646 | 233748 | Leo Potts | Cory Watson | | 8:20-cv-81237-MCR-GRJ |
| 4647 | 233791 | Jeremiah Brite | Cory Watson | | 8:20-cv-81324-MCR-GRJ |
| 4648 | 233802 | Alicia Oneil | Cory Watson | 8:20-cv-81679-MCR-GRJ | |
| 4649 | 233822 | Moru Mane | Cory Watson | 8:20-cv-81716-MCR-GRJ | |
| 4650 | 233845 | Stephen Gallegos | Cory Watson | 8:20-cv-81757-MCR-GRJ | |
| 4651 | 233863 | Charles Lanier | Cory Watson | | 8:20-cv-81794-MCR-GRJ |
| 4652 | 233879 | Paul Updike | Cory Watson | | 8:20-cv-81826-MCR-GRJ |
| 4653 | 233890 | Sabrina Olsen | Cory Watson | 8:20-cv-81849-MCR-GRJ | |
| 4654 | 233894 | Amber Turner | Cory Watson | 8:20-cv-81857-MCR-GRJ | |
| 4655 | 233925 | Siobhan Sandy | Cory Watson | 8:20-cv-81918-MCR-GRJ | |
| 4656 | 233926 | Carlton Williams | Cory Watson | 8:20-cv-81920-MCR-GRJ | |
| 4657 | 240707 | Anthony Daisey | Cory Watson | | 8:20-cv-86574-MCR-GRJ |
| 4658 | 240721 | Jillian Tsiplakis | Cory Watson | 8:20-cv-86606-MCR-GRJ | |
| 4659 | 240722 | Arthur Hottin | Cory Watson | 8:20-cv-86609-MCR-GRJ | |
| 4660 | 240728 | Chris Dejesus | Cory Watson | 8:20-cv-86618-MCR-GRJ | |
| 4661 | 240730 | Michael Lapierre | Cory Watson | | 8:20-cv-86621-MCR-GRJ |
| 4662 | 240731 | Douglas Rose | Cory Watson | | 8:20-cv-86624-MCR-GRJ |
| 4663 | 240771 | Trevor Sam | Cory Watson | 8:20-cv-86698-MCR-GRJ | |
| 4664 | 240781 | Wayne Dixon | Cory Watson | 8:20-cv-86719-MCR-GRJ | |
| 4665 | 240784 | James Menzies | Cory Watson | 8:20-cv-86725-MCR-GRJ | |
| 4666 | 240788 | Matthew Evans | Cory Watson | 8:20-cv-86737-MCR-GRJ | |
| 4667 | 240791 | Christopher Odell | Cory Watson | 8:20-cv-86746-MCR-GRJ | |
| 4668 | 240795 | Natasha Nino | Cory Watson | 8:20-cv-86757-MCR-GRJ | |
| 4669 | 240796 | Robert Burau | Cory Watson | 8:20-cv-86760-MCR-GRJ | |
| 4670 | 240797 | Jeremy Hamm | Cory Watson | 8:20-cv-86763-MCR-GRJ | |
| 4671 | 240806 | Walter Bedward | Cory Watson | 8:20-cv-86787-MCR-GRJ | |
| 4672 | 240808 | Steven Mcknight | Cory Watson | | 8:20-cv-86793-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4673 | 240811 | Adam Dobson | Cory Watson | 8:20-cv-86801-MCR-GRJ | |
| 4674 | 240823 | Bi Zamble | Cory Watson | 8:20-cv-86837-MCR-GRJ | |
| 4675 | 240826 | Robert Emerick | Cory Watson | 8:20-cv-86846-MCR-GRJ | |
| 4676 | 240827 | Carmen Martucci | Cory Watson | | 8:20-cv-86849-MCR-GRJ |
| 4677 | 240829 | Jeffrey Musselman | Cory Watson | 8:20-cv-86855-MCR-GRJ | |
| 4678 | 240831 | Justin Neal | Cory Watson | 8:20-cv-86861-MCR-GRJ | |
| 4679 | 240840 | Michael Smith | Cory Watson | 8:20-cv-86888-MCR-GRJ | |
| 4680 | 240848 | Mark Johnson | Cory Watson | 8:20-cv-86909-MCR-GRJ | |
| 4681 | 240851 | David Fountain | Cory Watson | 8:20-cv-86915-MCR-GRJ | |
| 4682 | 240855 | Zachary Cordle | Cory Watson | 8:20-cv-86923-MCR-GRJ | |
| 4683 | 240856 | Kirk Oliver | Cory Watson | | 8:20-cv-86925-MCR-GRJ |
| 4684 | 240861 | Norman Basye | Cory Watson | | 8:20-cv-86934-MCR-GRJ |
| 4685 | 240864 | Jeremy Hamilton | Cory Watson | | 8:20-cv-86940-MCR-GRJ |
| 4686 | 240865 | Nicolas Perkins | Cory Watson | | 8:20-cv-86942-MCR-GRJ |
| 4687 | 240871 | Adam Deskins | Cory Watson | | 8:20-cv-86955-MCR-GRJ |
| 4688 | 240875 | William Youngblood | Cory Watson | | 8:20-cv-86963-MCR-GRJ |
| 4689 | 240885 | Christopher Felton | Cory Watson | | 8:20-cv-86983-MCR-GRJ |
| 4690 | 240886 | Ken Datas | Cory Watson | | 8:20-cv-86985-MCR-GRJ |
| 4691 | 240889 | Dexter Mcilwain | Cory Watson | 8:20-cv-86991-MCR-GRJ | |
| 4692 | 240893 | Jason Mcilwain | Cory Watson | 8:20-cv-86999-MCR-GRJ | |
| 4693 | 240902 | Joshua Smith | Cory Watson | 8:20-cv-87017-MCR-GRJ | |
| 4694 | 240906 | Dane Roberts | Cory Watson | | 8:20-cv-87025-MCR-GRJ |
| 4695 | 240907 | Hakim Ahmed | Cory Watson | 8:20-cv-87027-MCR-GRJ | |
| 4696 | 240910 | Richard Leahmon | Cory Watson | 8:20-cv-87033-MCR-GRJ | |
| 4697 | 240919 | Mathew Darden | Cory Watson | 8:20-cv-87101-MCR-GRJ | |
| 4698 | 240923 | John Holdren | Cory Watson | 8:20-cv-87105-MCR-GRJ | |
| 4699 | 240931 | Alexander Wells | Cory Watson | 8:20-cv-87112-MCR-GRJ | |
| 4700 | 240932 | Jessica Cottrill | Cory Watson | 8:20-cv-87113-MCR-GRJ | |
| 4701 | 240937 | Deandre Manley | Cory Watson | 8:20-cv-87126-MCR-GRJ | |
| 4702 | 240940 | David Cannon | Cory Watson | 8:20-cv-87134-MCR-GRJ | |
| 4703 | 240949 | Tyler Sprague | Cory Watson | 8:20-cv-87157-MCR-GRJ | |
| 4704 | 240952 | Dylan Uhls | Cory Watson | 8:20-cv-87164-MCR-GRJ | |
| 4705 | 240959 | Christopher Dorn | Cory Watson | 8:20-cv-87182-MCR-GRJ | |
| 4706 | 240967 | Felix Shimkus | Cory Watson | 8:20-cv-87193-MCR-GRJ | |
| 4707 | 240974 | David Lavalley | Cory Watson | 8:20-cv-87200-MCR-GRJ | |
| 4708 | 240987 | John Freiwald | Cory Watson | | 8:20-cv-87213-MCR-GRJ |
| 4709 | 240988 | Christopher Fitzjarrald | Cory Watson | | 8:20-cv-87215-MCR-GRJ |
| 4710 | 240995 | John Taylor | Cory Watson | | 8:20-cv-87233-MCR-GRJ |
| 4711 | 240997 | Wayne Mcintyre | Cory Watson | 8:20-cv-87238-MCR-GRJ | |
| 4712 | 240999 | Brian Bonney | Cory Watson | 8:20-cv-87244-MCR-GRJ | |
| 4713 | 241006 | Albaro Duran | Cory Watson | 8:20-cv-87262-MCR-GRJ | |
| 4714 | 241010 | Kristi Nadolney | Cory Watson | 8:20-cv-87272-MCR-GRJ | |
| 4715 | 241011 | Newton Handy | Cory Watson | 8:20-cv-87275-MCR-GRJ | |
| 4716 | 241022 | Joshua Barham | Cory Watson | 8:20-cv-87313-MCR-GRJ | |
| 4717 | 241026 | William Baker | Cory Watson | | 8:20-cv-87326-MCR-GRJ |
| 4718 | 241033 | Christopher Atkins | Cory Watson | 8:20-cv-87346-MCR-GRJ | |
| 4719 | 241035 | Lederrius Dickerson | Cory Watson | 8:20-cv-87354-MCR-GRJ | |
| 4720 | 241048 | Jermaine Bryant | Cory Watson | 8:20-cv-87390-MCR-GRJ | |
| 4721 | 241050 | Raja Armstrong | Cory Watson | | 8:20-cv-87396-MCR-GRJ |
| 4722 | 241057 | James Grace | Cory Watson | 8:20-cv-87411-MCR-GRJ | |
| 4723 | 241064 | Edward Pomeroy | Cory Watson | 8:20-cv-87430-MCR-GRJ | |
| 4724 | 241065 | Jacob Wolfskeil | Cory Watson | 8:20-cv-87433-MCR-GRJ | |
| 4725 | 241068 | Brett Swain | Cory Watson | | 8:20-cv-87443-MCR-GRJ |
| 4726 | 241071 | Devontavies Brown | Cory Watson | 8:20-cv-87453-MCR-GRJ | |
| 4727 | 241073 | Matthew Kreh | Cory Watson | 8:20-cv-87461-MCR-GRJ | |
| 4728 | 241082 | Christopher Cowart | Cory Watson | 8:20-cv-87499-MCR-GRJ | |
| 4729 | 241083 | Joshua Mitchell | Cory Watson | 8:20-cv-87503-MCR-GRJ | |
| 4730 | 241088 | Joshua Griffin | Cory Watson | 8:20-cv-87523-MCR-GRJ | |
| 4731 | 241089 | Chadwick Modygo | Cory Watson | 8:20-cv-87527-MCR-GRJ | |
| 4732 | 241092 | Bradlee Reed | Cory Watson | 8:20-cv-87534-MCR-GRJ | |
| 4733 | 241111 | Kemi Coburn | Cory Watson | 8:20-cv-87606-MCR-GRJ | |
| 4734 | 241117 | Kevin Tynes | Cory Watson | 8:20-cv-87626-MCR-GRJ | |
| 4735 | 241118 | Samuel Tolleson | Cory Watson | | 8:20-cv-87630-MCR-GRJ |
| 4736 | 241124 | Rodrick Scott | Cory Watson | | 8:20-cv-87648-MCR-GRJ |
| 4737 | 241131 | Rene Castillo | Cory Watson | 8:20-cv-87668-MCR-GRJ | |
| 4738 | 241132 | Ryan Hedblad | Cory Watson | 8:20-cv-87671-MCR-GRJ | |
| 4739 | 241133 | John Abalos | Cory Watson | 8:20-cv-87675-MCR-GRJ | |
| 4740 | 241135 | Kevin Davis | Cory Watson | 8:20-cv-87681-MCR-GRJ | |
| 4741 | 241137 | Teressa Oliver | Cory Watson | 8:20-cv-87687-MCR-GRJ | |
| 4742 | 241138 | Bryan Sanders | Cory Watson | 8:20-cv-87690-MCR-GRJ | |
| 4743 | 241139 | Ernest Herr | Cory Watson | | 8:20-cv-87693-MCR-GRJ |
| 4744 | 241140 | Theodore Prendez | Cory Watson | 8:20-cv-87696-MCR-GRJ | |
| 4745 | 241143 | Reynaldo Flores | Cory Watson | 8:20-cv-87705-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4746 | 241144 | Francisco Hernandez Archdale | Cory Watson | 8:20-cv-87708-MCR-GRJ | |
| 4747 | 241149 | Latonya Reid | Cory Watson | | 8:20-cv-87723-MCR-GRJ |
| 4748 | 241163 | Carlos Mediano | Cory Watson | 8:20-cv-87764-MCR-GRJ | |
| 4749 | 241170 | John Klotz | Cory Watson | 8:20-cv-87786-MCR-GRJ | |
| 4750 | 241172 | Thomas Holt | Cory Watson | 8:20-cv-87792-MCR-GRJ | |
| 4751 | 241178 | Michael Funk | Cory Watson | 8:20-cv-87810-MCR-GRJ | |
| 4752 | 241181 | David Hudson | Cory Watson | 8:20-cv-87990-MCR-GRJ | |
| 4753 | 241182 | Korion Brown | Cory Watson | 8:20-cv-87991-MCR-GRJ | |
| 4754 | 241185 | Ross Petty | Cory Watson | 8:20-cv-87994-MCR-GRJ | |
| 4755 | 241195 | Gene Irelan | Cory Watson | 8:20-cv-88003-MCR-GRJ | |
| 4756 | 241196 | Brent Helfrich | Cory Watson | 8:20-cv-88004-MCR-GRJ | |
| 4757 | 241197 | Marc Mcmaster | Cory Watson | 8:20-cv-88005-MCR-GRJ | |
| 4758 | 241213 | Deren Etjen | Cory Watson | 8:20-cv-88019-MCR-GRJ | |
| 4759 | 241219 | Monte Roper | Cory Watson | | 8:20-cv-88024-MCR-GRJ |
| 4760 | 241254 | William Myers | Cory Watson | 8:20-cv-88050-MCR-GRJ | |
| 4761 | 241258 | Richard Johnson | Cory Watson | 8:20-cv-88053-MCR-GRJ | |
| 4762 | 241264 | Cody Orourke | Cory Watson | 8:20-cv-88057-MCR-GRJ | |
| 4763 | 241266 | Braden Cox | Cory Watson | 8:20-cv-88059-MCR-GRJ | |
| 4764 | 241275 | Bryce Sorter | Cory Watson | 8:20-cv-88065-MCR-GRJ | |
| 4765 | 241276 | Dereck Beatty | Cory Watson | | 8:20-cv-88066-MCR-GRJ |
| 4766 | 241281 | James Simpson | Cory Watson | 8:20-cv-88070-MCR-GRJ | |
| 4767 | 241283 | Thomas Prestidge | Cory Watson | 8:20-cv-88071-MCR-GRJ | |
| 4768 | 241286 | Kyler Ackerman | Cory Watson | 8:20-cv-88074-MCR-GRJ | |
| 4769 | 241289 | Kevin Marcon | Cory Watson | 8:20-cv-88076-MCR-GRJ | |
| 4770 | 241292 | Brian Chamberlain | Cory Watson | 8:20-cv-88078-MCR-GRJ | |
| 4771 | 241293 | Ricky Williamson | Cory Watson | 8:20-cv-88079-MCR-GRJ | |
| 4772 | 241294 | Colby Vancamp | Cory Watson | 8:20-cv-88080-MCR-GRJ | |
| 4773 | 241300 | Mark Belden | Cory Watson | 8:20-cv-88084-MCR-GRJ | |
| 4774 | 241307 | Juan Martinez | Cory Watson | 8:20-cv-88090-MCR-GRJ | |
| 4775 | 241308 | Jerry Watson | Cory Watson | 8:20-cv-88091-MCR-GRJ | |
| 4776 | 241325 | Paul Walrath | Cory Watson | | 8:20-cv-88100-MCR-GRJ |
| 4777 | 241329 | Richard Roberson | Cory Watson | 8:20-cv-88104-MCR-GRJ | |
| 4778 | 241332 | Dillon Barry | Cory Watson | 8:20-cv-88107-MCR-GRJ | |
| 4779 | 241337 | Robert Hopple | Cory Watson | 8:20-cv-88112-MCR-GRJ | |
| 4780 | 241338 | Brian Vesco | Cory Watson | 8:20-cv-88113-MCR-GRJ | |
| 4781 | 241339 | Jaime Duran | Cory Watson | 8:20-cv-88114-MCR-GRJ | |
| 4782 | 241345 | Harold Mccarthy | Cory Watson | 8:20-cv-88120-MCR-GRJ | |
| 4783 | 241352 | Nick Schlenker | Cory Watson | 8:20-cv-88127-MCR-GRJ | |
| 4784 | 241363 | Jerome Prejean | Cory Watson | 8:20-cv-88138-MCR-GRJ | |
| 4785 | 241364 | Bobby Bergman | Cory Watson | | 8:20-cv-88139-MCR-GRJ |
| 4786 | 241371 | Hector Gutierrez | Cory Watson | 8:20-cv-88146-MCR-GRJ | |
| 4787 | 241377 | Angie Wentworth | Cory Watson | 8:20-cv-88152-MCR-GRJ | |
| 4788 | 241381 | Charles Quintanilla | Cory Watson | | 8:20-cv-88156-MCR-GRJ |
| 4789 | 241382 | Sara Carter | Cory Watson | 8:20-cv-88157-MCR-GRJ | |
| 4790 | 241388 | Nelson Allen | Cory Watson | 8:20-cv-88163-MCR-GRJ | |
| 4791 | 241390 | Dustin Johnson | Cory Watson | 8:20-cv-88165-MCR-GRJ | |
| 4792 | 241392 | Robert Mejia | Cory Watson | 8:20-cv-88167-MCR-GRJ | |
| 4793 | 241399 | Lyndon Dunham | Cory Watson | | 8:20-cv-88174-MCR-GRJ |
| 4794 | 241413 | Matthew Richmond | Cory Watson | | 8:20-cv-88188-MCR-GRJ |
| 4795 | 241421 | Lawrence Casuga | Cory Watson | 8:20-cv-88196-MCR-GRJ | |
| 4796 | 241429 | Joey Usita | Cory Watson | 8:20-cv-88203-MCR-GRJ | |
| 4797 | 241432 | Carl Meneses | Cory Watson | | 8:20-cv-88206-MCR-GRJ |
| 4798 | 241435 | Leanna Hernandez | Cory Watson | 8:20-cv-88208-MCR-GRJ | |
| 4799 | 241438 | Brian Hutchinson | Cory Watson | 8:20-cv-88211-MCR-GRJ | |
| 4800 | 241450 | Jeryd Neuens | Cory Watson | 8:20-cv-88221-MCR-GRJ | |
| 4801 | 241453 | Anthony Elder | Cory Watson | 8:20-cv-88224-MCR-GRJ | |
| 4802 | 241455 | John Pena | Cory Watson | 8:20-cv-88226-MCR-GRJ | |
| 4803 | 241459 | Joshua Potter | Cory Watson | 8:20-cv-88229-MCR-GRJ | |
| 4804 | 241468 | Doris Baez | Cory Watson | | 8:20-cv-88238-MCR-GRJ |
| 4805 | 253209 | Bryan Long | Cory Watson | 8:20-cv-97552-MCR-GRJ | |
| 4806 | 325610 | Devin Johnson | Cory Watson | 7:21-cv-40616-MCR-GRJ | |
| 4807 | 69046 | Herbert Banks | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 7:20-cv-81131-MCR-GRJ |
| 4808 | 69054 | James Biebunko | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 7:20-cv-81161-MCR-GRJ |
| 4809 | 69064 | Ryan Braswell | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81201-MCR-GRJ | |
| 4810 | 69067 | Nailah Brogdon | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81210-MCR-GRJ | |
| 4811 | 69076 | Scott Burlingame | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81247-MCR-GRJ | |
| 4812 | 69079 | Kevin Button | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 7:20-cv-81261-MCR-GRJ |
| 4813 | 69083 | Adolfo Cancino | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81276-MCR-GRJ | |
| 4814 | 69085 | Tim Capaldi | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81285-MCR-GRJ | |
| 4815 | 69091 | Michael Carter | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81312-MCR-GRJ | |
| 4816 | 69094 | Brandon Chin | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81324-MCR-GRJ | |
| 4817 | 69095 | Durrell Clayton | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | | 7:20-cv-81329-MCR-GRJ |
| 4818 | 69101 | Kevin Coles | Coxwell & Associates PLLC.; 'Maggio Thompson LLP | 7:20-cv-81357-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4819 | 69127 | Malika Dubose | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 7:20-cv-81461-MCR-GRJ |
| 4820 | 69132 | Ernest Edwards | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 7:20-cv-81484-MCR-GRJ |
| 4821 | 69149 | Michael Foster | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-81551-MCR-GRJ | |
| 4822 | 69152 | Norman Garrett | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-81562-MCR-GRJ | |
| 4823 | 69172 | Greg Grone | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-81629-MCR-GRJ | |
| 4824 | 69188 | Jeremy Hunt | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-81671-MCR-GRJ | |
| 4825 | 69189 | Jonathan Huntress | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-81674-MCR-GRJ | |
| 4826 | 69193 | Allen Johansen | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 7:20-cv-81682-MCR-GRJ |
| 4827 | 69220 | Kenyata Lebruin | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82062-MCR-GRJ | |
| 4828 | 69230 | Donnell Louis | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82100-MCR-GRJ | |
| 4829 | 69233 | Ian Mackay | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 7:20-cv-82112-MCR-GRJ |
| 4830 | 69236 | Benjamin Mann | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 7:20-cv-82124-MCR-GRJ |
| 4831 | 69237 | Nathaniel Mansur | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82128-MCR-GRJ | |
| 4832 | 69244 | John Mckim | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82155-MCR-GRJ | |
| 4833 | 69247 | Jeremy Mclendon | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82166-MCR-GRJ | |
| 4834 | 69252 | Derrick Middleton | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 7:20-cv-82185-MCR-GRJ |
| 4835 | 69256 | Jonathan Moore | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82198-MCR-GRJ | |
| 4836 | 69259 | Carey Morgan | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82204-MCR-GRJ | |
| 4837 | 69267 | Robert Neal | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82229-MCR-GRJ | |
| 4838 | 69271 | Kevin Nortier | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82245-MCR-GRJ | |
| 4839 | 69276 | Steven Quarterman | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 7:20-cv-82260-MCR-GRJ |
| 4840 | 69293 | Mario Pinon | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 7:20-cv-82305-MCR-GRJ |
| 4841 | 69295 | Jeffory Poole | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82308-MCR-GRJ | |
| 4842 | 69314 | Daniel Rodriguez | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 7:20-cv-82358-MCR-GRJ |
| 4843 | 69316 | Jonathan Roper | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82364-MCR-GRJ | |
| 4844 | 69321 | Nathan Sarneiro | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 7:20-cv-82378-MCR-GRJ |
| 4845 | 69322 | Abel Sanchez | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82381-MCR-GRJ | |
| 4846 | 69329 | Tyler Scheibe | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82402-MCR-GRJ | |
| 4847 | 69331 | Travis Schneider | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82408-MCR-GRJ | |
| 4848 | 69332 | James Schumacher | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82411-MCR-GRJ | |
| 4849 | 69333 | Kyle Schweers | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82414-MCR-GRJ | |
| 4850 | 69340 | Jeffery Sims | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82432-MCR-GRJ | |
| 4851 | 69354 | Joshua Stephens | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82467-MCR-GRJ | |
| 4852 | 69355 | Shad Stockton | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82471-MCR-GRJ | |
| 4853 | 69356 | Kyle Storey | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82475-MCR-GRJ | |
| 4854 | 69369 | Timothy Thornton | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82516-MCR-GRJ | |
| 4855 | 69376 | Anthony Tyler | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 7:20-cv-82544-MCR-GRJ |
| 4856 | 69384 | Micah Weathersby | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82575-MCR-GRJ | |
| 4857 | 69388 | Javander Wesley-Williams | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82590-MCR-GRJ | |
| 4858 | 69390 | Taylor West | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 7:20-cv-82598-MCR-GRJ |
| 4859 | 69393 | Takeema Whidbee | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-82609-MCR-GRJ | |
| 4860 | 69394 | Robert White | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 7:20-cv-82613-MCR-GRJ |
| 4861 | 69395 | Jesse Whiteis | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 7:20-cv-82617-MCR-GRJ |
| 4862 | 106885 | Lee Maddox | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 3:22-cv-01872-MCR-GRJ |
| 4863 | 106900 | Matthew Chambers | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-97039-MCR-GRJ | |
| 4864 | 106949 | Angela Hammer | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-97246-MCR-GRJ | 3:22-cv-00444-MCR-GRJ |
| 4865 | 106963 | Matthew Sonnier | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 3:22-cv-01966-MCR-GRJ |
| 4866 | 107020 | Michael Clauson | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 3:20-cv-02445-MCR-GRJ |
| 4867 | 107035 | Carey Epperson | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-97581-MCR-GRJ | 3:22-cv-00458-MCR-GRJ |
| 4868 | 107084 | Justin Abner | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 3:21-cv-02970-MCR-GRJ |
| 4869 | 107121 | Billy Grant | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-97963-MCR-GRJ | |
| 4870 | 136118 | Justin Nunn | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-53050-MCR-GRJ | |
| 4871 | 159099 | Reginald Phillips | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-83144-MCR-GRJ | |
| 4872 | 163622 | Patrick Patterson | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 7:20-cv-83156-MCR-GRJ |
| 4873 | 173790 | David Kreher | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 7:20-cv-41820-MCR-GRJ |
| 4874 | 176358 | Kevin Whitaker | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-41837-MCR-GRJ | |
| 4875 | 177033 | Whitney Clayton | Coxwell & Associates PLLC.; Maggio Thompson LLP | 7:20-cv-83460-MCR-GRJ | |
| 4876 | 324028 | James Phillips | Coxwell & Associates PLLC.; Maggio Thompson LLP | | 7:21-cv-39526-MCR-GRJ |
| 4877 | 357386 | Patrick Holman | D. Miller & Associates, PLLC | | 3:22-cv-02100-MCR-GRJ |
| 4878 | 357472 | Craig Daniel | D. Miller & Associates, PLLC | | 3:22-cv-03829-MCR-GRJ |
| 4879 | 357473 | Sean Rudenauer | D. Miller & Associates, PLLC | | 3:22-cv-02101-MCR-GRJ |
| 4880 | 357474 | John Mcneil | D. Miller & Associates, PLLC | | 3:22-cv-03063-MCR-GRJ |
| 4881 | 357476 | Calvin Davis | D. Miller & Associates, PLLC | | 3:22-cv-03303-MCR-GRJ |
| 4882 | 357478 | Romier Kuhn | D. Miller & Associates, PLLC | | 3:22-cv-03078-MCR-GRJ |
| 4883 | 357479 | Edward Brown | D. Miller & Associates, PLLC | | 3:22-cv-03038-MCR-GRJ |
| 4884 | 357480 | Christopher Cowley | D. Miller & Associates, PLLC | | 3:22-cv-03099-MCR-GRJ |
| 4885 | 357481 | Ronald Brosius | D. Miller & Associates, PLLC | | 3:22-cv-02650-MCR-GRJ |
| 4886 | 357482 | Patricia Alberter | D. Miller & Associates, PLLC | | 3:22-cv-02681-MCR-GRJ |
| 4887 | 357483 | Ayana Eley | D. Miller & Associates, PLLC | | 3:22-cv-02699-MCR-GRJ |
| 4888 | 357484 | Dwayne Holler | D. Miller & Associates, PLLC | | 3:22-cv-02731-MCR-GRJ |
| 4889 | 357485 | Talvis Linder | D. Miller & Associates, PLLC | | 3:22-cv-02750-MCR-GRJ |
| 4890 | 357486 | Wayne Schoonover | D. Miller & Associates, PLLC | | 3:22-cv-02769-MCR-GRJ |
| 4891 | 357488 | Juanita Williams | D. Miller & Associates, PLLC | | 3:22-cv-03310-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 4892 | 357489 | Wallace Mayers | D. Miller & Associates, PLLC | | 3:22-cv-03329-MCR-GRJ |
| 4893 | 357490 | John Sifford | D. Miller & Associates, PLLC | | 3:22-cv-03133-MCR-GRJ |
| 4894 | 357492 | Joseph Tygart | D. Miller & Associates, PLLC | | 3:22-cv-02779-MCR-GRJ |
| 4895 | 357493 | Anthony Friesner | D. Miller & Associates, PLLC | | 3:22-cv-02793-MCR-GRJ |
| 4896 | 357495 | Jay Schueneman | D. Miller & Associates, PLLC | | 3:22-cv-02809-MCR-GRJ |
| 4897 | 357496 | Michael Grace | D. Miller & Associates, PLLC | | 3:22-cv-03172-MCR-GRJ |
| 4898 | 357497 | Donald Harden | D. Miller & Associates, PLLC | | 3:22-cv-02829-MCR-GRJ |
| 4899 | 357498 | Jerry Hall | D. Miller & Associates, PLLC | | 3:22-cv-02853-MCR-GRJ |
| 4900 | 357499 | Kenneth Turner | D. Miller & Associates, PLLC | | 3:22-cv-03333-MCR-GRJ |
| 4901 | 357501 | Christopher Worden | D. Miller & Associates, PLLC | | 3:22-cv-03014-MCR-GRJ |
| 4902 | 357502 | Darren Shaver | D. Miller & Associates, PLLC | | 3:22-cv-03020-MCR-GRJ |
| 4903 | 357503 | Lloyd Johnson | D. Miller & Associates, PLLC | | 3:22-cv-03214-MCR-GRJ |
| 4904 | 357505 | Michael Mcgilton | D. Miller & Associates, PLLC | | 3:22-cv-03234-MCR-GRJ |
| 4905 | 357507 | Mike Faulkner | D. Miller & Associates, PLLC | | 3:22-cv-03276-MCR-GRJ |
| 4906 | 357508 | Connery Earl | D. Miller & Associates, PLLC | | 3:22-cv-03498-MCR-GRJ |
| 4907 | 357509 | Dave Simms | D. Miller & Associates, PLLC | | 3:22-cv-03209-MCR-GRJ |
| 4908 | 357510 | Charlene Stubbs | D. Miller & Associates, PLLC | | 3:22-cv-03223-MCR-GRJ |
| 4909 | 357514 | Raven Williams | D. Miller & Associates, PLLC | | 3:22-cv-03232-MCR-GRJ |
| 4910 | 357515 | Brad Keen | D. Miller & Associates, PLLC | | 3:22-cv-03238-MCR-GRJ |
| 4911 | 357516 | Rex Guinn | D. Miller & Associates, PLLC | | 3:22-cv-02636-MCR-GRJ |
| 4912 | 357517 | Dustin Spangler | D. Miller & Associates, PLLC | | 3:22-cv-03340-MCR-GRJ |
| 4913 | 357518 | Charles Ivory | D. Miller & Associates, PLLC | | 3:22-cv-03369-MCR-GRJ |
| 4914 | 357519 | Gregory Stark | D. Miller & Associates, PLLC | | 3:22-cv-03244-MCR-GRJ |
| 4915 | 357525 | Dustin Davis | D. Miller & Associates, PLLC | | 3:22-cv-03353-MCR-GRJ |
| 4916 | 357526 | Shawna Jeremiah | D. Miller & Associates, PLLC | | 3:22-cv-02685-MCR-GRJ |
| 4917 | 357528 | Raymond Reida | D. Miller & Associates, PLLC | | 3:22-cv-02713-MCR-GRJ |
| 4918 | 357529 | Francise Hall | D. Miller & Associates, PLLC | | 3:22-cv-03252-MCR-GRJ |
| 4919 | 357530 | Tommy Thongkham | D. Miller & Associates, PLLC | | 3:22-cv-02783-MCR-GRJ |
| 4920 | 357532 | Anthony Grillett | D. Miller & Associates, PLLC | | 3:22-cv-02790-MCR-GRJ |
| 4921 | 357533 | David Rymer | D. Miller & Associates, PLLC | | 3:22-cv-02848-MCR-GRJ |
| 4922 | 357534 | Emmett Mack | D. Miller & Associates, PLLC | | 3:22-cv-02868-MCR-GRJ |
| 4923 | 357536 | Joseph Jones | D. Miller & Associates, PLLC | | 3:22-cv-03175-MCR-GRJ |
| 4924 | 357537 | Ruben Colon | D. Miller & Associates, PLLC | | 3:22-cv-02943-MCR-GRJ |
| 4925 | 357538 | Miguel Decene | D. Miller & Associates, PLLC | | 3:22-cv-02306-MCR-GRJ |
| 4926 | 357539 | Carlos González Maldonado | D. Miller & Associates, PLLC | | 3:22-cv-02956-MCR-GRJ |
| 4927 | 357540 | Daniel Carcasses | D. Miller & Associates, PLLC | | 3:22-cv-02957-MCR-GRJ |
| 4928 | 357541 | Joseph Frantz | D. Miller & Associates, PLLC | | 3:22-cv-03010-MCR-GRJ |
| 4929 | 357542 | Daniel Uribe | D. Miller & Associates, PLLC | | 3:22-cv-03011-MCR-GRJ |
| 4930 | 357543 | Jon Bartlett | D. Miller & Associates, PLLC | | 3:22-cv-03182-MCR-GRJ |
| 4931 | 357545 | Scott Diehm | D. Miller & Associates, PLLC | | 3:22-cv-03205-MCR-GRJ |
| 4932 | 357546 | Dale Tababa | D. Miller & Associates, PLLC | | 3:22-cv-03476-MCR-GRJ |
| 4933 | 357547 | Joshua Snell | D. Miller & Associates, PLLC | | 3:22-cv-03212-MCR-GRJ |
| 4934 | 357548 | Travis Clay | D. Miller & Associates, PLLC | | 3:22-cv-03036-MCR-GRJ |
| 4935 | 357549 | Ryan Robbins | D. Miller & Associates, PLLC | | 3:22-cv-03040-MCR-GRJ |
| 4936 | 357550 | Steven Alvarado | D. Miller & Associates, PLLC | | 3:22-cv-03044-MCR-GRJ |
| 4937 | 357551 | Bobby Younts | D. Miller & Associates, PLLC | | 3:22-cv-03055-MCR-GRJ |
| 4938 | 357553 | Reginald Brown | D. Miller & Associates, PLLC | | 3:22-cv-03319-MCR-GRJ |
| 4939 | 357554 | Shannon Clarke | D. Miller & Associates, PLLC | | 3:22-cv-03091-MCR-GRJ |
| 4940 | 94971 | Brian Anderson | Davis & Crump, P. C. | 8:20-cv-20091-MCR-GRJ | |
| 4941 | 94978 | William Bair | Davis & Crump, P. C. | 8:20-cv-20129-MCR-GRJ | |
| 4942 | 94980 | Rheannon Baker | Davis & Crump, P. C. | 8:20-cv-20141-MCR-GRJ | |
| 4943 | 95011 | Dhyrenul Calhoun | Davis & Crump, P. C. | 8:20-cv-20291-MCR-GRJ | |
| 4944 | 95019 | Derien Cherry | Davis & Crump, P. C. | 8:20-cv-20325-MCR-GRJ | |
| 4945 | 95049 | Vincent Frazier | Davis & Crump, P. C. | 8:20-cv-13504-MCR-GRJ | |
| 4946 | 95059 | Eric Gonzalez | Davis & Crump, P. C. | 8:20-cv-13548-MCR-GRJ | |
| 4947 | 95081 | Trevor Hunnicutt | Davis & Crump, P. C. | 8:20-cv-13621-MCR-GRJ | |
| 4948 | 95084 | Justin Imbeau | Davis & Crump, P. C. | 8:20-cv-13634-MCR-GRJ | |
| 4949 | 95173 | Carol Roddy | Davis & Crump, P. C. | 8:20-cv-13866-MCR-GRJ | |
| 4950 | 95174 | Scotty Romans | Davis & Crump, P. C. | 8:20-cv-13870-MCR-GRJ | |
| 4951 | 95194 | Shari Spellers | Davis & Crump, P. C. | 8:20-cv-13949-MCR-GRJ | |
| 4952 | 95199 | Jeremy Stratton | Davis & Crump, P. C. | 8:20-cv-13976-MCR-GRJ | |
| 4953 | 95230 | Roger Williamson | Davis & Crump, P. C. | 8:20-cv-14111-MCR-GRJ | |
| 4954 | 157283 | Antwon Davis | Davis & Crump, P. C. | | 8:20-cv-15113-MCR-GRJ |
| 4955 | 157700 | Debra Bradshaw | Davis & Crump, P. C. | 8:20-cv-15117-MCR-GRJ | |
| 4956 | 161299 | Lyndon Mcdaniel | Davis & Crump, P. C. | | 8:20-cv-15150-MCR-GRJ |
| 4957 | 167613 | Leon Maddox | Davis & Crump, P. C. | 8:20-cv-15229-MCR-GRJ | |
| 4958 | 174671 | Brittany Spraglin | Davis & Crump, P. C. | 7:20-cv-85264-MCR-GRJ | |
| 4959 | 174677 | Danielle Lange | Davis & Crump, P. C. | 8:20-cv-85296-MCR-GRJ | |
| 4960 | 248688 | Keith Davis | Davis & Crump, P. C. | | 8:20-cv-87312-MCR-GRJ |
| 4961 | 315912 | Ronald Gibson | Davis & Crump, P. C. | 7:21-cv-31102-MCR-GRJ | |
| 4962 | 76169 | Joshua Annis | DeGaris Wright McCall | | 8:20-cv-33949-MCR-GRJ |
| 4963 | 76171 | Bryan Arnold | DeGaris Wright McCall | 8:20-cv-33951-MCR-GRJ | |
| 4964 | 76198 | Justin Curtin | DeGaris Wright McCall | 8:20-cv-33976-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 4965 | 76205 | Michael Ervin | DeGaris Wright McCall | | 8:20-cv-33983-MCR-GRJ |
| 4966 | 76219 | Arturo Gomez | DeGaris Wright McCall | | 8:20-cv-34012-MCR-GRJ |
| 4967 | 76220 | Alberto Gonzalez | DeGaris Wright McCall | 8:20-cv-34014-MCR-GRJ | |
| 4968 | 76225 | Ramon Hart | DeGaris Wright McCall | 8:20-cv-34025-MCR-GRJ | |
| 4969 | 76231 | Thomas Irby | DeGaris Wright McCall | 8:20-cv-34037-MCR-GRJ | |
| 4970 | 76237 | Nathaniel Jennings | DeGaris Wright McCall | 8:20-cv-34050-MCR-GRJ | |
| 4971 | 76239 | Nathon Johnston | DeGaris Wright McCall | | 8:20-cv-34054-MCR-GRJ |
| 4972 | 76249 | Eric Lombard | DeGaris Wright McCall | | 8:20-cv-34071-MCR-GRJ |
| 4973 | 76254 | Evan Marcotte | DeGaris Wright McCall | | 8:20-cv-34082-MCR-GRJ |
| 4974 | 76255 | Marco Martinez | DeGaris Wright McCall | | 8:20-cv-34084-MCR-GRJ |
| 4975 | 76256 | Gerald Massey | DeGaris Wright McCall | 8:20-cv-34086-MCR-GRJ | |
| 4976 | 76277 | Stephen Ramey | DeGaris Wright McCall | | 8:20-cv-34125-MCR-GRJ |
| 4977 | 76279 | Aaron Ramsey | DeGaris Wright McCall | | 8:20-cv-34129-MCR-GRJ |
| 4978 | 76285 | James Roberts | DeGaris Wright McCall | | 8:20-cv-34138-MCR-GRJ |
| 4979 | 76291 | Brian Savoie | DeGaris Wright McCall | | 8:20-cv-34181-MCR-GRJ |
| 4980 | 76297 | James Smith | DeGaris Wright McCall | | 8:20-cv-34185-MCR-GRJ |
| 4981 | 76301 | Marvin Spangenberg | DeGaris Wright McCall | | 8:20-cv-34199-MCR-GRJ |
| 4982 | 76325 | Kyle Wilson | DeGaris Wright McCall | | 8:20-cv-34816-MCR-GRJ |
| 4983 | 76326 | Harold Wine | DeGaris Wright McCall | | 8:20-cv-34820-MCR-GRJ |
| 4984 | 258678 | Ronnie Lewis | DeGaris Wright McCall | | 7:21-cv-55091-MCR-GRJ |
| 4985 | 325366 | Robert Stallcup | Delluomo & Crow | 7:21-cv-39909-MCR-GRJ | 3:21-cv-00551-MCR-GRJ |
| 4986 | 107163 | Adam Ackley | Douglas & London | | 7:20-cv-74203-MCR-GRJ |
| 4987 | 107175 | Michael Adams | Douglas & London | | 7:20-cv-74228-MCR-GRJ |
| 4988 | 107179 | Tilton Adams | Douglas & London | 7:20-cv-74236-MCR-GRJ | |
| 4989 | 107185 | Brian Adams | Douglas & London | 7:20-cv-74246-MCR-GRJ | |
| 4990 | 107193 | Kenneth Adkins | Douglas & London | 7:20-cv-74263-MCR-GRJ | |
| 4991 | 107194 | John Adkins | Douglas & London | 7:20-cv-74265-MCR-GRJ | |
| 4992 | 107199 | Agustin Aguilar | Douglas & London | 7:20-cv-74275-MCR-GRJ | |
| 4993 | 107202 | Jacob Aguilar | Douglas & London | 7:20-cv-74281-MCR-GRJ | |
| 4994 | 107203 | Jose Aguilar-Lopez | Douglas & London | 7:20-cv-74283-MCR-GRJ | |
| 4995 | 107212 | Joseph Aker | Douglas & London | | 7:20-cv-74299-MCR-GRJ |
| 4996 | 107218 | Hunter Alarcon | Douglas & London | 7:20-cv-74312-MCR-GRJ | |
| 4997 | 107222 | Irvin Alberto | Douglas & London | 7:20-cv-74323-MCR-GRJ | |
| 4998 | 107230 | Erik Alcorn | Douglas & London | 7:20-cv-74339-MCR-GRJ | |
| 4999 | 107240 | Justin Alexander | Douglas & London | 7:20-cv-74364-MCR-GRJ | |
| 5000 | 107242 | Richard Alfaro | Douglas & London | 7:20-cv-74369-MCR-GRJ | |
| 5001 | 107249 | Eric Allen | Douglas & London | 7:20-cv-74383-MCR-GRJ | |
| 5002 | 107254 | Luke Allen | Douglas & London | 7:20-cv-74398-MCR-GRJ | |
| 5003 | 107256 | Steven Allen | Douglas & London | | 7:20-cv-74403-MCR-GRJ |
| 5004 | 107265 | Nathan Allen | Douglas & London | 7:20-cv-74428-MCR-GRJ | |
| 5005 | 107268 | Adam Alley | Douglas & London | 7:20-cv-74437-MCR-GRJ | |
| 5006 | 107270 | Jack Allison | Douglas & London | 7:20-cv-74443-MCR-GRJ | |
| 5007 | 107272 | Aelfred Alspach | Douglas & London | | 7:20-cv-74448-MCR-GRJ |
| 5008 | 107275 | Juan Alonzomiranda | Douglas & London | 7:20-cv-74457-MCR-GRJ | |
| 5009 | 107277 | Edward Alsup | Douglas & London | 7:20-cv-74463-MCR-GRJ | |
| 5010 | 107282 | Victor Alvarado | Douglas & London | | 7:20-cv-74477-MCR-GRJ |
| 5011 | 107291 | Alan Amundson | Douglas & London | | 7:20-cv-74503-MCR-GRJ |
| 5012 | 107293 | Chris Andersen | Douglas & London | 7:20-cv-74509-MCR-GRJ | |
| 5013 | 107303 | Brandon Anderson | Douglas & London | | 7:20-cv-74530-MCR-GRJ |
| 5014 | 107307 | Joshua Anding | Douglas & London | 7:20-cv-74542-MCR-GRJ | |
| 5015 | 107312 | Rafael Andujar | Douglas & London | 7:20-cv-74557-MCR-GRJ | |
| 5016 | 107313 | Christopher Angel | Douglas & London | 7:20-cv-74560-MCR-GRJ | |
| 5017 | 107325 | Devin Antrum | Douglas & London | | 7:20-cv-74593-MCR-GRJ |
| 5018 | 107329 | Andrew Arblaster | Douglas & London | | 7:20-cv-74605-MCR-GRJ |
| 5019 | 107332 | Justin Archer | Douglas & London | 7:20-cv-74613-MCR-GRJ | |
| 5020 | 107353 | Elvis Armstrong | Douglas & London | | 7:20-cv-74668-MCR-GRJ |
| 5021 | 107362 | Charles Arnold | Douglas & London | 7:20-cv-75066-MCR-GRJ | |
| 5022 | 107363 | David Arnold | Douglas & London | 7:20-cv-75072-MCR-GRJ | |
| 5023 | 107383 | Kristopher Ashbaugh | Douglas & London | 7:20-cv-75176-MCR-GRJ | |
| 5024 | 107397 | Jeffrey Attison | Douglas & London | | 7:20-cv-75251-MCR-GRJ |
| 5025 | 107403 | Michael Aune | Douglas & London | | 7:20-cv-75287-MCR-GRJ |
| 5026 | 107408 | Dave Austin | Douglas & London | 7:20-cv-75303-MCR-GRJ | |
| 5027 | 107424 | Jonathon Ayers | Douglas & London | 7:20-cv-75395-MCR-GRJ | |
| 5028 | 107434 | Brye Babineaux | Douglas & London | | 7:20-cv-75443-MCR-GRJ |
| 5029 | 107450 | Jesse Bagcal | Douglas & London | | 7:20-cv-75513-MCR-GRJ |
| 5030 | 107466 | Tommy Bairefoot | Douglas & London | | 7:20-cv-75592-MCR-GRJ |
| 5031 | 107468 | Michael Bajack | Douglas & London | 7:20-cv-75602-MCR-GRJ | |
| 5032 | 107490 | Kavin Ballard | Douglas & London | 7:20-cv-75696-MCR-GRJ | |
| 5033 | 107493 | Galen Ballinger | Douglas & London | | 7:20-cv-75712-MCR-GRJ |
| 5034 | 107495 | Christian Banales | Douglas & London | 7:20-cv-75722-MCR-GRJ | |
| 5035 | 107496 | David Baniak | Douglas & London | 7:20-cv-75726-MCR-GRJ | |
| 5036 | 107513 | Brian Barker | Douglas & London | | 7:20-cv-75803-MCR-GRJ |
| 5037 | 107524 | Joseph Barnard | Douglas & London | 7:20-cv-75847-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5038 | 107528 | Jessica Barnes | Douglas & London | 7:20-cv-75861-MCR-GRJ | |
| 5039 | 107533 | Ronnie Barnes | Douglas & London | | 7:20-cv-75876-MCR-GRJ |
| 5040 | 107538 | Payton Barnett | Douglas & London | | 7:20-cv-75888-MCR-GRJ |
| 5041 | 107540 | Billy Barnett | Douglas & London | | 7:20-cv-75894-MCR-GRJ |
| 5042 | 107541 | Andrew Barnett | Douglas & London | 7:20-cv-75897-MCR-GRJ | |
| 5043 | 107543 | Reginald Barney | Douglas & London | 7:20-cv-75903-MCR-GRJ | |
| 5044 | 107556 | Jason Bartlett | Douglas & London | 7:20-cv-75930-MCR-GRJ | |
| 5045 | 107583 | Christopher Batiste | Douglas & London | | 7:20-cv-76241-MCR-GRJ |
| 5046 | 107584 | Scott Batye | Douglas & London | 7:20-cv-76242-MCR-GRJ | |
| 5047 | 107596 | Thomas Bazzell | Douglas & London | 7:20-cv-76254-MCR-GRJ | |
| 5048 | 107613 | Christopher Beason | Douglas & London | 7:20-cv-76280-MCR-GRJ | |
| 5049 | 107615 | Michael Beauchamp | Douglas & London | 7:20-cv-76283-MCR-GRJ | |
| 5050 | 107626 | Daniel Beecham | Douglas & London | 7:20-cv-76304-MCR-GRJ | |
| 5051 | 107627 | Leon Beede | Douglas & London | 7:20-cv-76306-MCR-GRJ | |
| 5052 | 107631 | Nolan Begay | Douglas & London | 7:20-cv-76494-MCR-GRJ | |
| 5053 | 107644 | Christopher Belk | Douglas & London | 7:20-cv-76334-MCR-GRJ | |
| 5054 | 107652 | Daniel Bell | Douglas & London | 7:20-cv-76348-MCR-GRJ | |
| 5055 | 107661 | Zachary Belliveau | Douglas & London | | 7:20-cv-76365-MCR-GRJ |
| 5056 | 107669 | Warren Bender | Douglas & London | 7:20-cv-76379-MCR-GRJ | |
| 5057 | 107671 | Josh Benedictus | Douglas & London | 7:20-cv-76383-MCR-GRJ | |
| 5058 | 107676 | Bobby Bennett | Douglas & London | | 7:20-cv-76392-MCR-GRJ |
| 5059 | 107684 | Martin Bennett | Douglas & London | 7:20-cv-76405-MCR-GRJ | |
| 5060 | 107701 | Aaron Bergey | Douglas & London | | 7:20-cv-76435-MCR-GRJ |
| 5061 | 107709 | Robert Bernardo | Douglas & London | | 3:19-cv-03271-MCR-GRJ |
| 5062 | 107719 | Barry Besley | Douglas & London | | 7:20-cv-76465-MCR-GRJ |
| 5063 | 107728 | Austin Betzler | Douglas & London | 7:20-cv-76480-MCR-GRJ | |
| 5064 | 107731 | Brandon Bewley | Douglas & London | | 7:20-cv-76485-MCR-GRJ |
| 5065 | 107734 | Justin Bianco | Douglas & London | | 7:20-cv-76489-MCR-GRJ |
| 5066 | 107743 | Christopher Bill | Douglas & London | 7:20-cv-76506-MCR-GRJ | |
| 5067 | 107746 | Jeffrey Binkis | Douglas & London | 7:20-cv-76511-MCR-GRJ | |
| 5068 | 107747 | Matthew Birch | Douglas & London | 7:20-cv-76512-MCR-GRJ | |
| 5069 | 107748 | Robert Birchfield | Douglas & London | 7:20-cv-76513-MCR-GRJ | |
| 5070 | 107750 | Jeremy Birdsill | Douglas & London | | 7:20-cv-76515-MCR-GRJ |
| 5071 | 107764 | Robert Bivines | Douglas & London | | 7:20-cv-76528-MCR-GRJ |
| 5072 | 107767 | Dale Black | Douglas & London | 7:20-cv-76531-MCR-GRJ | |
| 5073 | 107775 | Justice Blackshear | Douglas & London | 7:20-cv-76549-MCR-GRJ | |
| 5074 | 107792 | Petter Blanchard | Douglas & London | | 7:20-cv-76554-MCR-GRJ |
| 5075 | 107798 | John Blansett | Douglas & London | | 7:20-cv-76559-MCR-GRJ |
| 5076 | 107799 | Raymond Blanton | Douglas & London | 7:20-cv-76560-MCR-GRJ | |
| 5077 | 107807 | Courtney Blissett | Douglas & London | 7:20-cv-76567-MCR-GRJ | |
| 5078 | 107808 | Michael Bloodgood | Douglas & London | 7:20-cv-76568-MCR-GRJ | |
| 5079 | 107811 | Chris Bloxton | Douglas & London | | 7:20-cv-76571-MCR-GRJ |
| 5080 | 107812 | James Blunkall | Douglas & London | 7:20-cv-76572-MCR-GRJ | |
| 5081 | 107815 | Travis Boatwright | Douglas & London | 7:20-cv-76575-MCR-GRJ | |
| 5082 | 107818 | Alexander Boehmer | Douglas & London | 7:20-cv-76578-MCR-GRJ | |
| 5083 | 107819 | Christopher Boehne | Douglas & London | | 7:20-cv-76579-MCR-GRJ |
| 5084 | 107822 | Ronaldo Boggan | Douglas & London | 7:20-cv-76582-MCR-GRJ | |
| 5085 | 107831 | Donald Bolin | Douglas & London | | 7:20-cv-76591-MCR-GRJ |
| 5086 | 107838 | Ryan Bombini | Douglas & London | 7:20-cv-72042-MCR-GRJ | |
| 5087 | 107839 | Carlos Bonaparte | Douglas & London | 7:20-cv-72044-MCR-GRJ | |
| 5088 | 107851 | Jason Boone | Douglas & London | 7:20-cv-72084-MCR-GRJ | |
| 5089 | 107852 | Jon Boone | Douglas & London | 7:20-cv-72088-MCR-GRJ | |
| 5090 | 107853 | Robert Booth | Douglas & London | 7:20-cv-72092-MCR-GRJ | |
| 5091 | 107863 | Steven Borelli | Douglas & London | 7:20-cv-72126-MCR-GRJ | |
| 5092 | 107867 | Cory Borutta | Douglas & London | 7:20-cv-72140-MCR-GRJ | |
| 5093 | 107873 | Donald Boston | Douglas & London | | 7:20-cv-72162-MCR-GRJ |
| 5094 | 107877 | Ronald Boudreaux | Douglas & London | 7:20-cv-72176-MCR-GRJ | |
| 5095 | 107882 | Derek Bourque | Douglas & London | 7:20-cv-72200-MCR-GRJ | |
| 5096 | 107898 | Todd Bowers | Douglas & London | | 7:20-cv-72269-MCR-GRJ |
| 5097 | 107900 | Timothy Bowling | Douglas & London | | 7:20-cv-72279-MCR-GRJ |
| 5098 | 107907 | James Bowyer | Douglas & London | 7:20-cv-72313-MCR-GRJ | |
| 5099 | 107909 | Calvin Boyce | Douglas & London | 7:20-cv-72322-MCR-GRJ | |
| 5100 | 107910 | Christopher Boyd | Douglas & London | 7:20-cv-72327-MCR-GRJ | |
| 5101 | 107911 | James Boyd | Douglas & London | 7:20-cv-72332-MCR-GRJ | |
| 5102 | 107915 | John Boyd | Douglas & London | | 7:20-cv-72345-MCR-GRJ |
| 5103 | 107921 | Edward Bozeman | Douglas & London | 7:20-cv-72375-MCR-GRJ | |
| 5104 | 107925 | Chad Bradbeer | Douglas & London | 7:20-cv-72388-MCR-GRJ | |
| 5105 | 107928 | Eric Bradfield | Douglas & London | 7:20-cv-72401-MCR-GRJ | |
| 5106 | 107935 | Cameron Bradshaw | Douglas & London | | 7:20-cv-72427-MCR-GRJ |
| 5107 | 107936 | Don Bradshaw | Douglas & London | 7:20-cv-72432-MCR-GRJ | |
| 5108 | 107940 | Dorothy Bragg | Douglas & London | 7:20-cv-72443-MCR-GRJ | |
| 5109 | 107942 | Michael Braman | Douglas & London | 7:20-cv-72450-MCR-GRJ | |
| 5110 | 107946 | Daniel Branch | Douglas & London | | 7:20-cv-72465-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5111 | 107956 | Austin Bratton | Douglas & London | | 7:20-cv-72497-MCR-GRJ |
| 5112 | 107965 | Larry Brazzel | Douglas & London | 7:20-cv-72522-MCR-GRJ | |
| 5113 | 107971 | Kurt Brenneman | Douglas & London | | 7:20-cv-72540-MCR-GRJ |
| 5114 | 107977 | Andrew Brian | Douglas & London | | 7:20-cv-72556-MCR-GRJ |
| 5115 | 107978 | James Briceland | Douglas & London | 7:20-cv-72559-MCR-GRJ | |
| 5116 | 107991 | Charles Briseno | Douglas & London | 7:20-cv-72597-MCR-GRJ | |
| 5117 | 107992 | Matthew Brissette | Douglas & London | 7:20-cv-72599-MCR-GRJ | |
| 5118 | 108000 | Justin Brock | Douglas & London | | 7:20-cv-72621-MCR-GRJ |
| 5119 | 108007 | Fronche Brooks | Douglas & London | 7:20-cv-72649-MCR-GRJ | |
| 5120 | 108014 | Michael Brooks | Douglas & London | | 7:20-cv-26159-MCR-GRJ |
| 5121 | 108020 | Bryan Brovont | Douglas & London | | 7:20-cv-72681-MCR-GRJ |
| 5122 | 108021 | Kevin Browder | Douglas & London | | 7:20-cv-72684-MCR-GRJ |
| 5123 | 108022 | Aaron Brown | Douglas & London | | 7:20-cv-72688-MCR-GRJ |
| 5124 | 108024 | Ben Brown | Douglas & London | 7:20-cv-72693-MCR-GRJ | |
| 5125 | 108027 | Casey Brown | Douglas & London | 7:20-cv-72700-MCR-GRJ | |
| 5126 | 108037 | Jeremy Brown | Douglas & London | 7:20-cv-72716-MCR-GRJ | |
| 5127 | 108046 | Robert Brown | Douglas & London | 7:20-cv-72733-MCR-GRJ | |
| 5128 | 108047 | Steve Brown | Douglas & London | 7:20-cv-72735-MCR-GRJ | |
| 5129 | 108067 | Brandon Brown | Douglas & London | 7:20-cv-72754-MCR-GRJ | |
| 5130 | 108070 | Joseph Brown | Douglas & London | 7:20-cv-72757-MCR-GRJ | |
| 5131 | 108074 | Quinton Brubaker | Douglas & London | 7:20-cv-72761-MCR-GRJ | |
| 5132 | 108091 | Tracey Bryant | Douglas & London | 7:20-cv-72775-MCR-GRJ | |
| 5133 | 108096 | Timothy Buchanan | Douglas & London | 7:20-cv-72780-MCR-GRJ | |
| 5134 | 108102 | Mike Buckingham | Douglas & London | 7:20-cv-72175-MCR-GRJ | |
| 5135 | 108114 | Josef Bullard | Douglas & London | 7:20-cv-72231-MCR-GRJ | |
| 5136 | 108115 | Morgan Bullard | Douglas & London | 7:20-cv-72234-MCR-GRJ | |
| 5137 | 108117 | Alan Bullis | Douglas & London | 7:20-cv-72244-MCR-GRJ | |
| 5138 | 108118 | Woody Bullock | Douglas & London | 7:20-cv-72249-MCR-GRJ | |
| 5139 | 108119 | Jacob Bunch | Douglas & London | 7:20-cv-72252-MCR-GRJ | |
| 5140 | 108131 | Rickey Burgess | Douglas & London | 7:20-cv-72303-MCR-GRJ | |
| 5141 | 108137 | Jeffrey Burkett | Douglas & London | 7:20-cv-72329-MCR-GRJ | |
| 5142 | 108140 | Clint Burleson | Douglas & London | | 7:20-cv-72344-MCR-GRJ |
| 5143 | 108142 | Christopher Burnett | Douglas & London | 7:20-cv-72353-MCR-GRJ | |
| 5144 | 108143 | Sterling Burnett | Douglas & London | 7:20-cv-72358-MCR-GRJ | |
| 5145 | 108148 | Michael Burns | Douglas & London | | 7:20-cv-72381-MCR-GRJ |
| 5146 | 108152 | Joshua Burns | Douglas & London | | 7:20-cv-72399-MCR-GRJ |
| 5147 | 108156 | Andrew Burns | Douglas & London | 7:20-cv-72414-MCR-GRJ | |
| 5148 | 108175 | Webb Bussell | Douglas & London | 7:20-cv-72481-MCR-GRJ | |
| 5149 | 108186 | Barry Buttrum | Douglas & London | 7:20-cv-72512-MCR-GRJ | |
| 5150 | 108195 | Joshua Byram | Douglas & London | 7:20-cv-72536-MCR-GRJ | |
| 5151 | 108201 | Mariya Cables | Douglas & London | | 7:20-cv-72552-MCR-GRJ |
| 5152 | 108205 | Guy Cacace | Douglas & London | 7:20-cv-72563-MCR-GRJ | |
| 5153 | 108208 | Jose Cadena | Douglas & London | 7:20-cv-72572-MCR-GRJ | |
| 5154 | 108209 | Houston Cadette | Douglas & London | | 7:20-cv-72574-MCR-GRJ |
| 5155 | 108219 | James Callagher | Douglas & London | 7:20-cv-72598-MCR-GRJ | |
| 5156 | 108223 | John Callaway | Douglas & London | | 7:20-cv-72608-MCR-GRJ |
| 5157 | 108225 | Corey Callender | Douglas & London | | 7:20-cv-72614-MCR-GRJ |
| 5158 | 108235 | James Camp | Douglas & London | 7:20-cv-72646-MCR-GRJ | |
| 5159 | 108240 | Logan Campbell | Douglas & London | | 7:20-cv-72663-MCR-GRJ |
| 5160 | 108248 | Alphonzo Campbell | Douglas & London | 7:20-cv-72685-MCR-GRJ | |
| 5161 | 108251 | Ramiro Campozano | Douglas & London | 7:20-cv-72692-MCR-GRJ | |
| 5162 | 108252 | Juan Campuzano | Douglas & London | | 7:20-cv-72695-MCR-GRJ |
| 5163 | 108257 | Cody Cano | Douglas & London | 7:20-cv-72806-MCR-GRJ | |
| 5164 | 108263 | Josh Cantrell | Douglas & London | 7:20-cv-72812-MCR-GRJ | |
| 5165 | 108272 | Michael Cardenas | Douglas & London | 7:20-cv-72820-MCR-GRJ | |
| 5166 | 108292 | Scott Carpenter | Douglas & London | 7:20-cv-72843-MCR-GRJ | |
| 5167 | 108295 | David Carr | Douglas & London | | 7:20-cv-72848-MCR-GRJ |
| 5168 | 108299 | Richard Carr | Douglas & London | | 3:19-cv-03361-MCR-GRJ |
| 5169 | 108300 | Wade Carr | Douglas & London | 7:20-cv-72852-MCR-GRJ | |
| 5170 | 108307 | Donovan Carroll | Douglas & London | | 7:20-cv-72862-MCR-GRJ |
| 5171 | 108308 | John Carroll | Douglas & London | | 7:20-cv-72864-MCR-GRJ |
| 5172 | 108309 | William Carroll | Douglas & London | 7:20-cv-72866-MCR-GRJ | |
| 5173 | 108324 | Verno Carter | Douglas & London | 7:20-cv-72905-MCR-GRJ | |
| 5174 | 108330 | Tyler Caruthers | Douglas & London | 7:20-cv-72925-MCR-GRJ | |
| 5175 | 108352 | Victor Castano | Douglas & London | | 7:20-cv-73006-MCR-GRJ |
| 5176 | 108356 | Cesar Castillo | Douglas & London | | 7:20-cv-73022-MCR-GRJ |
| 5177 | 108359 | Joshua Castillo | Douglas & London | | 7:20-cv-73033-MCR-GRJ |
| 5178 | 108360 | Michael Castillo | Douglas & London | | 7:20-cv-73037-MCR-GRJ |
| 5179 | 108363 | Christopher Caston | Douglas & London | | 7:20-cv-73049-MCR-GRJ |
| 5180 | 108364 | Guillermo Castoreno | Douglas & London | 7:20-cv-73052-MCR-GRJ | |
| 5181 | 108367 | Antonio Catalan | Douglas & London | | 7:20-cv-73064-MCR-GRJ |
| 5182 | 108371 | Clifford Cates | Douglas & London | 7:20-cv-73079-MCR-GRJ | |
| 5183 | 108373 | Justin Causey | Douglas & London | | 7:20-cv-73087-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 5184 | 108378 | Victor Cazares | Douglas & London | | 7:20-cv-73106-MCR-GRJ |
| 5185 | 108380 | Zachary Ceballos | Douglas & London | 7:20-cv-73115-MCR-GRJ | |
| 5186 | 108386 | Nicholas Cessna | Douglas & London | 7:20-cv-73138-MCR-GRJ | |
| 5187 | 108398 | Michael Chamberlain | Douglas & London | 7:20-cv-73179-MCR-GRJ | |
| 5188 | 108409 | Kevin Chandler | Douglas & London | 7:20-cv-73222-MCR-GRJ | |
| 5189 | 108410 | Samantha Chandler | Douglas & London | 7:20-cv-73225-MCR-GRJ | |
| 5190 | 108420 | Andrew Charpentier | Douglas & London | 7:20-cv-73265-MCR-GRJ | |
| 5191 | 108423 | Sam Charwood | Douglas & London | | 7:20-cv-73281-MCR-GRJ |
| 5192 | 108424 | Elizabeth Chase | Douglas & London | 7:20-cv-73285-MCR-GRJ | |
| 5193 | 108426 | David Chassaing | Douglas & London | 7:20-cv-73295-MCR-GRJ | |
| 5194 | 108433 | Cody Chavez | Douglas & London | 7:20-cv-73330-MCR-GRJ | |
| 5195 | 108444 | Marc Cheuvront | Douglas & London | | 7:20-cv-73378-MCR-GRJ |
| 5196 | 108449 | Gerry Chism | Douglas & London | 7:20-cv-73403-MCR-GRJ | |
| 5197 | 108467 | William Christmas | Douglas & London | 7:20-cv-73482-MCR-GRJ | |
| 5198 | 108468 | Kevin Christoffersen | Douglas & London | | 7:20-cv-73487-MCR-GRJ |
| 5199 | 108470 | Braiden Christy | Douglas & London | 7:20-cv-73494-MCR-GRJ | |
| 5200 | 108475 | Phillip Ciesla | Douglas & London | 7:20-cv-73506-MCR-GRJ | |
| 5201 | 108476 | Jason Cintron | Douglas & London | 7:20-cv-73510-MCR-GRJ | |
| 5202 | 108482 | Ryan Clancy | Douglas & London | 7:20-cv-73535-MCR-GRJ | |
| 5203 | 108484 | Adam Clark | Douglas & London | | 7:20-cv-73542-MCR-GRJ |
| 5204 | 108486 | Bryon Clark | Douglas & London | 7:20-cv-73550-MCR-GRJ | |
| 5205 | 108490 | John Clark | Douglas & London | 7:20-cv-26162-MCR-GRJ | |
| 5206 | 108498 | Joshua Clark | Douglas & London | 7:20-cv-73593-MCR-GRJ | |
| 5207 | 108501 | Albert Clarke | Douglas & London | | 7:20-cv-73604-MCR-GRJ |
| 5208 | 108506 | Brock Claussen | Douglas & London | 7:20-cv-73614-MCR-GRJ | |
| 5209 | 108521 | Nicholas Clevenger | Douglas & London | 7:20-cv-73654-MCR-GRJ | |
| 5210 | 108529 | Zachary Clowers | Douglas & London | 7:20-cv-73672-MCR-GRJ | |
| 5211 | 108530 | Jason Clutter | Douglas & London | 7:20-cv-73675-MCR-GRJ | |
| 5212 | 108532 | John Coats | Douglas & London | 7:20-cv-73677-MCR-GRJ | |
| 5213 | 108536 | Paul Cobo | Douglas & London | 7:20-cv-73687-MCR-GRJ | |
| 5214 | 108539 | Matt Coburn | Douglas & London | 7:20-cv-73697-MCR-GRJ | |
| 5215 | 108545 | Steven Cochran | Douglas & London | 7:20-cv-73716-MCR-GRJ | |
| 5216 | 108560 | Cory Cole | Douglas & London | 7:20-cv-73789-MCR-GRJ | |
| 5217 | 108561 | Don Cole | Douglas & London | | 7:20-cv-73793-MCR-GRJ |
| 5218 | 108576 | John Coley | Douglas & London | | 7:20-cv-72892-MCR-GRJ |
| 5219 | 108604 | Derrick Compton | Douglas & London | | 7:20-cv-72978-MCR-GRJ |
| 5220 | 108605 | Jeremy Comrie | Douglas & London | | 7:20-cv-72980-MCR-GRJ |
| 5221 | 108606 | Neil Conant | Douglas & London | 7:20-cv-72984-MCR-GRJ | |
| 5222 | 108612 | David Conklin | Douglas & London | | 7:20-cv-73007-MCR-GRJ |
| 5223 | 108615 | Lesley Conn | Douglas & London | | 7:20-cv-73017-MCR-GRJ |
| 5224 | 108620 | Nicholaus Connole | Douglas & London | | 7:20-cv-73036-MCR-GRJ |
| 5225 | 108621 | Robert Connor | Douglas & London | | 7:20-cv-73040-MCR-GRJ |
| 5226 | 108636 | Mathew Cook | Douglas & London | | 7:20-cv-73088-MCR-GRJ |
| 5227 | 108637 | Nicholas Cook | Douglas & London | 7:20-cv-73092-MCR-GRJ | |
| 5228 | 108640 | Terry Cook | Douglas & London | 7:20-cv-73103-MCR-GRJ | |
| 5229 | 108642 | Christopher Cook | Douglas & London | | 7:20-cv-73109-MCR-GRJ |
| 5230 | 108644 | Marcus Cook | Douglas & London | 7:20-cv-73117-MCR-GRJ | |
| 5231 | 108655 | Jesse Coons | Douglas & London | 7:20-cv-73155-MCR-GRJ | |
| 5232 | 108657 | Aaron Cooper | Douglas & London | 7:20-cv-73162-MCR-GRJ | |
| 5233 | 108663 | Timothy Cooper | Douglas & London | 7:20-cv-73184-MCR-GRJ | |
| 5234 | 108664 | Philip Cooper | Douglas & London | 7:20-cv-73188-MCR-GRJ | |
| 5235 | 108665 | Donald Cooper | Douglas & London | 7:20-cv-73192-MCR-GRJ | |
| 5236 | 108667 | Johnny Cope | Douglas & London | 7:20-cv-73199-MCR-GRJ | |
| 5237 | 108676 | Stephen Corey | Douglas & London | 7:20-cv-73228-MCR-GRJ | |
| 5238 | 108686 | Ryan Cornette | Douglas & London | | 7:20-cv-73267-MCR-GRJ |
| 5239 | 108688 | Gary Cornwell | Douglas & London | 7:20-cv-73276-MCR-GRJ | |
| 5240 | 108701 | Stephen Cotta | Douglas & London | | 7:20-cv-73337-MCR-GRJ |
| 5241 | 108703 | Ervin Cottingham | Douglas & London | 7:20-cv-73348-MCR-GRJ | |
| 5242 | 108715 | Adam Courtwright | Douglas & London | | 7:20-cv-73405-MCR-GRJ |
| 5243 | 108718 | David Covarrubias | Douglas & London | 7:20-cv-73419-MCR-GRJ | |
| 5244 | 108721 | Christopher Covington | Douglas & London | 7:20-cv-73433-MCR-GRJ | |
| 5245 | 108737 | Rory Cox | Douglas & London | 7:20-cv-73273-MCR-GRJ | |
| 5246 | 108760 | Josh Crawford | Douglas & London | 7:20-cv-73364-MCR-GRJ | |
| 5247 | 108763 | Michael Crawford | Douglas & London | 7:20-cv-73379-MCR-GRJ | |
| 5248 | 108766 | Felicia Crawford | Douglas & London | 7:20-cv-73392-MCR-GRJ | |
| 5249 | 108767 | Jerry Crawley | Douglas & London | 7:20-cv-73397-MCR-GRJ | |
| 5250 | 108778 | Joseph Criss | Douglas & London | 7:20-cv-73434-MCR-GRJ | |
| 5251 | 108784 | Tesia Cronk | Douglas & London | | 7:20-cv-73453-MCR-GRJ |
| 5252 | 108796 | Cory Cruise | Douglas & London | 7:20-cv-73497-MCR-GRJ | |
| 5253 | 108801 | Andrew Cruz | Douglas & London | 7:20-cv-73513-MCR-GRJ | |
| 5254 | 108810 | Daryl Cude | Douglas & London | | 7:20-cv-73547-MCR-GRJ |
| 5255 | 108816 | Eric Culotta | Douglas & London | 7:20-cv-73564-MCR-GRJ | |
| 5256 | 108827 | Willie Cummings | Douglas & London | 7:20-cv-73602-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5257 | 108835 | Donald Cunningham | Douglas & London | 7:20-cv-73621-MCR-GRJ | |
| 5258 | 108841 | Eric Cupp | Douglas & London | | 7:20-cv-73636-MCR-GRJ |
| 5259 | 108843 | Roderick Curney | Douglas & London | 7:20-cv-73642-MCR-GRJ | |
| 5260 | 108853 | Adam Curtis | Douglas & London | 7:20-cv-73668-MCR-GRJ | |
| 5261 | 108855 | Leo Curtis | Douglas & London | 7:20-cv-73673-MCR-GRJ | |
| 5262 | 108857 | James Custer | Douglas & London | 7:20-cv-73679-MCR-GRJ | |
| 5263 | 108860 | Joseph Czapla | Douglas & London | 7:20-cv-73684-MCR-GRJ | |
| 5264 | 108864 | Jeremiah Dagit | Douglas & London | 7:20-cv-73695-MCR-GRJ | |
| 5265 | 108865 | Ryan Dahl | Douglas & London | | 7:20-cv-73699-MCR-GRJ |
| 5266 | 108875 | George Dalrymple | Douglas & London | 7:20-cv-73731-MCR-GRJ | |
| 5267 | 108878 | Michael Dalton | Douglas & London | 7:20-cv-73744-MCR-GRJ | |
| 5268 | 108889 | Ricky Daniel | Douglas & London | 7:20-cv-73786-MCR-GRJ | |
| 5269 | 108892 | Dennis Daniel | Douglas & London | 7:20-cv-73794-MCR-GRJ | |
| 5270 | 108897 | Charles Danna | Douglas & London | 7:20-cv-73814-MCR-GRJ | |
| 5271 | 108903 | Andy Dassow | Douglas & London | | 7:20-cv-76708-MCR-GRJ |
| 5272 | 108909 | Joseph Davey | Douglas & London | 7:20-cv-76724-MCR-GRJ | |
| 5273 | 108914 | Mark Davidson | Douglas & London | 7:20-cv-26171-MCR-GRJ | |
| 5274 | 108920 | Eduardo Davila | Douglas & London | 7:20-cv-76751-MCR-GRJ | |
| 5275 | 108923 | Andrew Davis | Douglas & London | | 7:20-cv-76756-MCR-GRJ |
| 5276 | 108927 | Clayton Davis | Douglas & London | 7:20-cv-76766-MCR-GRJ | |
| 5277 | 108930 | Devin Davis | Douglas & London | 7:20-cv-76775-MCR-GRJ | |
| 5278 | 108932 | John Davis | Douglas & London | | 7:20-cv-76779-MCR-GRJ |
| 5279 | 108936 | Kurt Davis | Douglas & London | | 7:20-cv-76791-MCR-GRJ |
| 5280 | 108946 | Winfred Davis | Douglas & London | 7:20-cv-76811-MCR-GRJ | |
| 5281 | 108965 | Thomas Davis | Douglas & London | 7:20-cv-76860-MCR-GRJ | |
| 5282 | 108967 | James Davis | Douglas & London | 7:20-cv-76866-MCR-GRJ | |
| 5283 | 108968 | Coelem Davis | Douglas & London | | 7:20-cv-76870-MCR-GRJ |
| 5284 | 108973 | Bennie Day | Douglas & London | 7:20-cv-76881-MCR-GRJ | |
| 5285 | 108976 | Kevin Day | Douglas & London | 7:20-cv-76887-MCR-GRJ | |
| 5286 | 108978 | Kenny Day | Douglas & London | 7:20-cv-76889-MCR-GRJ | |
| 5287 | 108987 | Nicholas Dean | Douglas & London | | 7:20-cv-76908-MCR-GRJ |
| 5288 | 108996 | Dakota Deck | Douglas & London | | 7:20-cv-76926-MCR-GRJ |
| 5289 | 108998 | Joshua Decker | Douglas & London | 7:20-cv-76931-MCR-GRJ | |
| 5290 | 109011 | John Dehaan | Douglas & London | | 7:20-cv-76967-MCR-GRJ |
| 5291 | 109020 | Marcus Delaney | Douglas & London | 7:20-cv-76993-MCR-GRJ | |
| 5292 | 109037 | Andrew Demarest | Douglas & London | 7:20-cv-77040-MCR-GRJ | |
| 5293 | 109040 | Thomas Denham | Douglas & London | 7:20-cv-77046-MCR-GRJ | |
| 5294 | 109043 | James Denmon | Douglas & London | 7:20-cv-77056-MCR-GRJ | |
| 5295 | 109045 | Lucas Denney | Douglas & London | | 7:20-cv-77062-MCR-GRJ |
| 5296 | 109047 | Adam Dennis | Douglas & London | 7:20-cv-77067-MCR-GRJ | |
| 5297 | 109049 | Chad Dennison | Douglas & London | | 7:20-cv-77073-MCR-GRJ |
| 5298 | 109060 | Joshua Derose | Douglas & London | 7:20-cv-77101-MCR-GRJ | |
| 5299 | 109078 | Adam Dewererd | Douglas & London | | 7:20-cv-77134-MCR-GRJ |
| 5300 | 109081 | Clifford Dewitt | Douglas & London | 7:20-cv-77141-MCR-GRJ | |
| 5301 | 109089 | Eric Diaz | Douglas & London | 7:20-cv-77157-MCR-GRJ | |
| 5302 | 109097 | William Dickerson | Douglas & London | 7:20-cv-77172-MCR-GRJ | |
| 5303 | 109116 | Anastasia Dillon-Hughes | Douglas & London | 7:20-cv-77213-MCR-GRJ | |
| 5304 | 109123 | Richard Dinnan | Douglas & London | | 7:20-cv-77225-MCR-GRJ |
| 5305 | 109131 | David Dittman | Douglas & London | 7:20-cv-77242-MCR-GRJ | |
| 5306 | 109134 | David Dixon | Douglas & London | | 7:20-cv-77249-MCR-GRJ |
| 5307 | 109138 | Jacob Dixon | Douglas & London | | 7:20-cv-77257-MCR-GRJ |
| 5308 | 109143 | Derrick Doan | Douglas & London | 7:20-cv-77268-MCR-GRJ | |
| 5309 | 109150 | Aaron Dobson | Douglas & London | | 7:20-cv-77282-MCR-GRJ |
| 5310 | 109172 | Martin Donohue | Douglas & London | 7:20-cv-77325-MCR-GRJ | |
| 5311 | 109179 | Eddie Dorman | Douglas & London | 7:20-cv-77340-MCR-GRJ | |
| 5312 | 109184 | Tyler Dosch | Douglas & London | 7:20-cv-77350-MCR-GRJ | |
| 5313 | 109188 | Christopher Dotson | Douglas & London | 7:20-cv-77358-MCR-GRJ | |
| 5314 | 109209 | Adam Dozier | Douglas & London | 7:20-cv-77392-MCR-GRJ | |
| 5315 | 109229 | Karl Dubbelde | Douglas & London | | 7:20-cv-77409-MCR-GRJ |
| 5316 | 109235 | Ryan Duffy | Douglas & London | 7:20-cv-77415-MCR-GRJ | |
| 5317 | 109246 | Daniel Duncan | Douglas & London | 7:20-cv-77426-MCR-GRJ | |
| 5318 | 109253 | Kevin Dunham | Douglas & London | | 7:20-cv-77431-MCR-GRJ |
| 5319 | 109259 | Whitney Dunlap | Douglas & London | 7:20-cv-77436-MCR-GRJ | |
| 5320 | 109270 | Scott Dunn | Douglas & London | 7:20-cv-77447-MCR-GRJ | |
| 5321 | 109276 | Darrell Dupas | Douglas & London | 7:20-cv-77453-MCR-GRJ | |
| 5322 | 109287 | Darin Duttenhefer | Douglas & London | 7:20-cv-77462-MCR-GRJ | |
| 5323 | 109289 | Andre Dyer | Douglas & London | | 7:20-cv-77464-MCR-GRJ |
| 5324 | 109290 | Matthew Dyer | Douglas & London | 7:20-cv-77465-MCR-GRJ | |
| 5325 | 109306 | Michael Eastman | Douglas & London | 7:20-cv-77480-MCR-GRJ | |
| 5326 | 109311 | David Eaton | Douglas & London | 7:20-cv-77485-MCR-GRJ | |
| 5327 | 109319 | Daniel Eddy | Douglas & London | 7:20-cv-77493-MCR-GRJ | |
| 5328 | 109320 | Evan Edens | Douglas & London | | 7:20-cv-77494-MCR-GRJ |
| 5329 | 109322 | Ronnie Edging | Douglas & London | 7:20-cv-77496-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 5330 | 109338 | Billy Edwards | Douglas & London | 7:20-cv-77511-MCR-GRJ | |
| 5331 | 109344 | Patrick Eggert | Douglas & London | 7:20-cv-77517-MCR-GRJ | |
| 5332 | 109370 | David Ellis | Douglas & London | 7:20-cv-77541-MCR-GRJ | |
| 5333 | 109377 | Parker Ellman | Douglas & London | 7:20-cv-77548-MCR-GRJ | |
| 5334 | 109382 | Damon Embry | Douglas & London | | 7:20-cv-77553-MCR-GRJ |
| 5335 | 109384 | Garrett Emery | Douglas & London | | 7:20-cv-77555-MCR-GRJ |
| 5336 | 109393 | John England | Douglas & London | 7:20-cv-77564-MCR-GRJ | |
| 5337 | 109394 | Kevin Engle | Douglas & London | 7:20-cv-77565-MCR-GRJ | |
| 5338 | 109402 | William Erb | Douglas & London | 7:20-cv-77571-MCR-GRJ | |
| 5339 | 109408 | Daniel Erwin | Douglas & London | 7:20-cv-77577-MCR-GRJ | |
| 5340 | 109420 | Joseph Espurvoa | Douglas & London | 7:20-cv-77588-MCR-GRJ | |
| 5341 | 109434 | Cooper Evans | Douglas & London | 7:20-cv-79482-MCR-GRJ | |
| 5342 | 109441 | Tom Evans | Douglas & London | 7:20-cv-79489-MCR-GRJ | |
| 5343 | 109450 | Daniel Ewing | Douglas & London | | 7:20-cv-79497-MCR-GRJ |
| 5344 | 109455 | Dandrick Faison | Douglas & London | 7:20-cv-79502-MCR-GRJ | |
| 5345 | 109465 | Gary Fanning | Douglas & London | | 7:20-cv-79512-MCR-GRJ |
| 5346 | 109474 | Terry Farrar | Douglas & London | 7:20-cv-79520-MCR-GRJ | |
| 5347 | 109478 | Richard Farrer | Douglas & London | | 7:20-cv-79523-MCR-GRJ |
| 5348 | 109479 | Robert Farris | Douglas & London | 7:20-cv-79524-MCR-GRJ | |
| 5349 | 109490 | Kevin Feak | Douglas & London | 7:20-cv-79534-MCR-GRJ | |
| 5350 | 109493 | Kenneth Feeney | Douglas & London | 7:20-cv-79537-MCR-GRJ | |
| 5351 | 109494 | Beau Feerick | Douglas & London | 7:20-cv-79538-MCR-GRJ | |
| 5352 | 109498 | William Feltner | Douglas & London | 7:20-cv-79542-MCR-GRJ | |
| 5353 | 109509 | Randy Feris | Douglas & London | | 7:20-cv-79552-MCR-GRJ |
| 5354 | 109522 | Jonathan Fetters | Douglas & London | 7:20-cv-79565-MCR-GRJ | |
| 5355 | 109534 | Gregory File | Douglas & London | 7:20-cv-79576-MCR-GRJ | |
| 5356 | 109535 | Brett Fincanon | Douglas & London | | 7:20-cv-79577-MCR-GRJ |
| 5357 | 109557 | Jason Fisher | Douglas & London | | 7:20-cv-79599-MCR-GRJ |
| 5358 | 109559 | Thomas Fisher | Douglas & London | | 7:20-cv-79601-MCR-GRJ |
| 5359 | 109560 | Blake Fisher | Douglas & London | 7:20-cv-79602-MCR-GRJ | |
| 5360 | 109569 | Shawn Fleegel | Douglas & London | | 7:20-cv-79610-MCR-GRJ |
| 5361 | 109571 | Heath Fleming | Douglas & London | 7:20-cv-79612-MCR-GRJ | |
| 5362 | 109575 | Ryan Fleming | Douglas & London | 7:20-cv-79616-MCR-GRJ | |
| 5363 | 109577 | Cody Fletcher | Douglas & London | | 7:20-cv-79618-MCR-GRJ |
| 5364 | 109579 | Stephen Flodeen | Douglas & London | 7:20-cv-79620-MCR-GRJ | |
| 5365 | 109591 | Patrick Flynn | Douglas & London | | 7:20-cv-79632-MCR-GRJ |
| 5366 | 109592 | Shannon Flynn | Douglas & London | 7:20-cv-79633-MCR-GRJ | |
| 5367 | 109598 | Vincent Fontana | Douglas & London | 7:20-cv-79638-MCR-GRJ | |
| 5368 | 109600 | Eric Forbes | Douglas & London | | 7:20-cv-79640-MCR-GRJ |
| 5369 | 109603 | Joseph Ford | Douglas & London | 7:20-cv-79643-MCR-GRJ | |
| 5370 | 109629 | Levi Fosto | Douglas & London | | 7:20-cv-79668-MCR-GRJ |
| 5371 | 109633 | Colton Fouts | Douglas & London | 7:20-cv-79672-MCR-GRJ | |
| 5372 | 109636 | Ryan Fowler | Douglas & London | 7:20-cv-79675-MCR-GRJ | |
| 5373 | 109639 | Jason Fox | Douglas & London | | 7:20-cv-79678-MCR-GRJ |
| 5374 | 109641 | John Frames | Douglas & London | | 7:20-cv-79680-MCR-GRJ |
| 5375 | 109662 | Warren Frazier | Douglas & London | 7:20-cv-79700-MCR-GRJ | |
| 5376 | 109679 | Geremiah French | Douglas & London | 7:20-cv-79716-MCR-GRJ | |
| 5377 | 109690 | John Frisby | Douglas & London | 7:20-cv-79726-MCR-GRJ | |
| 5378 | 109692 | Joshua Fritz | Douglas & London | 7:20-cv-79728-MCR-GRJ | |
| 5379 | 109694 | Ryan Frodge | Douglas & London | 7:20-cv-79730-MCR-GRJ | |
| 5380 | 109700 | Felix Fuentes | Douglas & London | 7:20-cv-79736-MCR-GRJ | |
| 5381 | 109707 | Richard Fuller | Douglas & London | 7:20-cv-79743-MCR-GRJ | |
| 5382 | 109718 | Andrew Fyke | Douglas & London | 7:20-cv-79754-MCR-GRJ | |
| 5383 | 109721 | Steven Gadbois | Douglas & London | 7:20-cv-79757-MCR-GRJ | |
| 5384 | 109722 | Jeannate Gadson | Douglas & London | 7:20-cv-79758-MCR-GRJ | |
| 5385 | 109723 | Matthew Gaff | Douglas & London | 7:20-cv-79759-MCR-GRJ | |
| 5386 | 109725 | James Gagnon | Douglas & London | 7:20-cv-79761-MCR-GRJ | |
| 5387 | 109743 | Jesse Galloway | Douglas & London | 7:20-cv-79778-MCR-GRJ | |
| 5388 | 109749 | Miguel Galvan | Douglas & London | | 7:20-cv-79782-MCR-GRJ |
| 5389 | 109751 | Robert Gambrell | Douglas & London | 7:20-cv-79784-MCR-GRJ | |
| 5390 | 109774 | Ronnie Garcia | Douglas & London | 7:20-cv-79807-MCR-GRJ | |
| 5391 | 109778 | Daniel Garcia | Douglas & London | | 7:20-cv-79810-MCR-GRJ |
| 5392 | 109791 | James Garner | Douglas & London | | 7:20-cv-79821-MCR-GRJ |
| 5393 | 109792 | David Garner | Douglas & London | 7:20-cv-79822-MCR-GRJ | |
| 5394 | 109796 | Richard Garrett | Douglas & London | 7:20-cv-79824-MCR-GRJ | |
| 5395 | 109807 | Jason Gaskill | Douglas & London | | 7:20-cv-79835-MCR-GRJ |
| 5396 | 109814 | Anthony Gass | Douglas & London | | 7:20-cv-79842-MCR-GRJ |
| 5397 | 109815 | Kyle Gates | Douglas & London | 7:20-cv-79843-MCR-GRJ | |
| 5398 | 109817 | John Gatz | Douglas & London | 7:20-cv-79845-MCR-GRJ | |
| 5399 | 109825 | Lonnie Gearlds | Douglas & London | 7:20-cv-79852-MCR-GRJ | |
| 5400 | 109830 | Lynn Geiser | Douglas & London | 7:20-cv-79857-MCR-GRJ | |
| 5401 | 109837 | Herman George | Douglas & London | 7:20-cv-79863-MCR-GRJ | |
| 5402 | 109842 | Paul Geren | Douglas & London | 7:20-cv-79868-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5403 | 109865 | Greg Gieske | Douglas & London | 7:20-cv-79891-MCR-GRJ | |
| 5404 | 109866 | John Giffin | Douglas & London | 7:20-cv-79892-MCR-GRJ | |
| 5405 | 109876 | James Gill | Douglas & London | 7:20-cv-79901-MCR-GRJ | |
| 5406 | 109880 | Joseph Gilliland | Douglas & London | 7:20-cv-79905-MCR-GRJ | |
| 5407 | 109884 | Thomas Gilmore | Douglas & London | 7:20-cv-79909-MCR-GRJ | |
| 5408 | 109885 | Nathen Gilmore | Douglas & London | | 7:20-cv-79910-MCR-GRJ |
| 5409 | 109891 | Joseph Gipson | Douglas & London | | 7:20-cv-79915-MCR-GRJ |
| 5410 | 109902 | Joshua Glaude | Douglas & London | 7:20-cv-79926-MCR-GRJ | |
| 5411 | 109909 | Steven Gliddon | Douglas & London | 7:20-cv-79932-MCR-GRJ | |
| 5412 | 109912 | Andrew Glover | Douglas & London | 7:20-cv-79935-MCR-GRJ | |
| 5413 | 109932 | Lakeitha Golden | Douglas & London | 7:20-cv-79955-MCR-GRJ | |
| 5414 | 109939 | Leonard Goldsmith | Douglas & London | | 7:20-cv-79962-MCR-GRJ |
| 5415 | 109947 | Nate Gomez | Douglas & London | 7:20-cv-79969-MCR-GRJ | |
| 5416 | 109948 | Arnaldo Gomez | Douglas & London | 7:20-cv-79970-MCR-GRJ | |
| 5417 | 109950 | Alfredo Gomez | Douglas & London | 7:20-cv-79972-MCR-GRJ | |
| 5418 | 109955 | Abraham Gonzales | Douglas & London | 7:20-cv-73721-MCR-GRJ | |
| 5419 | 109957 | Luis Gonzales | Douglas & London | 7:20-cv-73730-MCR-GRJ | |
| 5420 | 109958 | Nicholas Gonzales | Douglas & London | 7:20-cv-73735-MCR-GRJ | |
| 5421 | 109983 | Richard Gooding | Douglas & London | 7:20-cv-73836-MCR-GRJ | |
| 5422 | 109985 | John Goodman | Douglas & London | | 7:20-cv-73841-MCR-GRJ |
| 5423 | 109996 | Charles Goolsby | Douglas & London | 7:20-cv-73860-MCR-GRJ | |
| 5424 | 109997 | Derek Goolsby | Douglas & London | | 7:20-cv-73862-MCR-GRJ |
| 5425 | 110003 | Anthony Gorham | Douglas & London | 7:20-cv-73874-MCR-GRJ | |
| 5426 | 110013 | Talon Gotowala | Douglas & London | 7:20-cv-73896-MCR-GRJ | |
| 5427 | 110015 | Robert Gottfried | Douglas & London | | 7:20-cv-73900-MCR-GRJ |
| 5428 | 110017 | Carey Gouker | Douglas & London | 7:20-cv-73904-MCR-GRJ | |
| 5429 | 110024 | Coty Gradney | Douglas & London | 7:20-cv-73918-MCR-GRJ | |
| 5430 | 110030 | Mikayla Graham | Douglas & London | 7:20-cv-73928-MCR-GRJ | |
| 5431 | 110031 | Patrick Graham | Douglas & London | 7:20-cv-73930-MCR-GRJ | |
| 5432 | 110032 | Sean Graham | Douglas & London | 7:20-cv-73932-MCR-GRJ | |
| 5433 | 110039 | Michael Granara | Douglas & London | 7:20-cv-73945-MCR-GRJ | |
| 5434 | 110041 | Craig Granstrom | Douglas & London | 7:20-cv-73949-MCR-GRJ | |
| 5435 | 110047 | Derek Graves | Douglas & London | | 7:20-cv-73959-MCR-GRJ |
| 5436 | 110049 | Anthony Gray | Douglas & London | 7:20-cv-73963-MCR-GRJ | |
| 5437 | 110053 | Chad Gray | Douglas & London | 7:20-cv-73969-MCR-GRJ | |
| 5438 | 110056 | Michael Gray | Douglas & London | 7:20-cv-73975-MCR-GRJ | |
| 5439 | 110057 | Paul Gray | Douglas & London | 7:20-cv-73976-MCR-GRJ | |
| 5440 | 110060 | Alyssa Green | Douglas & London | 7:20-cv-73979-MCR-GRJ | |
| 5441 | 110061 | Cliffon Green | Douglas & London | 7:20-cv-73980-MCR-GRJ | |
| 5442 | 110062 | David Green | Douglas & London | | 7:20-cv-73981-MCR-GRJ |
| 5443 | 110065 | John Green | Douglas & London | 7:20-cv-73984-MCR-GRJ | |
| 5444 | 110071 | Timothy Green | Douglas & London | 7:20-cv-73990-MCR-GRJ | |
| 5445 | 110072 | Robert Green | Douglas & London | | 7:20-cv-73991-MCR-GRJ |
| 5446 | 110073 | Jonathan Greene | Douglas & London | | 7:20-cv-73992-MCR-GRJ |
| 5447 | 110075 | Kowonno Greene | Douglas & London | | 7:20-cv-73993-MCR-GRJ |
| 5448 | 110079 | Robert Greenlaw-Moore | Douglas & London | 7:20-cv-73997-MCR-GRJ | |
| 5449 | 110087 | Travis Gregory | Douglas & London | | 7:20-cv-74004-MCR-GRJ |
| 5450 | 110098 | Tyler Griffin | Douglas & London | 7:20-cv-74015-MCR-GRJ | |
| 5451 | 110115 | John Grombacher | Douglas & London | 7:20-cv-74032-MCR-GRJ | |
| 5452 | 110120 | Erik Gross | Douglas & London | 7:20-cv-74036-MCR-GRJ | |
| 5453 | 110128 | John Grundman | Douglas & London | 7:20-cv-74042-MCR-GRJ | |
| 5454 | 110129 | Jason Grundy | Douglas & London | | 7:20-cv-74043-MCR-GRJ |
| 5455 | 110134 | Kurt Gudenkauf | Douglas & London | 7:20-cv-74048-MCR-GRJ | |
| 5456 | 110146 | Steven Guillory | Douglas & London | | 7:20-cv-74059-MCR-GRJ |
| 5457 | 110148 | David Gulasa | Douglas & London | | 7:20-cv-74061-MCR-GRJ |
| 5458 | 110151 | Paul Gumas | Douglas & London | 7:20-cv-74064-MCR-GRJ | |
| 5459 | 110161 | Andrew Gush | Douglas & London | 7:20-cv-74073-MCR-GRJ | |
| 5460 | 110162 | Mitchell Gustavsen | Douglas & London | 7:20-cv-74074-MCR-GRJ | |
| 5461 | 110168 | Vidal Gutierrez | Douglas & London | | 7:20-cv-74078-MCR-GRJ |
| 5462 | 110175 | Jonathan Guzman | Douglas & London | 7:20-cv-00073-MCR-GRJ | |
| 5463 | 110181 | Clay Haan | Douglas & London | 7:20-cv-74090-MCR-GRJ | |
| 5464 | 110184 | Michael Hadden | Douglas & London | | 7:20-cv-74093-MCR-GRJ |
| 5465 | 110199 | Kenneth Hailey | Douglas & London | | 7:20-cv-26191-MCR-GRJ |
| 5466 | 110201 | Bryant Hairston | Douglas & London | 7:20-cv-74109-MCR-GRJ | |
| 5467 | 110209 | Frederick Hall | Douglas & London | | 7:20-cv-74117-MCR-GRJ |
| 5468 | 110219 | John Hall | Douglas & London | 7:20-cv-74127-MCR-GRJ | |
| 5469 | 110221 | David Hall | Douglas & London | 7:20-cv-74129-MCR-GRJ | |
| 5470 | 110233 | Horace Hamilton | Douglas & London | 7:20-cv-74217-MCR-GRJ | |
| 5471 | 110234 | Jonathan Hamm | Douglas & London | | 7:20-cv-74219-MCR-GRJ |
| 5472 | 110243 | Eddie Hammond | Douglas & London | 7:20-cv-74237-MCR-GRJ | |
| 5473 | 110251 | Donald Hamor | Douglas & London | 7:20-cv-74250-MCR-GRJ | |
| 5474 | 110262 | Caleb Hansen | Douglas & London | 7:20-cv-74268-MCR-GRJ | |
| 5475 | 110269 | Zachary Hansen | Douglas & London | | 7:20-cv-74282-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 5476 | 110276 | John Harcourt | Douglas & London | | 7:20-cv-74296-MCR-GRJ |
| 5477 | 110289 | John Hardy | Douglas & London | | 7:20-cv-74324-MCR-GRJ |
| 5478 | 110292 | Charles Hargett | Douglas & London | 7:20-cv-74333-MCR-GRJ | |
| 5479 | 110310 | James Harrel | Douglas & London | 7:20-cv-26194-MCR-GRJ | |
| 5480 | 110327 | Tommy Harris | Douglas & London | 7:20-cv-74418-MCR-GRJ | |
| 5481 | 110330 | Michael Harris | Douglas & London | 7:20-cv-74426-MCR-GRJ | |
| 5482 | 110333 | David Harrison | Douglas & London | 7:20-cv-74431-MCR-GRJ | |
| 5483 | 110337 | Samuel Harrison | Douglas & London | 7:20-cv-74442-MCR-GRJ | |
| 5484 | 110345 | Leilani Hart | Douglas & London | 7:20-cv-74462-MCR-GRJ | |
| 5485 | 110349 | Sherman Hartman | Douglas & London | 7:20-cv-74473-MCR-GRJ | |
| 5486 | 110354 | Timothy Hartung | Douglas & London | 7:20-cv-74484-MCR-GRJ | |
| 5487 | 110357 | Bryan Harvey | Douglas & London | | 7:20-cv-74493-MCR-GRJ |
| 5488 | 110365 | Cody Haskins | Douglas & London | 7:20-cv-74515-MCR-GRJ | |
| 5489 | 110366 | Josh Haslage | Douglas & London | 7:20-cv-74517-MCR-GRJ | |
| 5490 | 110372 | William Hatch | Douglas & London | 7:20-cv-74534-MCR-GRJ | |
| 5491 | 110380 | Sean Hatton | Douglas & London | | 7:20-cv-74556-MCR-GRJ |
| 5492 | 110388 | Brice Havens | Douglas & London | 7:20-cv-74576-MCR-GRJ | |
| 5493 | 110392 | Nicholas Hawley | Douglas & London | 7:20-cv-74586-MCR-GRJ | |
| 5494 | 110399 | Corey Hawn | Douglas & London | 7:20-cv-74604-MCR-GRJ | |
| 5495 | 110404 | Jason Hayden | Douglas & London | 7:20-cv-74618-MCR-GRJ | |
| 5496 | 110405 | Lawrence Hayden | Douglas & London | 7:20-cv-74621-MCR-GRJ | |
| 5497 | 110413 | Travis Haynie | Douglas & London | 7:20-cv-74642-MCR-GRJ | |
| 5498 | 110422 | Christopher Hebert | Douglas & London | | 7:20-cv-74665-MCR-GRJ |
| 5499 | 110430 | Steven Hedrick | Douglas & London | | 7:20-cv-74675-MCR-GRJ |
| 5500 | 110431 | Dustin Heflin | Douglas & London | 7:20-cv-74677-MCR-GRJ | |
| 5501 | 110432 | Joseph Heft | Douglas & London | 7:20-cv-74678-MCR-GRJ | |
| 5502 | 110434 | Robert Heim | Douglas & London | 7:20-cv-74682-MCR-GRJ | |
| 5503 | 110451 | Sean Henderson | Douglas & London | 7:20-cv-74714-MCR-GRJ | |
| 5504 | 110452 | Jaquez Henderson | Douglas & London | 7:20-cv-74716-MCR-GRJ | |
| 5505 | 110453 | Tyler Hendrick | Douglas & London | | 7:20-cv-74717-MCR-GRJ |
| 5506 | 110456 | Christopher Henegar | Douglas & London | 7:20-cv-74723-MCR-GRJ | |
| 5507 | 110462 | Logan Henry | Douglas & London | 7:20-cv-74738-MCR-GRJ | |
| 5508 | 110468 | Samuel Henry | Douglas & London | 7:20-cv-74752-MCR-GRJ | |
| 5509 | 110470 | Russell Hensley | Douglas & London | 7:20-cv-74757-MCR-GRJ | |
| 5510 | 110486 | Joshua Hernandez | Douglas & London | 7:20-cv-74800-MCR-GRJ | |
| 5511 | 110490 | Michael Hernandez | Douglas & London | | 7:20-cv-74681-MCR-GRJ |
| 5512 | 110498 | William Herr | Douglas & London | 7:20-cv-74697-MCR-GRJ | |
| 5513 | 110500 | William Herrera | Douglas & London | 7:20-cv-74701-MCR-GRJ | |
| 5514 | 110508 | Michael Hess | Douglas & London | 7:20-cv-74715-MCR-GRJ | |
| 5515 | 110512 | Jason Hetland | Douglas & London | | 7:20-cv-74722-MCR-GRJ |
| 5516 | 110518 | Andrew Heyser | Douglas & London | | 7:20-cv-26198-MCR-GRJ |
| 5517 | 110522 | Chad Hickey | Douglas & London | 7:20-cv-74742-MCR-GRJ | |
| 5518 | 110532 | Stephen Hicks | Douglas & London | 7:20-cv-74762-MCR-GRJ | |
| 5519 | 110533 | Steven Hicks | Douglas & London | 7:20-cv-74775-MCR-GRJ | |
| 5520 | 110536 | Alfred Hierjohnson | Douglas & London | | 7:20-cv-74783-MCR-GRJ |
| 5521 | 110538 | Daniel Higbee | Douglas & London | 7:20-cv-74789-MCR-GRJ | |
| 5522 | 110551 | Michael Hill | Douglas & London | 7:20-cv-74824-MCR-GRJ | |
| 5523 | 110557 | Walter Hill | Douglas & London | | 7:20-cv-74839-MCR-GRJ |
| 5524 | 110564 | Casey Hillebrand | Douglas & London | 7:20-cv-74856-MCR-GRJ | |
| 5525 | 110566 | Dallas Hillman | Douglas & London | | 7:20-cv-74864-MCR-GRJ |
| 5526 | 110574 | Nicholas Hines | Douglas & London | 7:20-cv-74891-MCR-GRJ | |
| 5527 | 110577 | Scott Hinkley | Douglas & London | | 7:20-cv-74902-MCR-GRJ |
| 5528 | 110580 | Raul Hinojosa | Douglas & London | | 7:20-cv-74914-MCR-GRJ |
| 5529 | 110590 | Chad Hitt | Douglas & London | 7:20-cv-74955-MCR-GRJ | |
| 5530 | 110605 | Kodi Hoffman | Douglas & London | | 7:20-cv-75028-MCR-GRJ |
| 5531 | 110607 | Thomas Hoffman | Douglas & London | 7:20-cv-75033-MCR-GRJ | |
| 5532 | 110636 | Justin Holloway | Douglas & London | | 7:20-cv-75182-MCR-GRJ |
| 5533 | 110637 | Duey Holloway | Douglas & London | 7:20-cv-75188-MCR-GRJ | |
| 5534 | 110649 | Matthew Holt | Douglas & London | 7:20-cv-75258-MCR-GRJ | |
| 5535 | 110664 | Matthew Hooten | Douglas & London | 7:20-cv-75345-MCR-GRJ | |
| 5536 | 110669 | Timothy Hopkins | Douglas & London | 7:20-cv-75373-MCR-GRJ | |
| 5537 | 110671 | Glenn Hopkins | Douglas & London | 7:20-cv-75385-MCR-GRJ | |
| 5538 | 110672 | Richard Hoppis | Douglas & London | 7:20-cv-75391-MCR-GRJ | |
| 5539 | 110677 | Brent Horn | Douglas & London | 7:20-cv-75418-MCR-GRJ | |
| 5540 | 110688 | Rodney Horton | Douglas & London | 7:20-cv-75477-MCR-GRJ | |
| 5541 | 110689 | Leif Horton | Douglas & London | | 7:20-cv-75481-MCR-GRJ |
| 5542 | 110690 | Christopher Horton | Douglas & London | 7:20-cv-75486-MCR-GRJ | |
| 5543 | 110694 | Eric Hoskins | Douglas & London | | 7:20-cv-75506-MCR-GRJ |
| 5544 | 110697 | Chad Hostetter | Douglas & London | | 7:20-cv-75521-MCR-GRJ |
| 5545 | 110698 | Jeffrey Hoth | Douglas & London | 7:20-cv-75526-MCR-GRJ | |
| 5546 | 110704 | Madarius House | Douglas & London | | 7:20-cv-75550-MCR-GRJ |
| 5547 | 110707 | Chris Housh | Douglas & London | 7:20-cv-75566-MCR-GRJ | |
| 5548 | 110712 | Glenn Howard | Douglas & London | 7:20-cv-75589-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 5549 | 110713 | Henry Howard | Douglas & London | 7:20-cv-75593-MCR-GRJ | |
| 5550 | 110727 | Molly Howell | Douglas & London | 7:20-cv-75656-MCR-GRJ | |
| 5551 | 110732 | Michael Hoy | Douglas & London | 7:20-cv-75680-MCR-GRJ | |
| 5552 | 110735 | Charles Hranek | Douglas & London | 7:20-cv-75695-MCR-GRJ | |
| 5553 | 110736 | Walter Hresent | Douglas & London | | 7:20-cv-75700-MCR-GRJ |
| 5554 | 110738 | Michael Hubbard | Douglas & London | 7:20-cv-75710-MCR-GRJ | |
| 5555 | 110741 | Trevor Hubbs | Douglas & London | 7:20-cv-75724-MCR-GRJ | |
| 5556 | 110742 | Joshua Huber | Douglas & London | 7:20-cv-75729-MCR-GRJ | |
| 5557 | 110749 | Brandon Hudson | Douglas & London | 7:20-cv-75759-MCR-GRJ | |
| 5558 | 110758 | Kirt Huffman | Douglas & London | | 7:20-cv-74815-MCR-GRJ |
| 5559 | 110772 | Robert Huller | Douglas & London | 7:20-cv-74850-MCR-GRJ | |
| 5560 | 110774 | Jeremiah Hummel | Douglas & London | 7:20-cv-74855-MCR-GRJ | |
| 5561 | 110777 | Marcel Humphrey | Douglas & London | 7:20-cv-74866-MCR-GRJ | |
| 5562 | 110779 | Anthony Humphries | Douglas & London | | 7:20-cv-74873-MCR-GRJ |
| 5563 | 110789 | Alan Hunter | Douglas & London | 7:20-cv-74901-MCR-GRJ | |
| 5564 | 110796 | Edward Hurley | Douglas & London | 7:20-cv-74924-MCR-GRJ | |
| 5565 | 110805 | Trevor Hutchison | Douglas & London | 7:20-cv-74958-MCR-GRJ | |
| 5566 | 110806 | William Hutton | Douglas & London | 7:20-cv-74962-MCR-GRJ | |
| 5567 | 110810 | Matthew Hynes | Douglas & London | 7:20-cv-26203-MCR-GRJ | |
| 5568 | 110813 | Jesus Ibarra | Douglas & London | | 7:20-cv-74984-MCR-GRJ |
| 5569 | 110847 | Christian Jackson | Douglas & London | 7:20-cv-75157-MCR-GRJ | |
| 5570 | 110854 | Keith Jackson | Douglas & London | 7:20-cv-75189-MCR-GRJ | |
| 5571 | 110865 | Edward Jackson | Douglas & London | 7:20-cv-75243-MCR-GRJ | |
| 5572 | 110867 | Vandols Jackson | Douglas & London | 7:20-cv-75253-MCR-GRJ | |
| 5573 | 110868 | Tonisha Jackson | Douglas & London | 7:20-cv-75259-MCR-GRJ | |
| 5574 | 110869 | Shiran Jackson | Douglas & London | 7:20-cv-75264-MCR-GRJ | |
| 5575 | 110876 | Bradley James | Douglas & London | 7:20-cv-75301-MCR-GRJ | |
| 5576 | 110884 | John Jameson | Douglas & London | 7:20-cv-75321-MCR-GRJ | |
| 5577 | 110892 | Nicolas Jaramillo | Douglas & London | | 7:20-cv-75365-MCR-GRJ |
| 5578 | 110893 | Steve Jaramillo | Douglas & London | 7:20-cv-75371-MCR-GRJ | |
| 5579 | 110901 | Genaro Jasso | Douglas & London | | 7:20-cv-75409-MCR-GRJ |
| 5580 | 110902 | Daniel Jauregui | Douglas & London | | 7:20-cv-75415-MCR-GRJ |
| 5581 | 110905 | Trevor Jaworski | Douglas & London | 7:20-cv-75425-MCR-GRJ | |
| 5582 | 110907 | John Jaynes | Douglas & London | 7:20-cv-75435-MCR-GRJ | |
| 5583 | 110909 | Kent Jeannite | Douglas & London | 7:20-cv-75446-MCR-GRJ | |
| 5584 | 110912 | Christopher Jeffery | Douglas & London | 7:20-cv-75455-MCR-GRJ | |
| 5585 | 110914 | Josh Jeffords | Douglas & London | 7:20-cv-75460-MCR-GRJ | |
| 5586 | 110917 | Adam Jellison | Douglas & London | | 7:20-cv-75474-MCR-GRJ |
| 5587 | 110927 | James Jensen | Douglas & London | 7:20-cv-75514-MCR-GRJ | |
| 5588 | 110929 | Zebulon Jensen | Douglas & London | | 7:20-cv-75522-MCR-GRJ |
| 5589 | 110945 | Michael Johanns | Douglas & London | | 7:20-cv-75596-MCR-GRJ |
| 5590 | 110955 | Brandon Johnson | Douglas & London | 7:20-cv-75639-MCR-GRJ | |
| 5591 | 110975 | Montez Johnson | Douglas & London | 7:20-cv-75730-MCR-GRJ | |
| 5592 | 110979 | Scott Johnson | Douglas & London | 7:20-cv-75748-MCR-GRJ | |
| 5593 | 110990 | Kenyon Johnson | Douglas & London | 7:20-cv-75793-MCR-GRJ | |
| 5594 | 110992 | Lawrence Johnson | Douglas & London | 7:20-cv-75801-MCR-GRJ | |
| 5595 | 110996 | Josh Johnson | Douglas & London | 7:20-cv-75816-MCR-GRJ | |
| 5596 | 110998 | Claude Johnson | Douglas & London | 7:20-cv-75822-MCR-GRJ | |
| 5597 | 111003 | Victor Johnston | Douglas & London | 7:20-cv-75841-MCR-GRJ | |
| 5598 | 111006 | Robert Johnston | Douglas & London | 7:20-cv-75852-MCR-GRJ | |
| 5599 | 111012 | Angel Jones | Douglas & London | 7:20-cv-75868-MCR-GRJ | |
| 5600 | 111013 | Brandon Jones | Douglas & London | 7:20-cv-75871-MCR-GRJ | |
| 5601 | 111014 | Brooke Jones | Douglas & London | | 7:20-cv-75874-MCR-GRJ |
| 5602 | 111016 | Chris Jones | Douglas & London | 7:20-cv-75880-MCR-GRJ | |
| 5603 | 111019 | Corey Jones | Douglas & London | 7:20-cv-75889-MCR-GRJ | |
| 5604 | 111020 | Curtis Jones | Douglas & London | | 7:20-cv-75892-MCR-GRJ |
| 5605 | 111024 | Donald Jones | Douglas & London | 7:20-cv-75901-MCR-GRJ | |
| 5606 | 111028 | Jessie Jones | Douglas & London | 7:20-cv-76264-MCR-GRJ | |
| 5607 | 111032 | Justin Jones | Douglas & London | 7:20-cv-76273-MCR-GRJ | |
| 5608 | 111042 | Ronald Jones | Douglas & London | | 7:20-cv-76295-MCR-GRJ |
| 5609 | 111045 | Shelby Jones | Douglas & London | | 7:20-cv-76301-MCR-GRJ |
| 5610 | 111062 | Steven Jones | Douglas & London | | 7:20-cv-76333-MCR-GRJ |
| 5611 | 111066 | Whemohguy Jones | Douglas & London | | 7:20-cv-76340-MCR-GRJ |
| 5612 | 111079 | Derek Joseph | Douglas & London | | 7:20-cv-76367-MCR-GRJ |
| 5613 | 111095 | Nathan Kaiser | Douglas & London | 7:20-cv-76400-MCR-GRJ | |
| 5614 | 111102 | Kelly Kanatus | Douglas & London | | 7:20-cv-76415-MCR-GRJ |
| 5615 | 111104 | Todd Kaneer | Douglas & London | 7:20-cv-76420-MCR-GRJ | |
| 5616 | 111105 | James Kaneris | Douglas & London | 7:20-cv-76422-MCR-GRJ | |
| 5617 | 111109 | Chris Karami | Douglas & London | 7:20-cv-76431-MCR-GRJ | |
| 5618 | 111127 | Andy Keeton | Douglas & London | | 7:20-cv-76466-MCR-GRJ |
| 5619 | 111128 | Scott Keffer | Douglas & London | 7:20-cv-76468-MCR-GRJ | |
| 5620 | 111130 | Justin Keister | Douglas & London | 7:20-cv-76472-MCR-GRJ | |
| 5621 | 111133 | Pete Kelila | Douglas & London | 7:20-cv-76479-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5622 | 111144 | Patrick Kelley | Douglas & London | 7:20-cv-76503-MCR-GRJ | |
| 5623 | 111149 | Gabriel Kellogg | Douglas & London | 7:20-cv-76595-MCR-GRJ | |
| 5624 | 111166 | Clinton Kendall | Douglas & London | | 7:20-cv-76628-MCR-GRJ |
| 5625 | 111171 | Morgan Kennedy | Douglas & London | 7:20-cv-76639-MCR-GRJ | |
| 5626 | 111174 | Lawrence Kent | Douglas & London | | 7:20-cv-76645-MCR-GRJ |
| 5627 | 111183 | Michael Key | Douglas & London | | 7:20-cv-76663-MCR-GRJ |
| 5628 | 111186 | James Khayat | Douglas & London | | 7:20-cv-76670-MCR-GRJ |
| 5629 | 111190 | John Kiesebach | Douglas & London | 7:20-cv-76678-MCR-GRJ | |
| 5630 | 111197 | Timothy Kimble | Douglas & London | 7:20-cv-76690-MCR-GRJ | |
| 5631 | 111199 | John Kimsey | Douglas & London | 7:20-cv-76694-MCR-GRJ | |
| 5632 | 111206 | Ben King | Douglas & London | 7:20-cv-76714-MCR-GRJ | |
| 5633 | 111212 | Jessica King | Douglas & London | 7:20-cv-76733-MCR-GRJ | |
| 5634 | 111215 | Kurtis King | Douglas & London | 7:20-cv-76744-MCR-GRJ | |
| 5635 | 111219 | Brian King | Douglas & London | | 7:20-cv-76757-MCR-GRJ |
| 5636 | 111234 | David Kirby | Douglas & London | 7:20-cv-76807-MCR-GRJ | |
| 5637 | 111238 | Timothy Kirk | Douglas & London | 7:20-cv-76820-MCR-GRJ | |
| 5638 | 111245 | Dustin Kissner | Douglas & London | 7:20-cv-76842-MCR-GRJ | |
| 5639 | 111257 | Jonathan Klein | Douglas & London | 7:20-cv-77831-MCR-GRJ | |
| 5640 | 111266 | James Klug | Douglas & London | | 7:20-cv-77862-MCR-GRJ |
| 5641 | 111271 | Robert Knapp | Douglas & London | 7:20-cv-77881-MCR-GRJ | |
| 5642 | 111272 | Jeremy Knarr | Douglas & London | | 7:20-cv-77884-MCR-GRJ |
| 5643 | 111285 | Adam Knowles | Douglas & London | 7:20-cv-77922-MCR-GRJ | |
| 5644 | 111287 | Dennis Knox | Douglas & London | 7:20-cv-77929-MCR-GRJ | |
| 5645 | 111288 | Erich Knox | Douglas & London | 7:20-cv-77933-MCR-GRJ | |
| 5646 | 111297 | Jeremy Kochel | Douglas & London | 7:20-cv-77970-MCR-GRJ | |
| 5647 | 111317 | Joseph Kostik | Douglas & London | | 7:20-cv-78070-MCR-GRJ |
| 5648 | 111330 | Christopher Kramm | Douglas & London | 7:20-cv-78142-MCR-GRJ | |
| 5649 | 111332 | Daniel Krantz | Douglas & London | 7:20-cv-78148-MCR-GRJ | |
| 5650 | 111338 | Billy Kreisvelt | Douglas & London | 7:20-cv-78180-MCR-GRJ | |
| 5651 | 111340 | Dawayne Krepel | Douglas & London | 7:20-cv-78191-MCR-GRJ | |
| 5652 | 111341 | Gregory Krey | Douglas & London | 7:20-cv-78196-MCR-GRJ | |
| 5653 | 111351 | Johnnie Krueger | Douglas & London | 7:20-cv-78236-MCR-GRJ | |
| 5654 | 111354 | Jacob Krupp | Douglas & London | | 7:20-cv-78250-MCR-GRJ |
| 5655 | 111357 | Andrew Kubacki | Douglas & London | 7:20-cv-78262-MCR-GRJ | |
| 5656 | 111360 | Shane Kuchle | Douglas & London | 7:20-cv-78276-MCR-GRJ | |
| 5657 | 111366 | Matthew Kulow | Douglas & London | 7:20-cv-78300-MCR-GRJ | |
| 5658 | 111369 | Keith Kurth | Douglas & London | 7:20-cv-78309-MCR-GRJ | |
| 5659 | 111375 | Darius Kyles | Douglas & London | 7:20-cv-78334-MCR-GRJ | |
| 5660 | 111380 | Christopher Labier | Douglas & London | 7:20-cv-78462-MCR-GRJ | |
| 5661 | 111393 | Chris Ladymon | Douglas & London | 7:20-cv-78500-MCR-GRJ | |
| 5662 | 111397 | Kevin Lagman | Douglas & London | 7:20-cv-78514-MCR-GRJ | |
| 5663 | 111398 | Joshua Lagrone | Douglas & London | 7:20-cv-78517-MCR-GRJ | |
| 5664 | 111407 | Michael Lamb | Douglas & London | 7:20-cv-78548-MCR-GRJ | |
| 5665 | 111410 | Carl Lambert | Douglas & London | 7:20-cv-78555-MCR-GRJ | |
| 5666 | 111415 | Eduardo Lamboy | Douglas & London | 7:20-cv-78579-MCR-GRJ | |
| 5667 | 111424 | Timothy Landreth | Douglas & London | 7:20-cv-78618-MCR-GRJ | |
| 5668 | 111445 | Aaron Lapoint | Douglas & London | 7:20-cv-78713-MCR-GRJ | |
| 5669 | 111458 | Matthew Larsen | Douglas & London | 7:20-cv-78775-MCR-GRJ | |
| 5670 | 111468 | Joseph Latona | Douglas & London | 7:20-cv-78823-MCR-GRJ | |
| 5671 | 111470 | Kristin Latour | Douglas & London | 7:20-cv-78831-MCR-GRJ | |
| 5672 | 111482 | Kevin Law | Douglas & London | 7:20-cv-78885-MCR-GRJ | |
| 5673 | 111487 | Teddy Lawrence | Douglas & London | 7:20-cv-78905-MCR-GRJ | |
| 5674 | 111490 | Craig Lawson | Douglas & London | 7:20-cv-78919-MCR-GRJ | |
| 5675 | 111494 | Katrina Lawson | Douglas & London | | 7:20-cv-78938-MCR-GRJ |
| 5676 | 111501 | Sean Leach | Douglas & London | 7:20-cv-78973-MCR-GRJ | |
| 5677 | 111506 | Jacob Leask | Douglas & London | 7:20-cv-79005-MCR-GRJ | |
| 5678 | 111516 | Andrew Lee | Douglas & London | 7:20-cv-79060-MCR-GRJ | |
| 5679 | 111520 | Dalton Lee | Douglas & London | 7:20-cv-79077-MCR-GRJ | |
| 5680 | 111541 | Justin Lehew | Douglas & London | 7:20-cv-79200-MCR-GRJ | |
| 5681 | 111545 | Joshua Leininger | Douglas & London | | 7:20-cv-79225-MCR-GRJ |
| 5682 | 111549 | Mark Leiva | Douglas & London | 7:20-cv-79250-MCR-GRJ | |
| 5683 | 111552 | Herbert Lemon | Douglas & London | 8:20-cv-80331-MCR-GRJ | |
| 5684 | 111555 | Ryan Lemons | Douglas & London | 7:20-cv-80342-MCR-GRJ | |
| 5685 | 111562 | Michael Leonard | Douglas & London | | 7:20-cv-80362-MCR-GRJ |
| 5686 | 111564 | Robert Lepak | Douglas & London | 7:20-cv-80369-MCR-GRJ | |
| 5687 | 111567 | Douglas Leshane | Douglas & London | 7:20-cv-80380-MCR-GRJ | |
| 5688 | 111574 | Tad Letourneau | Douglas & London | | 7:20-cv-80411-MCR-GRJ |
| 5689 | 111576 | Paul Levasseur | Douglas & London | 7:20-cv-80422-MCR-GRJ | |
| 5690 | 111578 | Brian Levick | Douglas & London | 7:20-cv-80431-MCR-GRJ | |
| 5691 | 111613 | Marco Liggan | Douglas & London | 7:20-cv-80600-MCR-GRJ | |
| 5692 | 111617 | Kenneth Lillie | Douglas & London | 7:20-cv-80623-MCR-GRJ | |
| 5693 | 111636 | Michael Lipari | Douglas & London | 7:20-cv-80722-MCR-GRJ | |
| 5694 | 111652 | Steven Livingston | Douglas & London | | 7:20-cv-80810-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5695 | 111663 | David Logan | Douglas & London | | 7:20-cv-80848-MCR-GRJ |
| 5696 | 111672 | Derek Long | Douglas & London | 7:20-cv-80884-MCR-GRJ | |
| 5697 | 111678 | James Long | Douglas & London | 7:20-cv-81059-MCR-GRJ | |
| 5698 | 111680 | Travis Long | Douglas & London | 7:20-cv-81068-MCR-GRJ | |
| 5699 | 111683 | Esteban Longoria | Douglas & London | 7:20-cv-81083-MCR-GRJ | |
| 5700 | 111684 | Justin Longoria | Douglas & London | 7:20-cv-81087-MCR-GRJ | |
| 5701 | 111685 | Randal Lonkerd | Douglas & London | 7:20-cv-81091-MCR-GRJ | |
| 5702 | 111690 | Hector Lopez | Douglas & London | | 7:20-cv-81119-MCR-GRJ |
| 5703 | 111710 | Andrew Love | Douglas & London | | 7:20-cv-81212-MCR-GRJ |
| 5704 | 111711 | Scott Love | Douglas & London | 7:20-cv-81217-MCR-GRJ | |
| 5705 | 111713 | Robert Lovell | Douglas & London | | 7:20-cv-81228-MCR-GRJ |
| 5706 | 111717 | Brian Lowe | Douglas & London | 7:20-cv-81252-MCR-GRJ | |
| 5707 | 111718 | Jason Lowe | Douglas & London | | 7:20-cv-81258-MCR-GRJ |
| 5708 | 111722 | Matthew Lowe | Douglas & London | | 7:20-cv-81280-MCR-GRJ |
| 5709 | 111728 | Charles Lowther | Douglas & London | 7:20-cv-81314-MCR-GRJ | |
| 5710 | 111734 | David Lucas | Douglas & London | 7:20-cv-81350-MCR-GRJ | |
| 5711 | 111735 | Dillon Lucas | Douglas & London | | 7:20-cv-81355-MCR-GRJ |
| 5712 | 111754 | Seth Lumberg | Douglas & London | 7:20-cv-81462-MCR-GRJ | |
| 5713 | 111757 | David Lundgren | Douglas & London | 7:20-cv-81480-MCR-GRJ | |
| 5714 | 111773 | Daniel Lyons | Douglas & London | | 7:20-cv-81568-MCR-GRJ |
| 5715 | 111787 | Benjamin Maciel | Douglas & London | | 7:20-cv-81864-MCR-GRJ |
| 5716 | 111794 | Clint Macmiller | Douglas & London | 7:20-cv-81871-MCR-GRJ | |
| 5717 | 111796 | Christopher Maddaloni | Douglas & London | | 7:20-cv-81873-MCR-GRJ |
| 5718 | 111801 | Colin Madrid | Douglas & London | 7:20-cv-81877-MCR-GRJ | |
| 5719 | 111802 | Frederick Madrill | Douglas & London | 7:20-cv-81878-MCR-GRJ | |
| 5720 | 111803 | Michael Madriz | Douglas & London | 7:20-cv-81879-MCR-GRJ | |
| 5721 | 111810 | Ricky Maggart | Douglas & London | 7:20-cv-81886-MCR-GRJ | |
| 5722 | 111814 | Patrick Mahan | Douglas & London | | 7:20-cv-81888-MCR-GRJ |
| 5723 | 111815 | Sean Mahany | Douglas & London | 7:20-cv-81889-MCR-GRJ | |
| 5724 | 111819 | David Mahula | Douglas & London | 7:20-cv-81893-MCR-GRJ | |
| 5725 | 111822 | Raymond Mailloux | Douglas & London | | 7:20-cv-81900-MCR-GRJ |
| 5726 | 111827 | Cody Majors | Douglas & London | 7:20-cv-81911-MCR-GRJ | |
| 5727 | 111841 | Kevin Mandracchia | Douglas & London | 7:20-cv-81941-MCR-GRJ | |
| 5728 | 111846 | Spencer Manier | Douglas & London | | 7:20-cv-81952-MCR-GRJ |
| 5729 | 111848 | Justin Manley | Douglas & London | 7:20-cv-81957-MCR-GRJ | |
| 5730 | 111869 | Vincent Marcellino | Douglas & London | | 7:20-cv-82009-MCR-GRJ |
| 5731 | 111873 | Matthew Marciniak | Douglas & London | | 7:20-cv-82028-MCR-GRJ |
| 5732 | 111874 | Gadiel Marcucci | Douglas & London | 7:20-cv-82033-MCR-GRJ | |
| 5733 | 111888 | Jesse Marks | Douglas & London | 7:20-cv-82096-MCR-GRJ | |
| 5734 | 111896 | William Marple | Douglas & London | 7:20-cv-82129-MCR-GRJ | |
| 5735 | 111903 | Harry Marshall | Douglas & London | 7:20-cv-82157-MCR-GRJ | |
| 5736 | 111905 | Maximilian Marshall | Douglas & London | 7:20-cv-82167-MCR-GRJ | |
| 5737 | 111907 | Michael Marshall | Douglas & London | 7:20-cv-82175-MCR-GRJ | |
| 5738 | 111913 | Daniel Martin | Douglas & London | 7:20-cv-82216-MCR-GRJ | |
| 5739 | 111918 | Kenneth Martin | Douglas & London | 7:20-cv-82240-MCR-GRJ | |
| 5740 | 111925 | Keith Martin | Douglas & London | | 3:19-cv-03578-MCR-GRJ |
| 5741 | 111931 | Daniel Martinez | Douglas & London | | 7:20-cv-84170-MCR-GRJ |
| 5742 | 111934 | Jeron Martinez | Douglas & London | 7:20-cv-84184-MCR-GRJ | |
| 5743 | 111943 | Roberto Martinez | Douglas & London | 7:20-cv-84227-MCR-GRJ | |
| 5744 | 111949 | Ernesto Martinez | Douglas & London | | 7:20-cv-84254-MCR-GRJ |
| 5745 | 111975 | Kalen Massengill | Douglas & London | 7:20-cv-84349-MCR-GRJ | |
| 5746 | 111979 | Oliver Massey | Douglas & London | 7:20-cv-84368-MCR-GRJ | |
| 5747 | 111980 | Roosevelt Massey | Douglas & London | 7:20-cv-84373-MCR-GRJ | |
| 5748 | 111986 | Charles Mastin | Douglas & London | 7:20-cv-84396-MCR-GRJ | |
| 5749 | 111991 | Derek Mathews | Douglas & London | 7:20-cv-84425-MCR-GRJ | |
| 5750 | 111993 | Jory Mathis | Douglas & London | 7:20-cv-84436-MCR-GRJ | |
| 5751 | 111996 | Jose Matias Gonzalez | Douglas & London | | 7:20-cv-84455-MCR-GRJ |
| 5752 | 112000 | Cody Matthews | Douglas & London | 7:20-cv-84480-MCR-GRJ | |
| 5753 | 112011 | Christopher Mattson-Whipple | Douglas & London | 7:20-cv-84537-MCR-GRJ | |
| 5754 | 112015 | James Maxey | Douglas & London | | 7:20-cv-84559-MCR-GRJ |
| 5755 | 112016 | Derek Maxon | Douglas & London | 7:20-cv-84564-MCR-GRJ | |
| 5756 | 112019 | David May | Douglas & London | 7:20-cv-84578-MCR-GRJ | |
| 5757 | 112025 | Jason Mayes | Douglas & London | 7:20-cv-84606-MCR-GRJ | |
| 5758 | 112033 | Lisa Maynes | Douglas & London | 7:20-cv-84640-MCR-GRJ | |
| 5759 | 112038 | Tyler Mayo | Douglas & London | | 7:20-cv-84661-MCR-GRJ |
| 5760 | 112052 | Dennis Mcallen | Douglas & London | | 7:20-cv-84721-MCR-GRJ |
| 5761 | 112056 | Neil Mcbee | Douglas & London | 7:20-cv-84743-MCR-GRJ | |
| 5762 | 112064 | James Mccall | Douglas & London | | 7:20-cv-84791-MCR-GRJ |
| 5763 | 112066 | Steven Mccallister | Douglas & London | 7:20-cv-84803-MCR-GRJ | |
| 5764 | 112071 | Chris Mccarroll | Douglas & London | 7:20-cv-84829-MCR-GRJ | |
| 5765 | 112075 | Damien Mccarter | Douglas & London | 7:20-cv-84856-MCR-GRJ | |
| 5766 | 112082 | Colt Mccarty | Douglas & London | | 7:20-cv-84894-MCR-GRJ |
| 5767 | 112089 | Aaron Mcclanahan | Douglas & London | 7:20-cv-76861-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 5768 | 112090 | Joseph Mcclees | Douglas & London | 7:20-cv-76864-MCR-GRJ | |
| 5769 | 112094 | Richard Mccluskey | Douglas & London | | 7:20-cv-76874-MCR-GRJ |
| 5770 | 112096 | James Mccollough | Douglas & London | 7:20-cv-76878-MCR-GRJ | |
| 5771 | 112100 | Joseph Mccormack | Douglas & London | 7:20-cv-76886-MCR-GRJ | |
| 5772 | 112106 | James Mccoy | Douglas & London | | 7:20-cv-76898-MCR-GRJ |
| 5773 | 112110 | Trevor Mccrea | Douglas & London | 7:20-cv-76905-MCR-GRJ | |
| 5774 | 112115 | Mike Mccullar | Douglas & London | 7:20-cv-76915-MCR-GRJ | |
| 5775 | 112119 | Roderic Mccullough | Douglas & London | 7:20-cv-76923-MCR-GRJ | |
| 5776 | 112129 | Brandon Mcdonald | Douglas & London | 7:20-cv-76944-MCR-GRJ | |
| 5777 | 112130 | Gareth Mcdonald | Douglas & London | 7:20-cv-76947-MCR-GRJ | |
| 5778 | 112146 | Larry Mcghee | Douglas & London | 7:20-cv-76988-MCR-GRJ | |
| 5779 | 112150 | Daniel Mcginley | Douglas & London | 7:20-cv-76998-MCR-GRJ | |
| 5780 | 112155 | Ryan Mcgrath | Douglas & London | 7:20-cv-77012-MCR-GRJ | |
| 5781 | 112164 | Joshua Mchale | Douglas & London | | 7:20-cv-77038-MCR-GRJ |
| 5782 | 112170 | John Mckay | Douglas & London | 7:20-cv-77055-MCR-GRJ | |
| 5783 | 112172 | Karenga Mckay | Douglas & London | 7:20-cv-77060-MCR-GRJ | |
| 5784 | 112179 | Michael Mckethan | Douglas & London | | 7:20-cv-77074-MCR-GRJ |
| 5785 | 112194 | Brian Mclean | Douglas & London | 7:20-cv-77106-MCR-GRJ | |
| 5786 | 112197 | Jeremy Mclendon | Douglas & London | 7:20-cv-77112-MCR-GRJ | |
| 5787 | 112198 | Jacob Mcleod | Douglas & London | 7:20-cv-77114-MCR-GRJ | |
| 5788 | 112199 | Matthew Mcmahon | Douglas & London | 7:20-cv-77116-MCR-GRJ | |
| 5789 | 112202 | Jonathan Mcmillen | Douglas & London | | 7:20-cv-77121-MCR-GRJ |
| 5790 | 112206 | Anthony Mcmullen | Douglas & London | | 7:20-cv-77129-MCR-GRJ |
| 5791 | 112207 | Jayme Mcmullen | Douglas & London | | 7:20-cv-77131-MCR-GRJ |
| 5792 | 112211 | Brian Mcnamara | Douglas & London | 7:20-cv-77137-MCR-GRJ | |
| 5793 | 112216 | Jason Mcneil | Douglas & London | 7:20-cv-77144-MCR-GRJ | |
| 5794 | 112228 | Jan Mead | Douglas & London | | 7:20-cv-77163-MCR-GRJ |
| 5795 | 112229 | Jason Meade | Douglas & London | 7:20-cv-77165-MCR-GRJ | |
| 5796 | 112236 | Hector Medina | Douglas & London | | 7:20-cv-77177-MCR-GRJ |
| 5797 | 112238 | William Medley | Douglas & London | | 7:20-cv-77180-MCR-GRJ |
| 5798 | 112240 | Jason Medlock | Douglas & London | 7:20-cv-77182-MCR-GRJ | |
| 5799 | 112244 | William Meeks | Douglas & London | 7:20-cv-77190-MCR-GRJ | |
| 5800 | 112245 | Kevin Meglic | Douglas & London | 7:20-cv-77192-MCR-GRJ | |
| 5801 | 112247 | Paul Meier | Douglas & London | 7:20-cv-77196-MCR-GRJ | |
| 5802 | 112248 | Jeremy Meindl | Douglas & London | | 7:20-cv-77197-MCR-GRJ |
| 5803 | 112258 | Jacob Melucci | Douglas & London | 7:20-cv-77211-MCR-GRJ | |
| 5804 | 112268 | Lee Mendoza | Douglas & London | 7:20-cv-77228-MCR-GRJ | |
| 5805 | 112274 | Paul Mera | Douglas & London | | 7:20-cv-77239-MCR-GRJ |
| 5806 | 112278 | Vincent Mercaldo | Douglas & London | | 7:20-cv-77246-MCR-GRJ |
| 5807 | 112288 | Andrew Merlette | Douglas & London | 7:20-cv-77265-MCR-GRJ | |
| 5808 | 112290 | Sandra Merrick | Douglas & London | 7:20-cv-77269-MCR-GRJ | |
| 5809 | 112308 | Fletcher Metten | Douglas & London | | 7:20-cv-77300-MCR-GRJ |
| 5810 | 112309 | Robert Metzger | Douglas & London | | 7:20-cv-77302-MCR-GRJ |
| 5811 | 112310 | Krysten Meulemans | Douglas & London | 7:20-cv-77303-MCR-GRJ | |
| 5812 | 112316 | Logan Meyer | Douglas & London | 7:20-cv-77315-MCR-GRJ | |
| 5813 | 112319 | Denny Meyrand | Douglas & London | | 7:20-cv-77320-MCR-GRJ |
| 5814 | 112324 | Thomas Michelson | Douglas & London | | 7:20-cv-77330-MCR-GRJ |
| 5815 | 112332 | Everett Miguel | Douglas & London | 7:20-cv-77345-MCR-GRJ | |
| 5816 | 112334 | Jared Miklaus | Douglas & London | 7:20-cv-77349-MCR-GRJ | |
| 5817 | 112341 | Robett Miles | Douglas & London | 7:20-cv-77361-MCR-GRJ | |
| 5818 | 112349 | Derek Miller | Douglas & London | | 7:20-cv-77376-MCR-GRJ |
| 5819 | 112352 | Joseph Miller | Douglas & London | 7:20-cv-77381-MCR-GRJ | |
| 5820 | 112362 | Brian Miller | Douglas & London | 7:20-cv-77692-MCR-GRJ | |
| 5821 | 112365 | Richard Miller | Douglas & London | 7:20-cv-77697-MCR-GRJ | |
| 5822 | 112377 | Jordan Mills | Douglas & London | | 7:20-cv-77717-MCR-GRJ |
| 5823 | 112379 | Ricky Mills | Douglas & London | 7:20-cv-77720-MCR-GRJ | |
| 5824 | 112384 | James Milne | Douglas & London | 7:20-cv-77730-MCR-GRJ | |
| 5825 | 112385 | Nickolas Milner | Douglas & London | | 7:20-cv-77732-MCR-GRJ |
| 5826 | 112389 | Robert Mims | Douglas & London | 7:20-cv-77740-MCR-GRJ | |
| 5827 | 112390 | Tequa Mims | Douglas & London | 7:20-cv-77742-MCR-GRJ | |
| 5828 | 112404 | Jessey Mitchell | Douglas & London | | 7:20-cv-77767-MCR-GRJ |
| 5829 | 112405 | Preston Mitchell | Douglas & London | 7:20-cv-77769-MCR-GRJ | |
| 5830 | 112420 | James Mizell | Douglas & London | 7:20-cv-77796-MCR-GRJ | |
| 5831 | 112421 | Bruce Mizener | Douglas & London | 7:20-cv-77798-MCR-GRJ | |
| 5832 | 112424 | Todd Moats | Douglas & London | 7:20-cv-77804-MCR-GRJ | |
| 5833 | 112425 | Shaun Moberg | Douglas & London | 7:20-cv-77806-MCR-GRJ | |
| 5834 | 112426 | Jesse Moberly | Douglas & London | | 7:20-cv-77807-MCR-GRJ |
| 5835 | 112436 | Alexander Mole | Douglas & London | 7:20-cv-77827-MCR-GRJ | |
| 5836 | 112438 | Tom Molina | Douglas & London | 7:20-cv-77832-MCR-GRJ | |
| 5837 | 112444 | Nicholas Moncada | Douglas & London | | 7:20-cv-77850-MCR-GRJ |
| 5838 | 112468 | Steven Montplaisir | Douglas & London | 7:20-cv-77910-MCR-GRJ | |
| 5839 | 112473 | Gary Moon | Douglas & London | 7:20-cv-77921-MCR-GRJ | |
| 5840 | 112477 | Betty Moore | Douglas & London | 7:20-cv-77928-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 5841 | 112483 | Joshua Moore | Douglas & London | 7:20-cv-77946-MCR-GRJ | |
| 5842 | 112488 | Nathan Moore | Douglas & London | 7:20-cv-77965-MCR-GRJ | |
| 5843 | 112500 | Clark Moore | Douglas & London | | 7:20-cv-78008-MCR-GRJ |
| 5844 | 112508 | Evan Morales | Douglas & London | | 7:20-cv-78036-MCR-GRJ |
| 5845 | 112509 | Marcos Morales | Douglas & London | 7:20-cv-78040-MCR-GRJ | |
| 5846 | 112533 | Joseph Morgan | Douglas & London | 7:20-cv-78115-MCR-GRJ | |
| 5847 | 112536 | Richard Morgan | Douglas & London | 7:20-cv-78129-MCR-GRJ | |
| 5848 | 112537 | Jamie Morgan | Douglas & London | | 7:20-cv-78133-MCR-GRJ |
| 5849 | 112539 | Lewis Morgan | Douglas & London | 7:20-cv-78143-MCR-GRJ | |
| 5850 | 112547 | Eric Morris | Douglas & London | 7:20-cv-78178-MCR-GRJ | |
| 5851 | 112550 | Jason Morris | Douglas & London | 7:20-cv-78189-MCR-GRJ | |
| 5852 | 112557 | Hayden Morrison | Douglas & London | | 7:20-cv-78207-MCR-GRJ |
| 5853 | 112560 | Jason Morrow | Douglas & London | 7:20-cv-78217-MCR-GRJ | |
| 5854 | 112563 | Kristen Morse | Douglas & London | 7:20-cv-78228-MCR-GRJ | |
| 5855 | 112566 | Daryn Morton | Douglas & London | | 7:20-cv-78235-MCR-GRJ |
| 5856 | 112570 | Jonathan Morton | Douglas & London | 7:20-cv-78248-MCR-GRJ | |
| 5857 | 112574 | Richard Moser | Douglas & London | 7:20-cv-78264-MCR-GRJ | |
| 5858 | 112579 | Anthony Mosley | Douglas & London | | 7:20-cv-26225-MCR-GRJ |
| 5859 | 112584 | Nathan Moss | Douglas & London | 7:20-cv-78297-MCR-GRJ | |
| 5860 | 112587 | Dustin Mote | Douglas & London | 7:20-cv-78307-MCR-GRJ | |
| 5861 | 112591 | Phillip Mott | Douglas & London | 7:20-cv-78322-MCR-GRJ | |
| 5862 | 112601 | Jonathan Moyers | Douglas & London | | 7:20-cv-78352-MCR-GRJ |
| 5863 | 112602 | Michael Mrdalj | Douglas & London | 7:20-cv-78355-MCR-GRJ | |
| 5864 | 112626 | Derek Murchie | Douglas & London | 7:20-cv-78409-MCR-GRJ | |
| 5865 | 112645 | Garrett Music | Douglas & London | 7:20-cv-78011-MCR-GRJ | |
| 5866 | 112647 | Joshua Musselman | Douglas & London | 7:20-cv-78019-MCR-GRJ | |
| 5867 | 112649 | Christopher Musson | Douglas & London | | 7:20-cv-78027-MCR-GRJ |
| 5868 | 112659 | Cory Myres | Douglas & London | 7:20-cv-78060-MCR-GRJ | |
| 5869 | 112663 | Russell Nabors | Douglas & London | | 7:20-cv-78079-MCR-GRJ |
| 5870 | 112664 | Richard Nadal | Douglas & London | 7:20-cv-78084-MCR-GRJ | |
| 5871 | 112684 | Carlos Navas | Douglas & London | 7:20-cv-78174-MCR-GRJ | |
| 5872 | 112686 | Bradley Naylor | Douglas & London | | 7:20-cv-78184-MCR-GRJ |
| 5873 | 112692 | Travis Neal | Douglas & London | 7:20-cv-78202-MCR-GRJ | |
| 5874 | 112726 | Nelson Newbill | Douglas & London | 7:20-cv-78320-MCR-GRJ | |
| 5875 | 112739 | William Newport | Douglas & London | | 7:20-cv-78359-MCR-GRJ |
| 5876 | 112753 | Christopher Nichols | Douglas & London | 7:20-cv-78394-MCR-GRJ | |
| 5877 | 112759 | Lance Nielsen | Douglas & London | 7:20-cv-78412-MCR-GRJ | |
| 5878 | 112771 | Axel Nkouka | Douglas & London | 7:20-cv-78432-MCR-GRJ | |
| 5879 | 112774 | Elijah Noble | Douglas & London | | 7:20-cv-78438-MCR-GRJ |
| 5880 | 112775 | Aaron Noble | Douglas & London | | 7:20-cv-78440-MCR-GRJ |
| 5881 | 112781 | Kevin Nolden | Douglas & London | 7:20-cv-78453-MCR-GRJ | |
| 5882 | 112785 | Jonathan Norman | Douglas & London | | 7:20-cv-78463-MCR-GRJ |
| 5883 | 112789 | Austin Norman | Douglas & London | 7:20-cv-78472-MCR-GRJ | |
| 5884 | 112798 | Brett Norton | Douglas & London | 7:20-cv-78495-MCR-GRJ | |
| 5885 | 112804 | Gary Nowlin | Douglas & London | | 7:20-cv-78513-MCR-GRJ |
| 5886 | 112816 | Alexander Nutting | Douglas & London | 7:20-cv-78541-MCR-GRJ | |
| 5887 | 112827 | Herman Oberosler | Douglas & London | | 7:20-cv-78571-MCR-GRJ |
| 5888 | 112841 | Keith Odle | Douglas & London | | 7:20-cv-78625-MCR-GRJ |
| 5889 | 112844 | Patrick O'Donovan | Douglas & London | 7:20-cv-78638-MCR-GRJ | |
| 5890 | 112853 | Ana Ohara | Douglas & London | 7:20-cv-78673-MCR-GRJ | |
| 5891 | 112861 | Craig Olander | Douglas & London | | 7:20-cv-78703-MCR-GRJ |
| 5892 | 112867 | James Oliver | Douglas & London | 7:20-cv-78722-MCR-GRJ | |
| 5893 | 112880 | Christopher Olson | Douglas & London | | 7:20-cv-78768-MCR-GRJ |
| 5894 | 112886 | Kristen Oneill | Douglas & London | 7:20-cv-78787-MCR-GRJ | |
| 5895 | 112888 | Jeremy Oniszko | Douglas & London | | 7:20-cv-78791-MCR-GRJ |
| 5896 | 112901 | Arnoldo Orozco | Douglas & London | 7:20-cv-78572-MCR-GRJ | |
| 5897 | 112905 | Marcos Ortega | Douglas & London | 7:20-cv-78587-MCR-GRJ | |
| 5898 | 112916 | Perry Osborne | Douglas & London | 7:20-cv-78626-MCR-GRJ | |
| 5899 | 112925 | Joshua Osting | Douglas & London | 7:20-cv-78652-MCR-GRJ | |
| 5900 | 112927 | Sean O'sullivan | Douglas & London | 7:20-cv-78659-MCR-GRJ | |
| 5901 | 112928 | Ernest Oti | Douglas & London | 7:20-cv-78663-MCR-GRJ | |
| 5902 | 112932 | Justin Otting | Douglas & London | | 7:20-cv-78674-MCR-GRJ |
| 5903 | 112934 | Carlton Outlaw | Douglas & London | 7:20-cv-78682-MCR-GRJ | |
| 5904 | 112952 | Alexander Packard | Douglas & London | 7:20-cv-78744-MCR-GRJ | |
| 5905 | 112953 | Justin Packman | Douglas & London | | 7:20-cv-78748-MCR-GRJ |
| 5906 | 112956 | Doncarlos Pagan | Douglas & London | | 7:20-cv-78755-MCR-GRJ |
| 5907 | 112960 | Kyle Painter | Douglas & London | 7:20-cv-78770-MCR-GRJ | |
| 5908 | 112961 | James Paivarinta | Douglas & London | 7:20-cv-78773-MCR-GRJ | |
| 5909 | 112971 | Dante Palmer | Douglas & London | 7:20-cv-78810-MCR-GRJ | |
| 5910 | 112976 | Victor Palmer | Douglas & London | 7:20-cv-78827-MCR-GRJ | |
| 5911 | 112988 | Marc Pappas | Douglas & London | 7:20-cv-78864-MCR-GRJ | |
| 5912 | 113000 | Dalton Parker | Douglas & London | 7:20-cv-78903-MCR-GRJ | |
| 5913 | 113010 | Jason Parkhurst | Douglas & London | | 7:20-cv-78940-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5914 | 113015 | Brian Parolini | Douglas & London | 7:20-cv-78960-MCR-GRJ | |
| 5915 | 113019 | James Parris | Douglas & London | | 7:20-cv-78979-MCR-GRJ |
| 5916 | 113020 | Mathew Parris | Douglas & London | 7:20-cv-78984-MCR-GRJ | |
| 5917 | 113025 | William Parsons-Shifflett | Douglas & London | | 7:20-cv-79004-MCR-GRJ |
| 5918 | 113026 | Daniel Partee | Douglas & London | 7:20-cv-79008-MCR-GRJ | |
| 5919 | 113030 | Travis Patch | Douglas & London | | 7:20-cv-79024-MCR-GRJ |
| 5920 | 113036 | David Patterson | Douglas & London | 7:20-cv-79052-MCR-GRJ | |
| 5921 | 113038 | Joseph Patterson | Douglas & London | 7:20-cv-79062-MCR-GRJ | |
| 5922 | 113040 | David Patterson | Douglas & London | | 7:20-cv-79071-MCR-GRJ |
| 5923 | 113046 | Ian Patton | Douglas & London | | 3:19-cv-03326-MCR-GRJ |
| 5924 | 113047 | Daniel Paul | Douglas & London | 7:20-cv-79100-MCR-GRJ | |
| 5925 | 113054 | Edgar Payan | Douglas & London | 7:20-cv-79134-MCR-GRJ | |
| 5926 | 113067 | Shannon Peacock | Douglas & London | | 7:20-cv-79190-MCR-GRJ |
| 5927 | 113072 | Andre Pearson | Douglas & London | | 7:20-cv-79214-MCR-GRJ |
| 5928 | 113073 | Jonathan Pearson | Douglas & London | 7:20-cv-79218-MCR-GRJ | |
| 5929 | 113076 | Charles Pearson | Douglas & London | | 7:20-cv-79232-MCR-GRJ |
| 5930 | 113080 | Thomas Pechler | Douglas & London | 7:20-cv-79251-MCR-GRJ | |
| 5931 | 113081 | Daniel Pedersen | Douglas & London | 7:20-cv-79255-MCR-GRJ | |
| 5932 | 113084 | Chris Pehr | Douglas & London | | 7:20-cv-79263-MCR-GRJ |
| 5933 | 113087 | Jereamiah Pemberton | Douglas & London | | 7:20-cv-79270-MCR-GRJ |
| 5934 | 113090 | Landis Pendleton | Douglas & London | | 7:20-cv-79283-MCR-GRJ |
| 5935 | 113091 | Garrett Penix | Douglas & London | 7:20-cv-79287-MCR-GRJ | |
| 5936 | 113093 | Kevin Penland | Douglas & London | 7:20-cv-79295-MCR-GRJ | |
| 5937 | 113117 | Christopher Perkins | Douglas & London | | 7:20-cv-79383-MCR-GRJ |
| 5938 | 113122 | Brant Perniciaro | Douglas & London | | 7:20-cv-79402-MCR-GRJ |
| 5939 | 113124 | Justin Perrette | Douglas & London | 7:20-cv-79408-MCR-GRJ | |
| 5940 | 113132 | Dwayne Person | Douglas & London | 7:20-cv-79428-MCR-GRJ | |
| 5941 | 113141 | Jason Peterson | Douglas & London | 7:20-cv-79451-MCR-GRJ | |
| 5942 | 113143 | Kyle Peterson | Douglas & London | 7:20-cv-79457-MCR-GRJ | |
| 5943 | 113153 | Joshua Petty | Douglas & London | 7:20-cv-79467-MCR-GRJ | |
| 5944 | 113154 | Ryan Petty | Douglas & London | 7:20-cv-79468-MCR-GRJ | |
| 5945 | 113155 | James Peyton | Douglas & London | 7:20-cv-79469-MCR-GRJ | |
| 5946 | 113166 | Justin Phillips | Douglas & London | 7:20-cv-77598-MCR-GRJ | |
| 5947 | 113172 | Stanley Phillips | Douglas & London | 7:20-cv-77604-MCR-GRJ | |
| 5948 | 113174 | Nathan Phillips | Douglas & London | 7:20-cv-77606-MCR-GRJ | |
| 5949 | 113176 | Michael Phillips | Douglas & London | 7:20-cv-77608-MCR-GRJ | |
| 5950 | 113177 | Sandra Phillips | Douglas & London | | 7:20-cv-77609-MCR-GRJ |
| 5951 | 113183 | Samuel Pickard | Douglas & London | 7:20-cv-77614-MCR-GRJ | |
| 5952 | 113186 | Brandon Pickett | Douglas & London | 7:20-cv-77617-MCR-GRJ | |
| 5953 | 113199 | Ryan Pierson | Douglas & London | 7:20-cv-77628-MCR-GRJ | |
| 5954 | 113202 | Adam Pigg | Douglas & London | | 7:20-cv-77631-MCR-GRJ |
| 5955 | 113206 | Ferdinand Pine | Douglas & London | 7:20-cv-77635-MCR-GRJ | |
| 5956 | 113207 | Graham Pinkston | Douglas & London | | 7:20-cv-77636-MCR-GRJ |
| 5957 | 113220 | Devin Pitzer | Douglas & London | 7:20-cv-77647-MCR-GRJ | |
| 5958 | 113227 | Kirk Player | Douglas & London | | 3:19-cv-03333-MCR-GRJ |
| 5959 | 113231 | Andrew Ploski | Douglas & London | 7:20-cv-77654-MCR-GRJ | |
| 5960 | 113234 | Willie Plummer | Douglas & London | 7:20-cv-77657-MCR-GRJ | |
| 5961 | 113235 | James Plyley | Douglas & London | 7:20-cv-77658-MCR-GRJ | |
| 5962 | 113247 | Ryan Ponder | Douglas & London | 7:20-cv-77669-MCR-GRJ | |
| 5963 | 113254 | Ryan Popejoy | Douglas & London | 7:20-cv-77675-MCR-GRJ | |
| 5964 | 113255 | Patrick Popun | Douglas & London | | 7:20-cv-77676-MCR-GRJ |
| 5965 | 113259 | Craig Porter | Douglas & London | 7:20-cv-77683-MCR-GRJ | |
| 5966 | 113272 | Levi Potts | Douglas & London | | 7:20-cv-77708-MCR-GRJ |
| 5967 | 113291 | Timothy Prairie | Douglas & London | 7:20-cv-77745-MCR-GRJ | |
| 5968 | 113295 | Dexter Prater | Douglas & London | 7:20-cv-77754-MCR-GRJ | |
| 5969 | 113300 | Michael Pratt | Douglas & London | | 7:20-cv-77762-MCR-GRJ |
| 5970 | 113318 | Kyle Prill | Douglas & London | 7:20-cv-77795-MCR-GRJ | |
| 5971 | 113319 | Logan Prinz | Douglas & London | 7:20-cv-77797-MCR-GRJ | |
| 5972 | 113322 | Courtney Pritchett | Douglas & London | 7:20-cv-77803-MCR-GRJ | |
| 5973 | 113352 | Jeremiah Pyle | Douglas & London | | 7:20-cv-77875-MCR-GRJ |
| 5974 | 113353 | Steven Pyle | Douglas & London | 7:20-cv-77878-MCR-GRJ | |
| 5975 | 113356 | Justin Quaid | Douglas & London | 7:20-cv-77886-MCR-GRJ | |
| 5976 | 113358 | Alexander Quebedeaux | Douglas & London | 7:20-cv-77892-MCR-GRJ | |
| 5977 | 113360 | Chris Quesenberry | Douglas & London | 7:20-cv-77897-MCR-GRJ | |
| 5978 | 113370 | Joseph Quinn | Douglas & London | 7:20-cv-77927-MCR-GRJ | |
| 5979 | 113383 | Charles Radcliff | Douglas & London | 7:20-cv-77971-MCR-GRJ | |
| 5980 | 113391 | Martin Rafalko | Douglas & London | 7:20-cv-77998-MCR-GRJ | |
| 5981 | 113392 | Joshua Ragan | Douglas & London | 7:20-cv-78002-MCR-GRJ | |
| 5982 | 113395 | Mario Ragsdale | Douglas & London | | 7:20-cv-78013-MCR-GRJ |
| 5983 | 113397 | Dale Railing | Douglas & London | 7:20-cv-78021-MCR-GRJ | |
| 5984 | 113408 | Roy Ramey | Douglas & London | 7:20-cv-78062-MCR-GRJ | |
| 5985 | 113415 | Frank Ramirez | Douglas & London | 7:20-cv-78095-MCR-GRJ | |
| 5986 | 113418 | Michael Ramirez | Douglas & London | 7:20-cv-78106-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 5987 | 113426 | Ruben Ramirez | Douglas & London | 7:20-cv-78144-MCR-GRJ | |
| 5988 | 113428 | Dixon Ramirez | Douglas & London | | 7:20-cv-78153-MCR-GRJ |
| 5989 | 113438 | James Ramsey | Douglas & London | 7:20-cv-78479-MCR-GRJ | |
| 5990 | 113439 | Robert Ramsey | Douglas & London | 7:20-cv-78482-MCR-GRJ | |
| 5991 | 113441 | Iyapo Randall | Douglas & London | 7:20-cv-78488-MCR-GRJ | |
| 5992 | 113447 | Christopher Raney | Douglas & London | | 7:20-cv-78504-MCR-GRJ |
| 5993 | 113457 | Jason Rathburnleclaire | Douglas & London | 7:20-cv-78532-MCR-GRJ | |
| 5994 | 113462 | Christopher Ray | Douglas & London | 7:20-cv-78546-MCR-GRJ | |
| 5995 | 113466 | Tyler Ray | Douglas & London | 7:20-cv-78558-MCR-GRJ | |
| 5996 | 113475 | Michael Read | Douglas & London | 7:20-cv-78592-MCR-GRJ | |
| 5997 | 113477 | Stephen Reagan | Douglas & London | 7:20-cv-78600-MCR-GRJ | |
| 5998 | 113479 | James Real | Douglas & London | 7:20-cv-78609-MCR-GRJ | |
| 5999 | 113489 | Lisa Reddick | Douglas & London | 7:20-cv-78647-MCR-GRJ | |
| 6000 | 113491 | Michael Redenbaugh | Douglas & London | 7:20-cv-78650-MCR-GRJ | |
| 6001 | 113498 | Bryan Reed | Douglas & London | 7:20-cv-78676-MCR-GRJ | |
| 6002 | 113499 | Glenn Reed | Douglas & London | 7:20-cv-78681-MCR-GRJ | |
| 6003 | 113506 | Dustin Reel | Douglas & London | 7:20-cv-78705-MCR-GRJ | |
| 6004 | 113513 | Nicholas Reeves | Douglas & London | 7:20-cv-78732-MCR-GRJ | |
| 6005 | 113514 | Rosa Regaldo | Douglas & London | 7:20-cv-78735-MCR-GRJ | |
| 6006 | 113515 | Daniel Regan | Douglas & London | | 7:20-cv-78739-MCR-GRJ |
| 6007 | 113527 | Jason Reina | Douglas & London | 7:20-cv-78778-MCR-GRJ | |
| 6008 | 113533 | Robert Renfro | Douglas & London | 7:20-cv-78797-MCR-GRJ | |
| 6009 | 113536 | Greg Renko | Douglas & London | 7:20-cv-78808-MCR-GRJ | |
| 6010 | 113537 | Ian Renner | Douglas & London | 7:20-cv-78812-MCR-GRJ | |
| 6011 | 113551 | Richiner Reyes | Douglas & London | | 7:20-cv-78852-MCR-GRJ |
| 6012 | 113552 | Rodolfo Reyes | Douglas & London | 7:20-cv-78856-MCR-GRJ | |
| 6013 | 113559 | Christopher Reynolds | Douglas & London | 7:20-cv-78883-MCR-GRJ | |
| 6014 | 113566 | Billy Rhea | Douglas & London | | 7:20-cv-78908-MCR-GRJ |
| 6015 | 113572 | Edward Rhyan | Douglas & London | | 7:20-cv-78927-MCR-GRJ |
| 6016 | 113577 | Kenneth Rice | Douglas & London | 7:20-cv-78947-MCR-GRJ | |
| 6017 | 113581 | Philip Rich | Douglas & London | 7:20-cv-78968-MCR-GRJ | |
| 6018 | 113602 | Gary Rickett | Douglas & London | | 7:20-cv-79063-MCR-GRJ |
| 6019 | 113612 | Steven Rieck | Douglas & London | 7:20-cv-79108-MCR-GRJ | |
| 6020 | 113621 | Patrick Riley | Douglas & London | 7:20-cv-79153-MCR-GRJ | |
| 6021 | 113637 | Mathew Ristoff | Douglas & London | | 7:20-cv-79216-MCR-GRJ |
| 6022 | 113644 | Jose Rivas | Douglas & London | 7:20-cv-79249-MCR-GRJ | |
| 6023 | 113666 | Randy Robbins | Douglas & London | 7:20-cv-79343-MCR-GRJ | |
| 6024 | 113668 | William Robbins | Douglas & London | 7:20-cv-79351-MCR-GRJ | |
| 6025 | 113676 | Clinton Roberts | Douglas & London | 7:20-cv-79380-MCR-GRJ | |
| 6026 | 113687 | Barry Robertson | Douglas & London | 7:20-cv-79419-MCR-GRJ | |
| 6027 | 113690 | James Robertson | Douglas & London | 7:20-cv-79429-MCR-GRJ | |
| 6028 | 113691 | Robert Robertson | Douglas & London | 7:20-cv-79432-MCR-GRJ | |
| 6029 | 113696 | Dominic Robertson | Douglas & London | 7:20-cv-79449-MCR-GRJ | |
| 6030 | 113702 | Douglas Robinson | Douglas & London | 7:20-cv-79984-MCR-GRJ | |
| 6031 | 113711 | Stephen Robinson | Douglas & London | 7:20-cv-79999-MCR-GRJ | |
| 6032 | 113715 | Michael Robinson | Douglas & London | 7:20-cv-80007-MCR-GRJ | |
| 6033 | 113719 | Lavell Robinson | Douglas & London | 7:20-cv-80014-MCR-GRJ | |
| 6034 | 113723 | Eric Robledo | Douglas & London | 7:20-cv-80021-MCR-GRJ | |
| 6035 | 113730 | Andrew Rodarte | Douglas & London | 7:20-cv-80034-MCR-GRJ | |
| 6036 | 113733 | Thales Rodrigues | Douglas & London | 7:20-cv-80040-MCR-GRJ | |
| 6037 | 113743 | Orlando Rodriguez | Douglas & London | 7:20-cv-80058-MCR-GRJ | |
| 6038 | 113748 | Virgilio Rodriguez | Douglas & London | 7:20-cv-80070-MCR-GRJ | |
| 6039 | 113750 | Enoc Rodriguez | Douglas & London | | 7:20-cv-80076-MCR-GRJ |
| 6040 | 113752 | Reinaldo Rodriguez | Douglas & London | 7:20-cv-80083-MCR-GRJ | |
| 6041 | 113755 | Hector Rodriguez | Douglas & London | 7:20-cv-80091-MCR-GRJ | |
| 6042 | 113756 | Mark Rodriguez | Douglas & London | | 7:20-cv-80094-MCR-GRJ |
| 6043 | 113757 | Joseph Roe | Douglas & London | 7:20-cv-80097-MCR-GRJ | |
| 6044 | 113763 | Derek Rogers | Douglas & London | 7:20-cv-80115-MCR-GRJ | |
| 6045 | 113767 | Ronald Rogers | Douglas & London | 7:20-cv-80126-MCR-GRJ | |
| 6046 | 113779 | Felicia Rogiani | Douglas & London | 7:20-cv-80162-MCR-GRJ | |
| 6047 | 113781 | Salvador Rojas | Douglas & London | 7:20-cv-80169-MCR-GRJ | |
| 6048 | 113783 | Spencer Rolfe | Douglas & London | | 7:20-cv-80174-MCR-GRJ |
| 6049 | 113784 | Charles Roller | Douglas & London | | 7:20-cv-80177-MCR-GRJ |
| 6050 | 113786 | Jason Rollison | Douglas & London | | 7:20-cv-80184-MCR-GRJ |
| 6051 | 113790 | Michael Romeo | Douglas & London | 7:20-cv-80195-MCR-GRJ | |
| 6052 | 113794 | Esteban Romero | Douglas & London | 7:20-cv-80208-MCR-GRJ | |
| 6053 | 113800 | Nathaniel Romig | Douglas & London | 7:20-cv-80223-MCR-GRJ | |
| 6054 | 113821 | Bernard Rosenberg | Douglas & London | 7:20-cv-80286-MCR-GRJ | |
| 6055 | 113824 | Jeremy Ross | Douglas & London | 7:20-cv-80292-MCR-GRJ | |
| 6056 | 113826 | Lee Ross | Douglas & London | 7:20-cv-80297-MCR-GRJ | |
| 6057 | 113856 | Loreto Rubio | Douglas & London | | 7:20-cv-80374-MCR-GRJ |
| 6058 | 113858 | David Rude | Douglas & London | | 7:20-cv-80381-MCR-GRJ |
| 6059 | 113860 | Howard Rudisill | Douglas & London | 7:20-cv-80388-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 6060 | 113872 | Jason Rulon | Douglas & London | 7:20-cv-80437-MCR-GRJ | |
| 6061 | 113881 | Jamaal Russell | Douglas & London | | 7:20-cv-80474-MCR-GRJ |
| 6062 | 113898 | James Ryan | Douglas & London | 7:20-cv-80545-MCR-GRJ | |
| 6063 | 113911 | Jason Sabato | Douglas & London | 7:20-cv-80606-MCR-GRJ | |
| 6064 | 113936 | Leeroy Salinas | Douglas & London | 7:20-cv-80732-MCR-GRJ | |
| 6065 | 113947 | Brandon Samson | Douglas & London | 7:20-cv-80791-MCR-GRJ | |
| 6066 | 113959 | Jeffrey Sanchez | Douglas & London | 7:20-cv-81114-MCR-GRJ | |
| 6067 | 113970 | Onneme Sanders | Douglas & London | | 7:20-cv-81172-MCR-GRJ |
| 6068 | 113985 | Michael Santa | Douglas & London | 7:20-cv-81254-MCR-GRJ | |
| 6069 | 113989 | Cody Santillo | Douglas & London | | 7:20-cv-81284-MCR-GRJ |
| 6070 | 113993 | Joshua Santos | Douglas & London | | 7:20-cv-81305-MCR-GRJ |
| 6071 | 113994 | Ian Sargent | Douglas & London | | 7:20-cv-81311-MCR-GRJ |
| 6072 | 114018 | John Schaefer | Douglas & London | | 7:20-cv-81436-MCR-GRJ |
| 6073 | 114021 | Justin Schaffer | Douglas & London | 7:20-cv-81452-MCR-GRJ | |
| 6074 | 114034 | Michael Schlak | Douglas & London | 7:20-cv-81513-MCR-GRJ | |
| 6075 | 114038 | Donald Schmidt | Douglas & London | 7:20-cv-81535-MCR-GRJ | |
| 6076 | 114040 | Sean Schmidt | Douglas & London | | 7:20-cv-81541-MCR-GRJ |
| 6077 | 114049 | Jonathan Schrock | Douglas & London | 7:20-cv-81583-MCR-GRJ | |
| 6078 | 114064 | Karl Schulz | Douglas & London | 7:20-cv-81640-MCR-GRJ | |
| 6079 | 114065 | Jordan Schulz | Douglas & London | | 7:20-cv-81644-MCR-GRJ |
| 6080 | 114066 | James Schumacher | Douglas & London | 7:20-cv-81647-MCR-GRJ | |
| 6081 | 114070 | Charles Schwacke | Douglas & London | 7:20-cv-81659-MCR-GRJ | |
| 6082 | 114081 | Scott Schwind | Douglas & London | 7:20-cv-81693-MCR-GRJ | |
| 6083 | 114093 | Ronnie Scott | Douglas & London | 7:20-cv-81721-MCR-GRJ | |
| 6084 | 114099 | Eric Scott | Douglas & London | 7:20-cv-81733-MCR-GRJ | |
| 6085 | 114103 | Deane Scully | Douglas & London | 7:20-cv-26244-MCR-GRJ | |
| 6086 | 114137 | Steve Shahan | Douglas & London | | 7:20-cv-81782-MCR-GRJ |
| 6087 | 114144 | Spenser Sharp | Douglas & London | | 7:20-cv-81789-MCR-GRJ |
| 6088 | 114153 | Lamar Shaw | Douglas & London | 7:20-cv-81797-MCR-GRJ | |
| 6089 | 114166 | Carl Shelton | Douglas & London | 7:20-cv-81810-MCR-GRJ | |
| 6090 | 114169 | Weston Shelton | Douglas & London | 7:20-cv-81813-MCR-GRJ | |
| 6091 | 114176 | John Sheppard | Douglas & London | | 7:20-cv-81819-MCR-GRJ |
| 6092 | 114200 | Zachariah Shope | Douglas & London | 7:20-cv-81843-MCR-GRJ | |
| 6093 | 114202 | Chadwick Short | Douglas & London | 7:20-cv-81845-MCR-GRJ | |
| 6094 | 114206 | Francis Shoulders | Douglas & London | 7:20-cv-81849-MCR-GRJ | |
| 6095 | 114211 | Andrew Shull | Douglas & London | | 7:20-cv-81853-MCR-GRJ |
| 6096 | 114213 | John Shulskie | Douglas & London | 7:20-cv-81855-MCR-GRJ | |
| 6097 | 114217 | Christopher Shuttlesworth | Douglas & London | 7:20-cv-81859-MCR-GRJ | |
| 6098 | 114229 | Kenneth Sikorsky | Douglas & London | 7:20-cv-78884-MCR-GRJ | |
| 6099 | 114231 | Craig Siler | Douglas & London | 7:20-cv-78892-MCR-GRJ | |
| 6100 | 114244 | Gregg Silvers | Douglas & London | 7:20-cv-78933-MCR-GRJ | |
| 6101 | 114246 | Marcus Silverthorne | Douglas & London | | 7:20-cv-78941-MCR-GRJ |
| 6102 | 114249 | Joe Simao | Douglas & London | | 7:20-cv-78953-MCR-GRJ |
| 6103 | 114250 | William Simerly | Douglas & London | 7:20-cv-78957-MCR-GRJ | |
| 6104 | 114261 | Glenwood Simpson | Douglas & London | 7:20-cv-79009-MCR-GRJ | |
| 6105 | 114267 | Bryan Singleton | Douglas & London | | 7:20-cv-79037-MCR-GRJ |
| 6106 | 114268 | Brian Sipes | Douglas & London | 7:20-cv-79042-MCR-GRJ | |
| 6107 | 114271 | Max Sisson | Douglas & London | 7:20-cv-79056-MCR-GRJ | |
| 6108 | 114272 | Zachary Sisson | Douglas & London | 7:20-cv-79061-MCR-GRJ | |
| 6109 | 114276 | Andrew Skahl | Douglas & London | 7:20-cv-79079-MCR-GRJ | |
| 6110 | 114287 | Kelvin Slaughter | Douglas & London | 7:20-cv-79130-MCR-GRJ | |
| 6111 | 114288 | Michael Sledge | Douglas & London | | 7:20-cv-79135-MCR-GRJ |
| 6112 | 114295 | William Small | Douglas & London | | 7:20-cv-79168-MCR-GRJ |
| 6113 | 114300 | Andrew Smith | Douglas & London | 7:20-cv-79191-MCR-GRJ | |
| 6114 | 114303 | Austin Smith | Douglas & London | | 7:20-cv-79205-MCR-GRJ |
| 6115 | 114304 | Blake Smith | Douglas & London | 7:20-cv-79210-MCR-GRJ | |
| 6116 | 114310 | Courtney Smith | Douglas & London | | 7:20-cv-79238-MCR-GRJ |
| 6117 | 114319 | Jacob Smith | Douglas & London | | 7:20-cv-79271-MCR-GRJ |
| 6118 | 114320 | James Smith | Douglas & London | 7:20-cv-79275-MCR-GRJ | |
| 6119 | 114328 | Jesse Smith | Douglas & London | | 7:20-cv-79306-MCR-GRJ |
| 6120 | 114329 | Johnathan Smith | Douglas & London | | 7:20-cv-79309-MCR-GRJ |
| 6121 | 114332 | Kaleb Smith | Douglas & London | 7:20-cv-79322-MCR-GRJ | |
| 6122 | 114334 | Lisa Smith | Douglas & London | 7:20-cv-79330-MCR-GRJ | |
| 6123 | 114336 | Matt Smith | Douglas & London | 7:20-cv-79338-MCR-GRJ | |
| 6124 | 114344 | Michael Smith | Douglas & London | 7:20-cv-79366-MCR-GRJ | |
| 6125 | 114351 | Sean Smith | Douglas & London | 7:20-cv-79389-MCR-GRJ | |
| 6126 | 114355 | Steven Smith | Douglas & London | | 7:20-cv-79403-MCR-GRJ |
| 6127 | 114364 | Dustin Smith | Douglas & London | | 7:20-cv-79427-MCR-GRJ |
| 6128 | 114367 | John Smith | Douglas & London | | 7:20-cv-79435-MCR-GRJ |
| 6129 | 114392 | James Snelling | Douglas & London | 7:20-cv-79016-MCR-GRJ | |
| 6130 | 114397 | Quintin Snow | Douglas & London | | 7:20-cv-79040-MCR-GRJ |
| 6131 | 114405 | Ricardo Soler | Douglas & London | | 7:20-cv-79078-MCR-GRJ |
| 6132 | 114408 | Miguel Solivan | Douglas & London | 7:20-cv-79092-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6133 | 114416 | Tina Sorensen | Douglas & London | | 7:20-cv-79126-MCR-GRJ |
| 6134 | 114417 | Angelina Soriano | Douglas & London | 7:20-cv-79131-MCR-GRJ | |
| 6135 | 114422 | William Soucy | Douglas & London | 7:20-cv-79150-MCR-GRJ | |
| 6136 | 114434 | Patrick Spalding | Douglas & London | 7:20-cv-79193-MCR-GRJ | |
| 6137 | 114447 | Kevin Spence | Douglas & London | 7:20-cv-79257-MCR-GRJ | |
| 6138 | 114449 | Jayvan Spence | Douglas & London | 7:20-cv-79265-MCR-GRJ | |
| 6139 | 114467 | Thomas Spradlin | Douglas & London | 7:20-cv-79332-MCR-GRJ | |
| 6140 | 114468 | Brandon Spradling | Douglas & London | | 7:20-cv-79337-MCR-GRJ |
| 6141 | 114474 | Charles Spurlock | Douglas & London | 7:20-cv-79361-MCR-GRJ | |
| 6142 | 114476 | Vichate Sripromma | Douglas & London | 7:20-cv-79369-MCR-GRJ | |
| 6143 | 114492 | Brad Stanford | Douglas & London | 7:20-cv-80077-MCR-GRJ | |
| 6144 | 114502 | Anthony Stapler | Douglas & London | 7:20-cv-80099-MCR-GRJ | |
| 6145 | 114508 | Andre Starling | Douglas & London | 7:20-cv-80114-MCR-GRJ | |
| 6146 | 114527 | Christopher Stein | Douglas & London | 7:20-cv-80163-MCR-GRJ | |
| 6147 | 114537 | Kelly Stephens | Douglas & London | | 7:20-cv-80188-MCR-GRJ |
| 6148 | 114549 | Anthony Stevens | Douglas & London | 7:20-cv-80216-MCR-GRJ | |
| 6149 | 114552 | Andre Stevenson | Douglas & London | 7:20-cv-80224-MCR-GRJ | |
| 6150 | 114554 | Chris Stewart | Douglas & London | 7:20-cv-80229-MCR-GRJ | |
| 6151 | 114557 | Marion Stewart | Douglas & London | 7:20-cv-80237-MCR-GRJ | |
| 6152 | 114563 | Micheal Stewart | Douglas & London | 7:20-cv-80253-MCR-GRJ | |
| 6153 | 114565 | Justin Stich | Douglas & London | 7:20-cv-80257-MCR-GRJ | |
| 6154 | 114568 | Robert Stillwell | Douglas & London | 7:20-cv-80266-MCR-GRJ | |
| 6155 | 114575 | Joseph Stith | Douglas & London | 7:20-cv-80280-MCR-GRJ | |
| 6156 | 114576 | Jeff Stivaletta | Douglas & London | 7:20-cv-80282-MCR-GRJ | |
| 6157 | 114577 | Robert Stlouis | Douglas & London | | 7:20-cv-80284-MCR-GRJ |
| 6158 | 114603 | Karin Stowe | Douglas & London | 7:20-cv-80332-MCR-GRJ | |
| 6159 | 114605 | Jody Strachan | Douglas & London | 7:20-cv-80337-MCR-GRJ | |
| 6160 | 114608 | Adam Strange | Douglas & London | 7:20-cv-80344-MCR-GRJ | |
| 6161 | 114612 | Marquis Street | Douglas & London | | 7:20-cv-80354-MCR-GRJ |
| 6162 | 114642 | David Sugg | Douglas & London | 7:20-cv-80443-MCR-GRJ | |
| 6163 | 114643 | Patrick Suggs | Douglas & London | 7:20-cv-80447-MCR-GRJ | |
| 6164 | 114665 | Justin Suszek | Douglas & London | 7:20-cv-80516-MCR-GRJ | |
| 6165 | 114674 | Johnathan Sutton | Douglas & London | 7:20-cv-80549-MCR-GRJ | |
| 6166 | 114687 | Travis Swenson | Douglas & London | 7:20-cv-80602-MCR-GRJ | |
| 6167 | 114700 | Shannon Szukala | Douglas & London | 7:20-cv-80658-MCR-GRJ | |
| 6168 | 114704 | Justin Taft | Douglas & London | 7:20-cv-80675-MCR-GRJ | |
| 6169 | 114712 | William Tanner | Douglas & London | 7:20-cv-80713-MCR-GRJ | |
| 6170 | 114717 | Daniel Tarleton | Douglas & London | 7:20-cv-80734-MCR-GRJ | |
| 6171 | 114721 | Joshua Tarvin | Douglas & London | 7:20-cv-80751-MCR-GRJ | |
| 6172 | 114725 | Taylor Tassin | Douglas & London | | 7:20-cv-80768-MCR-GRJ |
| 6173 | 114729 | Jacob Tate | Douglas & London | 7:20-cv-80785-MCR-GRJ | |
| 6174 | 114730 | Alexander Tatoian | Douglas & London | 7:20-cv-80790-MCR-GRJ | |
| 6175 | 114732 | Thomas Tavtigian | Douglas & London | | 7:20-cv-80799-MCR-GRJ |
| 6176 | 114733 | Bo Taylor | Douglas & London | 7:20-cv-80803-MCR-GRJ | |
| 6177 | 114738 | Jason Taylor | Douglas & London | | 7:20-cv-80822-MCR-GRJ |
| 6178 | 114743 | Kyle Taylor | Douglas & London | | 7:20-cv-80839-MCR-GRJ |
| 6179 | 114748 | Tony Taylor | Douglas & London | 7:20-cv-80520-MCR-GRJ | |
| 6180 | 114751 | Walter Taylor | Douglas & London | | 7:20-cv-80533-MCR-GRJ |
| 6181 | 114752 | Michael Taylor | Douglas & London | | 7:20-cv-80538-MCR-GRJ |
| 6182 | 114755 | Creed Taylor | Douglas & London | 7:20-cv-80552-MCR-GRJ | |
| 6183 | 114757 | Jeremy Teal | Douglas & London | | 7:20-cv-80557-MCR-GRJ |
| 6184 | 114758 | Andrew Tefteller | Douglas & London | | 7:20-cv-80561-MCR-GRJ |
| 6185 | 114759 | Christopher Telles | Douglas & London | 7:20-cv-80565-MCR-GRJ | |
| 6186 | 114765 | Jonathan Terral | Douglas & London | 7:20-cv-80593-MCR-GRJ | |
| 6187 | 114768 | Jason Testa | Douglas & London | 7:20-cv-80608-MCR-GRJ | |
| 6188 | 114771 | Earl Thacker | Douglas & London | 7:20-cv-80621-MCR-GRJ | |
| 6189 | 114783 | Austin Thomas | Douglas & London | 7:20-cv-80674-MCR-GRJ | |
| 6190 | 114798 | Leonard Thomas | Douglas & London | | 7:20-cv-80740-MCR-GRJ |
| 6191 | 114800 | Nigel Thomas | Douglas & London | | 7:20-cv-80748-MCR-GRJ |
| 6192 | 114807 | Lashawn Thomas | Douglas & London | 7:20-cv-80774-MCR-GRJ | |
| 6193 | 114809 | Nathan Thomeczek | Douglas & London | 7:20-cv-26250-MCR-GRJ | |
| 6194 | 114820 | Jarrid Thompson | Douglas & London | 7:20-cv-80825-MCR-GRJ | |
| 6195 | 114823 | Kevin Thompson | Douglas & London | 7:20-cv-80836-MCR-GRJ | |
| 6196 | 114827 | Shon Thompson | Douglas & London | 7:20-cv-80854-MCR-GRJ | |
| 6197 | 114833 | Lorenza Thompson | Douglas & London | 7:20-cv-80875-MCR-GRJ | |
| 6198 | 114837 | Grant Thomson | Douglas & London | 7:20-cv-80890-MCR-GRJ | |
| 6199 | 114844 | Cody Thorpe | Douglas & London | 7:20-cv-26251-MCR-GRJ | |
| 6200 | 114849 | Derik Thunder Sexton | Douglas & London | 7:20-cv-80925-MCR-GRJ | |
| 6201 | 114852 | Brad Thurman | Douglas & London | 7:20-cv-80934-MCR-GRJ | |
| 6202 | 114857 | Austen Tidmore | Douglas & London | | 7:20-cv-80945-MCR-GRJ |
| 6203 | 114868 | Timothy Shellenberg | Douglas & London | 7:20-cv-80974-MCR-GRJ | |
| 6204 | 114871 | Brett Tinker | Douglas & London | | 7:20-cv-80983-MCR-GRJ |
| 6205 | 114883 | John Todd | Douglas & London | 7:20-cv-81018-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6206 | 114888 | Jonathan Tolar | Douglas & London | 7:20-cv-81027-MCR-GRJ | |
| 6207 | 114892 | Daniel Toman | Douglas & London | 7:20-cv-81038-MCR-GRJ | |
| 6208 | 114898 | William Toon | Douglas & London | 7:20-cv-81047-MCR-GRJ | |
| 6209 | 114909 | Andres Torreschavez | Douglas & London | | 7:20-cv-81085-MCR-GRJ |
| 6210 | 114911 | Jeffrey Tortora | Douglas & London | 7:20-cv-81094-MCR-GRJ | |
| 6211 | 114916 | Jordan Townsend | Douglas & London | 7:20-cv-81110-MCR-GRJ | |
| 6212 | 114922 | Collin Trammell | Douglas & London | 7:20-cv-81134-MCR-GRJ | |
| 6213 | 114935 | Nathan Trefethen | Douglas & London | | 7:20-cv-81198-MCR-GRJ |
| 6214 | 114936 | Christopher Tremillo | Douglas & London | 7:20-cv-81203-MCR-GRJ | |
| 6215 | 114944 | Matthew Tribby | Douglas & London | 7:20-cv-81241-MCR-GRJ | |
| 6216 | 114962 | Joseph Trujillo | Douglas & London | | 7:20-cv-81327-MCR-GRJ |
| 6217 | 114969 | Marco Tubbs | Douglas & London | 7:20-cv-81356-MCR-GRJ | |
| 6218 | 114970 | Alexander Tuck | Douglas & London | 7:20-cv-81360-MCR-GRJ | |
| 6219 | 114972 | Adam Tucker | Douglas & London | 7:20-cv-81364-MCR-GRJ | |
| 6220 | 114990 | Jacob Turner | Douglas & London | | 7:20-cv-81446-MCR-GRJ |
| 6221 | 114994 | Matthew Turner | Douglas & London | 7:20-cv-81465-MCR-GRJ | |
| 6222 | 114998 | Christopher Turner | Douglas & London | | 7:20-cv-81483-MCR-GRJ |
| 6223 | 115003 | Tyler Turner | Douglas & London | 7:20-cv-81506-MCR-GRJ | |
| 6224 | 115007 | Robert Turner | Douglas & London | 7:20-cv-81522-MCR-GRJ | |
| 6225 | 115013 | Adam Twomey | Douglas & London | | 7:20-cv-81549-MCR-GRJ |
| 6226 | 115019 | Joshua Tyler | Douglas & London | 7:20-cv-80887-MCR-GRJ | |
| 6227 | 115020 | Brian Ubele | Douglas & London | 7:20-cv-80891-MCR-GRJ | |
| 6228 | 115027 | Jon Upton | Douglas & London | 7:20-cv-80907-MCR-GRJ | |
| 6229 | 115032 | David Ursino | Douglas & London | | 7:20-cv-80921-MCR-GRJ |
| 6230 | 115036 | Anthony Valdez | Douglas & London | 7:20-cv-80930-MCR-GRJ | |
| 6231 | 115049 | Raymundo Valles | Douglas & London | 7:20-cv-80960-MCR-GRJ | |
| 6232 | 115054 | Christopher Van Meter | Douglas & London | 7:20-cv-80973-MCR-GRJ | |
| 6233 | 115059 | Jeffery Vandall | Douglas & London | | 7:20-cv-80988-MCR-GRJ |
| 6234 | 115065 | Michael Vanhoozen | Douglas & London | 7:20-cv-81005-MCR-GRJ | |
| 6235 | 115067 | Lucas Vanmetre | Douglas & London | 7:20-cv-81011-MCR-GRJ | |
| 6236 | 115081 | Eric Varnell | Douglas & London | 7:20-cv-81046-MCR-GRJ | |
| 6237 | 115093 | Richard Vazquez | Douglas & London | 7:20-cv-81088-MCR-GRJ | |
| 6238 | 115101 | Nicholas Vela | Douglas & London | | 7:20-cv-81122-MCR-GRJ |
| 6239 | 115119 | Sean Versluis | Douglas & London | 7:20-cv-81207-MCR-GRJ | |
| 6240 | 115120 | Xavier Vesga | Douglas & London | 7:20-cv-81211-MCR-GRJ | |
| 6241 | 115124 | Luis Vicentyaponte | Douglas & London | 7:20-cv-81230-MCR-GRJ | |
| 6242 | 115145 | David Von Hagen | Douglas & London | | 7:20-cv-81317-MCR-GRJ |
| 6243 | 115157 | Jacob Wade | Douglas & London | 7:20-cv-81372-MCR-GRJ | |
| 6244 | 115165 | Justin Wainwright | Douglas & London | 7:20-cv-81404-MCR-GRJ | |
| 6245 | 115171 | William Walden | Douglas & London | 7:20-cv-81431-MCR-GRJ | |
| 6246 | 115173 | Daniel Walker | Douglas & London | 7:20-cv-81440-MCR-GRJ | |
| 6247 | 115177 | Jeffery Walker | Douglas & London | 7:20-cv-81454-MCR-GRJ | |
| 6248 | 115198 | Christopher Wallace | Douglas & London | | 7:20-cv-81546-MCR-GRJ |
| 6249 | 115207 | Jeffrey Walter | Douglas & London | 7:20-cv-81581-MCR-GRJ | |
| 6250 | 115213 | Jeremy Walton | Douglas & London | 7:20-cv-81603-MCR-GRJ | |
| 6251 | 115221 | Daniel Ward | Douglas & London | | 7:20-cv-81628-MCR-GRJ |
| 6252 | 115231 | Brandon Ward | Douglas & London | | 7:20-cv-81658-MCR-GRJ |
| 6253 | 115239 | Troy Warmath | Douglas & London | 7:20-cv-81681-MCR-GRJ | |
| 6254 | 115242 | Jerry Warner | Douglas & London | | 7:20-cv-81689-MCR-GRJ |
| 6255 | 115252 | Ulysses Washington | Douglas & London | 7:20-cv-81710-MCR-GRJ | |
| 6256 | 115258 | Andrew Wathen | Douglas & London | 7:20-cv-81720-MCR-GRJ | |
| 6257 | 115265 | Vincent Watkins | Douglas & London | | 7:20-cv-81734-MCR-GRJ |
| 6258 | 115268 | Joshua Watson | Douglas & London | 7:20-cv-81740-MCR-GRJ | |
| 6259 | 115272 | Damon Watson | Douglas & London | 7:20-cv-81748-MCR-GRJ | |
| 6260 | 115289 | Karl Weaver | Douglas & London | | 7:20-cv-81912-MCR-GRJ |
| 6261 | 115293 | Matthew Webb | Douglas & London | 7:20-cv-81920-MCR-GRJ | |
| 6262 | 115303 | Justin Weber | Douglas & London | 7:20-cv-81936-MCR-GRJ | |
| 6263 | 115311 | Allen Weddington | Douglas & London | 7:20-cv-81951-MCR-GRJ | |
| 6264 | 115318 | Nathaniel Welander | Douglas & London | | 3:19-cv-03330-MCR-GRJ |
| 6265 | 115321 | Dave Welch | Douglas & London | 7:20-cv-81968-MCR-GRJ | |
| 6266 | 115346 | Daniel Wescovich | Douglas & London | 7:20-cv-82029-MCR-GRJ | |
| 6267 | 115353 | Norris West | Douglas & London | 7:20-cv-82055-MCR-GRJ | |
| 6268 | 115357 | Rodney West | Douglas & London | 7:20-cv-82071-MCR-GRJ | |
| 6269 | 115363 | Shiloe Weston | Douglas & London | | 7:20-cv-82095-MCR-GRJ |
| 6270 | 115364 | Torey Weston | Douglas & London | 7:20-cv-82099-MCR-GRJ | |
| 6271 | 115384 | Austin Whitaker | Douglas & London | | 7:20-cv-82176-MCR-GRJ |
| 6272 | 115411 | Scott White | Douglas & London | 7:20-cv-82265-MCR-GRJ | |
| 6273 | 115428 | Bradley Whitwell | Douglas & London | 7:20-cv-82317-MCR-GRJ | |
| 6274 | 115437 | Tommie Wiggins | Douglas & London | 7:20-cv-82345-MCR-GRJ | |
| 6275 | 115445 | Jason Wilkerson | Douglas & London | 7:20-cv-82366-MCR-GRJ | |
| 6276 | 115446 | John Wilkerson | Douglas & London | 7:20-cv-26258-MCR-GRJ | |
| 6277 | 115448 | Steven Wilkerson | Douglas & London | 7:20-cv-82372-MCR-GRJ | |
| 6278 | 115451 | Andrew Wilkinson | Douglas & London | 7:20-cv-82379-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 6279 | 115452 | Shane Wilkinson | Douglas & London | 7:20-cv-82382-MCR-GRJ | |
| 6280 | 115454 | Kenneth Willard | Douglas & London | 7:20-cv-82388-MCR-GRJ | |
| 6281 | 115459 | Casey Williams | Douglas & London | 7:20-cv-82403-MCR-GRJ | |
| 6282 | 115461 | Christopher Williams | Douglas & London | | 7:20-cv-82409-MCR-GRJ |
| 6283 | 115463 | Craig Williams | Douglas & London | | 7:20-cv-82415-MCR-GRJ |
| 6284 | 115466 | Deborah Williams | Douglas & London | 7:20-cv-82421-MCR-GRJ | |
| 6285 | 115467 | Dorian Williams | Douglas & London | 7:20-cv-82424-MCR-GRJ | |
| 6286 | 115472 | Jessica Williams | Douglas & London | 7:20-cv-82440-MCR-GRJ | |
| 6287 | 115473 | Jimmy Williams | Douglas & London | | 7:20-cv-82443-MCR-GRJ |
| 6288 | 115477 | Justin Williams | Douglas & London | 7:20-cv-82455-MCR-GRJ | |
| 6289 | 115479 | Morris Williams | Douglas & London | 7:20-cv-82462-MCR-GRJ | |
| 6290 | 115483 | Stephen Williams | Douglas & London | 7:20-cv-82477-MCR-GRJ | |
| 6291 | 115485 | Ty Williams | Douglas & London | 7:20-cv-82485-MCR-GRJ | |
| 6292 | 115488 | Zach Williams | Douglas & London | 7:20-cv-82498-MCR-GRJ | |
| 6293 | 115497 | Steven Williams | Douglas & London | 7:20-cv-82531-MCR-GRJ | |
| 6294 | 115505 | Nathaniel Williams | Douglas & London | 7:20-cv-82558-MCR-GRJ | |
| 6295 | 115507 | Archie Williams | Douglas & London | 7:20-cv-82566-MCR-GRJ | |
| 6296 | 115510 | Casey Willie | Douglas & London | | 7:20-cv-82578-MCR-GRJ |
| 6297 | 115512 | William Willis | Douglas & London | 7:20-cv-82585-MCR-GRJ | |
| 6298 | 115520 | Ryan Wilno | Douglas & London | | 7:20-cv-82619-MCR-GRJ |
| 6299 | 115532 | Michael Wilson | Douglas & London | 7:20-cv-82667-MCR-GRJ | |
| 6300 | 115534 | Rebecca Wilson | Douglas & London | | 7:20-cv-82673-MCR-GRJ |
| 6301 | 115538 | Thomas Wilson | Douglas & London | 7:20-cv-82685-MCR-GRJ | |
| 6302 | 115544 | Nathaniel Wilson | Douglas & London | 7:20-cv-82696-MCR-GRJ | |
| 6303 | 115551 | Yolanda Wilson Randall | Douglas & London | 7:20-cv-82709-MCR-GRJ | |
| 6304 | 115554 | Daniel Winchester | Douglas & London | | 7:20-cv-82714-MCR-GRJ |
| 6305 | 115559 | Christopher Winn | Douglas & London | 7:20-cv-82724-MCR-GRJ | |
| 6306 | 115561 | Joseph Winsley | Douglas & London | | 7:20-cv-82728-MCR-GRJ |
| 6307 | 115562 | Bryan Winston | Douglas & London | 7:20-cv-82729-MCR-GRJ | |
| 6308 | 115563 | Zach Winter | Douglas & London | 7:20-cv-82731-MCR-GRJ | |
| 6309 | 115566 | Benjamin Wisenbaugh | Douglas & London | 7:20-cv-82735-MCR-GRJ | |
| 6310 | 115573 | Joshua Wofford | Douglas & London | 7:20-cv-82747-MCR-GRJ | |
| 6311 | 115574 | Brian Wofford | Douglas & London | | 7:20-cv-82748-MCR-GRJ |
| 6312 | 115579 | Christian Wolcott | Douglas & London | 7:20-cv-82758-MCR-GRJ | |
| 6313 | 115588 | Nicholas Wolff | Douglas & London | 7:20-cv-82775-MCR-GRJ | |
| 6314 | 115592 | Jessica Womble | Douglas & London | | 7:20-cv-82783-MCR-GRJ |
| 6315 | 115594 | Allen Wood | Douglas & London | 7:20-cv-82786-MCR-GRJ | |
| 6316 | 115596 | Gabriel Wood | Douglas & London | 7:20-cv-82790-MCR-GRJ | |
| 6317 | 115601 | Robert Wood | Douglas & London | 7:20-cv-82798-MCR-GRJ | |
| 6318 | 115602 | Scott Wood | Douglas & London | | 7:20-cv-82799-MCR-GRJ |
| 6319 | 115606 | Andrew Woodburn | Douglas & London | 7:20-cv-82807-MCR-GRJ | |
| 6320 | 115620 | Michael Woods | Douglas & London | | 7:20-cv-82833-MCR-GRJ |
| 6321 | 115622 | Eric Woodside | Douglas & London | 7:20-cv-82836-MCR-GRJ | |
| 6322 | 115639 | David Wright | Douglas & London | | 7:20-cv-82867-MCR-GRJ |
| 6323 | 115658 | Colton Wyatt | Douglas & London | 7:20-cv-82904-MCR-GRJ | |
| 6324 | 115661 | Robert Wygal | Douglas & London | | 7:20-cv-82910-MCR-GRJ |
| 6325 | 115691 | Lucas York | Douglas & London | 7:20-cv-82965-MCR-GRJ | |
| 6326 | 115692 | Marlon York | Douglas & London | 7:20-cv-82967-MCR-GRJ | |
| 6327 | 115694 | Kyle Youker | Douglas & London | 7:20-cv-82970-MCR-GRJ | |
| 6328 | 115695 | Andrew Young | Douglas & London | 7:20-cv-82972-MCR-GRJ | |
| 6329 | 115702 | Nicholas Young | Douglas & London | 7:20-cv-82986-MCR-GRJ | |
| 6330 | 115707 | Samuel Young | Douglas & London | 7:20-cv-82996-MCR-GRJ | |
| 6331 | 115712 | Michael Yousif | Douglas & London | 7:20-cv-83008-MCR-GRJ | |
| 6332 | 115715 | Brian Yrigoyen | Douglas & London | 7:20-cv-83016-MCR-GRJ | |
| 6333 | 115720 | John Yutzy | Douglas & London | 7:20-cv-83031-MCR-GRJ | |
| 6334 | 115739 | Tyson Zellaha | Douglas & London | | 7:20-cv-83088-MCR-GRJ |
| 6335 | 115750 | James Zimmerman | Douglas & London | 7:20-cv-83116-MCR-GRJ | |
| 6336 | 115758 | Philip Zucchelli | Douglas & London | 7:20-cv-83134-MCR-GRJ | |
| 6337 | 126746 | Peter Kelson | Douglas & London | | 3:19-cv-01597-MCR-GRJ |
| 6338 | 126748 | Anthony Coleman | Douglas & London | | 3:19-cv-00706-MCR-GRJ |
| 6339 | 139645 | Melissa Alexander | Douglas & London | 7:20-cv-88302-MCR-GRJ | |
| 6340 | 156487 | Christopher Walker | Douglas & London | 7:20-cv-88329-MCR-GRJ | |
| 6341 | 156672 | Michele Perry | Douglas & London | 7:20-cv-88340-MCR-GRJ | |
| 6342 | 157196 | Dana Mays | Douglas & London | | 7:20-cv-88347-MCR-GRJ |
| 6343 | 157454 | Troy Neasbitt | Douglas & London | 7:20-cv-88365-MCR-GRJ | |
| 6344 | 161095 | Justin Dykman | Douglas & London | 7:20-cv-88406-MCR-GRJ | |
| 6345 | 162349 | Ana Mosquera | Douglas & London | 7:20-cv-88427-MCR-GRJ | |
| 6346 | 167628 | Chris Daugherty | Douglas & London | 7:20-cv-88796-MCR-GRJ | |
| 6347 | 167630 | Kenneth Hamilton | Douglas & London | 7:20-cv-88798-MCR-GRJ | |
| 6348 | 183205 | Job'Nisha Drayden | Douglas & London | 7:20-cv-85214-MCR-GRJ | |
| 6349 | 183206 | Yosia Ibrahim | Douglas & London | 7:20-cv-85220-MCR-GRJ | |
| 6350 | 183209 | Aaron Beach | Douglas & London | | 7:20-cv-85237-MCR-GRJ |
| 6351 | 183215 | Kofi Fraser | Douglas & London | 7:20-cv-85271-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6352 | 183227 | Lawrance Creech | Douglas & London | 7:20-cv-85342-MCR-GRJ | |
| 6353 | 183232 | Amita Jenkins | Douglas & London | 7:20-cv-85372-MCR-GRJ | |
| 6354 | 183233 | Christopher Fredson | Douglas & London | 7:20-cv-85378-MCR-GRJ | |
| 6355 | 183237 | Clifford Thomas | Douglas & London | 7:20-cv-85400-MCR-GRJ | |
| 6356 | 183240 | Jonathan Ward | Douglas & London | 7:20-cv-85419-MCR-GRJ | |
| 6357 | 209671 | Emanuel Lewis | Douglas & London | 8:20-cv-54881-MCR-GRJ | |
| 6358 | 270400 | Elizabeth Welborn | Douglas & London | | 9:20-cv-11213-MCR-GRJ |
| 6359 | 305502 | Davin Ross | Douglas & London | 7:21-cv-23817-MCR-GRJ | |
| 6360 | 307369 | John Nangle | Douglas & London | 7:21-cv-24217-MCR-GRJ | |
| 6361 | 308741 | Vincent Fowler | Douglas & London | 7:21-cv-26170-MCR-GRJ | |
| 6362 | 308749 | Brayden Kelley | Douglas & London | 7:21-cv-26177-MCR-GRJ | |
| 6363 | 317444 | Joel Kozlowski | Douglas & London | 7:21-cv-29883-MCR-GRJ | |
| 6364 | 319819 | James Cline | Douglas & London | 7:21-cv-30038-MCR-GRJ | |
| 6365 | 320516 | Johnny Madden | Douglas & London | | 3:22-cv-05293-MCR-GRJ |
| 6366 | 321868 | Andrew Rattray | Douglas & London | | 3:21-cv-04110-MCR-GRJ |
| 6367 | 322363 | Dashiell Cannon | Douglas & London | | 7:21-cv-37260-MCR-GRJ |
| 6368 | 325001 | Andrew Sedamanos | Douglas & London | 7:21-cv-39761-MCR-GRJ | |
| 6369 | 325368 | George Astbury | Douglas & London | 7:21-cv-39911-MCR-GRJ | |
| 6370 | 325607 | Corey Mann | Douglas & London | 7:21-cv-40613-MCR-GRJ | |
| 6371 | 326304 | Christina Santos | Douglas & London | 7:21-cv-40653-MCR-GRJ | |
| 6372 | 327180 | Herbert Ashley | Douglas & London | 7:21-cv-43272-MCR-GRJ | |
| 6373 | 331212 | Stevie Bailey | Douglas & London | | 7:21-cv-46845-MCR-GRJ |
| 6374 | 351004 | Justin Richter | Douglas & London | | 3:22-cv-02356-MCR-GRJ |
| 6375 | 354757 | Brendan Patton | Douglas & London | | 3:21-cv-04013-MCR-GRJ |
| 6376 | 354959 | Travis Warren | Douglas & London | | 3:21-cv-04115-MCR-GRJ |
| 6377 | 176714 | John Erhart | Eckland & Blando LLP | | 3:19-cv-05103-MCR-GRJ |
| 6378 | 207995 | Saul Morales | Eckland & Blando LLP | | 3:20-cv-01070-MCR-GRJ |
| 6379 | 208017 | Ryan Sova | Eckland & Blando LLP | | 3:20-cv-01808-MCR-GRJ |
| 6380 | 208022 | Julie Gonzalez | Eckland & Blando LLP | | 3:20-cv-02435-MCR-GRJ |
| 6381 | 304753 | Brian Dalka | Eckland & Blando LLP | | 3:21-cv-00003-MCR-GRJ |
| 6382 | 304757 | Anthony Graham | Eckland & Blando LLP | | 3:21-cv-00009-MCR-GRJ |
| 6383 | 304758 | Blaine Morgan | Eckland & Blando LLP | | 3:21-cv-00010-MCR-GRJ |
| 6384 | 304759 | Andy Moruth | Eckland & Blando LLP | | 3:21-cv-00011-MCR-GRJ |
| 6385 | 304771 | Victor Velasquez | Eckland & Blando LLP | | 3:21-cv-00031-MCR-GRJ |
| 6386 | 304776 | Robert Bailor | Eckland & Blando LLP | | 3:21-cv-00041-MCR-GRJ |
| 6387 | 304777 | Dimitri Paige | Eckland & Blando LLP | | 3:21-cv-00086-MCR-GRJ |
| 6388 | 304781 | Joseph Sulzby | Eckland & Blando LLP | | 3:21-cv-00091-MCR-GRJ |
| 6389 | 304784 | Jimmy Wood | Eckland & Blando LLP | | 3:21-cv-00094-MCR-GRJ |
| 6390 | 304786 | Nathan Collier | Eckland & Blando LLP | | 3:21-cv-00097-MCR-GRJ |
| 6391 | 304801 | Jonathan Craghead | Eckland & Blando LLP | | 3:21-cv-00135-MCR-GRJ |
| 6392 | 304805 | Michael Dodson | Eckland & Blando LLP | | 3:21-cv-00139-MCR-GRJ |
| 6393 | 304806 | Joshua Dow | Eckland & Blando LLP | | 3:21-cv-00141-MCR-GRJ |
| 6394 | 304818 | Cody Mcclellan | Eckland & Blando LLP | | 3:21-cv-00154-MCR-GRJ |
| 6395 | 304820 | Brandon Layman | Eckland & Blando LLP | | 3:21-cv-00156-MCR-GRJ |
| 6396 | 304821 | Brian Lewis | Eckland & Blando LLP | | 3:21-cv-00158-MCR-GRJ |
| 6397 | 304826 | Terrill King | Eckland & Blando LLP | | 3:21-cv-00165-MCR-GRJ |
| 6398 | 304827 | Timothy Kopp | Eckland & Blando LLP | | 3:21-cv-00167-MCR-GRJ |
| 6399 | 304970 | Nathanael Adler | Eckland & Blando LLP | | 3:21-cv-00210-MCR-GRJ |
| 6400 | 304988 | Robert Haehnel | Eckland & Blando LLP | | 3:21-cv-00229-MCR-GRJ |
| 6401 | 304989 | Robert Garcia | Eckland & Blando LLP | | 3:21-cv-00230-MCR-GRJ |
| 6402 | 304990 | Valencia Hagos | Eckland & Blando LLP | | 3:21-cv-00231-MCR-GRJ |
| 6403 | 305004 | Timothy Mace | Eckland & Blando LLP | | 3:21-cv-00264-MCR-GRJ |
| 6404 | 305007 | Matthew Mayo | Eckland & Blando LLP | | 3:21-cv-00267-MCR-GRJ |
| 6405 | 305023 | Corey Parson | Eckland & Blando LLP | | 3:21-cv-00283-MCR-GRJ |
| 6406 | 305024 | Mike Moore | Eckland & Blando LLP | | 3:21-cv-00284-MCR-GRJ |
| 6407 | 305034 | Jared Hinsley | Eckland & Blando LLP | | 3:21-cv-00303-MCR-GRJ |
| 6408 | 305035 | Jeremy Looper | Eckland & Blando LLP | | 3:21-cv-00304-MCR-GRJ |
| 6409 | 305046 | Martin Smith | Eckland & Blando LLP | | 3:21-cv-00315-MCR-GRJ |
| 6410 | 305047 | Kevin Wiseman | Eckland & Blando LLP | | 3:21-cv-00316-MCR-GRJ |
| 6411 | 305052 | Gary Welch | Eckland & Blando LLP | | 3:21-cv-00321-MCR-GRJ |
| 6412 | 305066 | Devin Smith | Eckland & Blando LLP | | 3:21-cv-00348-MCR-GRJ |
| 6413 | 305068 | Eric Wingo-Ferguson | Eckland & Blando LLP | | 3:21-cv-00350-MCR-GRJ |
| 6414 | 305071 | Brent Bellamy | Eckland & Blando LLP | | 3:21-cv-00379-MCR-GRJ |
| 6415 | 305072 | Isobel Black | Eckland & Blando LLP | | 3:21-cv-00380-MCR-GRJ |
| 6416 | 305077 | Jeff Harper | Eckland & Blando LLP | | 3:21-cv-00385-MCR-GRJ |
| 6417 | 305079 | Robert Harrison | Eckland & Blando LLP | | 3:21-cv-00387-MCR-GRJ |
| 6418 | 305090 | Dusty Edmonds | Eckland & Blando LLP | | 3:21-cv-00398-MCR-GRJ |
| 6419 | 305094 | Cody Pankey | Eckland & Blando LLP | | 3:21-cv-00420-MCR-GRJ |
| 6420 | 305100 | Wesley Shoemaker | Eckland & Blando LLP | | 3:21-cv-00426-MCR-GRJ |
| 6421 | 305104 | Eddie Peery | Eckland & Blando LLP | | 3:21-cv-00430-MCR-GRJ |
| 6422 | 305114 | Joseph Metcalf | Eckland & Blando LLP | | 3:21-cv-00440-MCR-GRJ |
| 6423 | 305137 | William Dudley | Eckland & Blando LLP | | 3:21-cv-00463-MCR-GRJ |
| 6424 | 305138 | Jeremy Hall | Eckland & Blando LLP | | 3:21-cv-00464-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6425 | 305140 | Bradley Huggins | Eckland & Blando LLP | | 3:21-cv-00466-MCR-GRJ |
| 6426 | 305146 | Terrance Teal | Eckland & Blando LLP | | 3:21-cv-00472-MCR-GRJ |
| 6427 | 305147 | Muhammad Thomas | Eckland & Blando LLP | | 3:21-cv-00473-MCR-GRJ |
| 6428 | 305152 | David Heckman | Eckland & Blando LLP | | 3:21-cv-00478-MCR-GRJ |
| 6429 | 305163 | Manuel Soto | Eckland & Blando LLP | | 3:21-cv-00496-MCR-GRJ |
| 6430 | 305171 | James Willard | Eckland & Blando LLP | | 3:21-cv-00504-MCR-GRJ |
| 6431 | 305182 | Fredrick Borgards | Eckland & Blando LLP | | 3:21-cv-00554-MCR-GRJ |
| 6432 | 305186 | Debra Copland-Sparrow | Eckland & Blando LLP | | 3:21-cv-00558-MCR-GRJ |
| 6433 | 305202 | Reginald Thomas | Eckland & Blando LLP | | 3:21-cv-00574-MCR-GRJ |
| 6434 | 305208 | Christine Caplis | Eckland & Blando LLP | | 3:21-cv-00580-MCR-GRJ |
| 6435 | 325623 | Shannon George | Environmental Litigation Group PC | 7:21-cv-68156-MCR-GRJ | 7:21-cv-68156-MCR-GRJ |
| 6436 | 325627 | Luke Littlefield | Environmental Litigation Group PC | | 7:21-cv-68158-MCR-GRJ |
| 6437 | 325635 | Jason Wiley | Environmental Litigation Group PC | 7:21-cv-68166-MCR-GRJ | 7:21-cv-68166-MCR-GRJ |
| 6438 | 325640 | Joshua Sepanski | Environmental Litigation Group PC | 7:21-cv-68171-MCR-GRJ | 7:21-cv-68171-MCR-GRJ |
| 6439 | 325644 | Eric Wise | Environmental Litigation Group PC | 7:21-cv-68175-MCR-GRJ | 7:21-cv-68175-MCR-GRJ |
| 6440 | 325658 | Louis Monroe | Environmental Litigation Group PC | 7:21-cv-68189-MCR-GRJ | 7:21-cv-68189-MCR-GRJ |
| 6441 | 325659 | Joseph Bishop | Environmental Litigation Group PC | 7:21-cv-68190-MCR-GRJ | 7:21-cv-68190-MCR-GRJ |
| 6442 | 325660 | Cindy Banh | Environmental Litigation Group PC | 7:21-cv-68191-MCR-GRJ | 7:21-cv-68191-MCR-GRJ |
| 6443 | 325667 | Peter Haglin | Environmental Litigation Group PC | 7:21-cv-68198-MCR-GRJ | 7:21-cv-68198-MCR-GRJ |
| 6444 | 325670 | Harry Foster | Environmental Litigation Group PC | | 7:21-cv-68201-MCR-GRJ |
| 6445 | 325674 | Pamela Dukes | Environmental Litigation Group PC | 7:21-cv-68205-MCR-GRJ | 7:21-cv-68205-MCR-GRJ |
| 6446 | 325677 | Michael Connors | Environmental Litigation Group PC | 7:21-cv-68208-MCR-GRJ | 7:21-cv-68208-MCR-GRJ |
| 6447 | 325678 | Sheldon Martin | Environmental Litigation Group PC | 7:21-cv-68209-MCR-GRJ | 7:21-cv-68209-MCR-GRJ |
| 6448 | 325680 | Shawn Gionson | Environmental Litigation Group PC | | 7:21-cv-68211-MCR-GRJ |
| 6449 | 325688 | Christopher Crout | Environmental Litigation Group PC | 7:21-cv-68219-MCR-GRJ | 7:21-cv-68219-MCR-GRJ |
| 6450 | 325699 | Blair Harvey | Environmental Litigation Group PC | 7:21-cv-68230-MCR-GRJ | 7:21-cv-68230-MCR-GRJ |
| 6451 | 325701 | William Morrison | Environmental Litigation Group PC | | 7:21-cv-68232-MCR-GRJ |
| 6452 | 325703 | Timothy Mattie | Environmental Litigation Group PC | 7:21-cv-68234-MCR-GRJ | 7:21-cv-68234-MCR-GRJ |
| 6453 | 325714 | Charles Bullard | Environmental Litigation Group PC | 7:21-cv-68245-MCR-GRJ | 7:21-cv-68245-MCR-GRJ |
| 6454 | 335138 | Julio Sáez | Environmental Litigation Group PC | | 7:21-cv-53950-MCR-GRJ |
| 6455 | 335142 | Jeffrey Olberding | Environmental Litigation Group PC | | 7:21-cv-53611-MCR-GRJ |
| 6456 | 335152 | James Walker | Environmental Litigation Group PC | | 7:21-cv-53631-MCR-GRJ |
| 6457 | 335159 | Christopher Spadaccini | Environmental Litigation Group PC | | 7:21-cv-53645-MCR-GRJ |
| 6458 | 335160 | Thomas Henry | Environmental Litigation Group PC | | 7:21-cv-53647-MCR-GRJ |
| 6459 | 335161 | Joseph Thompson | Environmental Litigation Group PC | | 7:21-cv-53649-MCR-GRJ |
| 6460 | 335162 | Kelly Mcneill | Environmental Litigation Group PC | | 7:21-cv-53651-MCR-GRJ |
| 6461 | 335165 | Charles Barfield | Environmental Litigation Group PC | 7:21-cv-53657-MCR-GRJ | |
| 6462 | 335167 | David Gerlach | Environmental Litigation Group PC | | 7:21-cv-53661-MCR-GRJ |
| 6463 | 335169 | Adolphus Bailey | Environmental Litigation Group PC | | 7:21-cv-53665-MCR-GRJ |
| 6464 | 335170 | Dana Dodson | Environmental Litigation Group PC | 7:21-cv-53667-MCR-GRJ | |
| 6465 | 335181 | Douglas Marquis | Environmental Litigation Group PC | | 7:21-cv-53690-MCR-GRJ |
| 6466 | 335182 | Jerry Goss | Environmental Litigation Group PC | | 7:21-cv-53692-MCR-GRJ |
| 6467 | 335183 | Justin Smith | Environmental Litigation Group PC | | 7:21-cv-53694-MCR-GRJ |
| 6468 | 335190 | Benjamin Meyer | Environmental Litigation Group PC | | 7:21-cv-53708-MCR-GRJ |
| 6469 | 335191 | Ricky West | Environmental Litigation Group PC | | 7:21-cv-53710-MCR-GRJ |
| 6470 | 335197 | Lameka Rose | Environmental Litigation Group PC | | 7:21-cv-53722-MCR-GRJ |
| 6471 | 335198 | Erik Cruz | Environmental Litigation Group PC | | 7:21-cv-53724-MCR-GRJ |
| 6472 | 335209 | Jonathan Shanks | Environmental Litigation Group PC | | 7:21-cv-53747-MCR-GRJ |
| 6473 | 335212 | Paul Horn | Environmental Litigation Group PC | 7:21-cv-53753-MCR-GRJ | |
| 6474 | 335217 | Daniel Harreschou | Environmental Litigation Group PC | | 7:21-cv-53763-MCR-GRJ |
| 6475 | 335223 | Kyle Woods | Environmental Litigation Group PC | | 7:21-cv-53777-MCR-GRJ |
| 6476 | 335229 | Daniel Johnson | Environmental Litigation Group PC | | 7:21-cv-53789-MCR-GRJ |
| 6477 | 335231 | Dennis Vick | Environmental Litigation Group PC | | 7:21-cv-53794-MCR-GRJ |
| 6478 | 335237 | Rosa Perez | Environmental Litigation Group PC | | 7:21-cv-53807-MCR-GRJ |
| 6479 | 335239 | Raymond Mejorado | Environmental Litigation Group PC | 7:21-cv-53811-MCR-GRJ | |
| 6480 | 335246 | Franklin Hammond | Environmental Litigation Group PC | 7:21-cv-53826-MCR-GRJ | |
| 6481 | 335249 | Billy Lewis | Environmental Litigation Group PC | 7:21-cv-53833-MCR-GRJ | |
| 6482 | 335254 | Christopher Oliver | Environmental Litigation Group PC | | 7:21-cv-53844-MCR-GRJ |
| 6483 | 335255 | Trevor Ivey | Environmental Litigation Group PC | | 7:21-cv-53846-MCR-GRJ |
| 6484 | 335257 | Ronald Perez-Guerra | Environmental Litigation Group PC | 7:21-cv-53850-MCR-GRJ | |
| 6485 | 335260 | Matthew Hancock | Environmental Litigation Group PC | | 7:21-cv-53856-MCR-GRJ |
| 6486 | 335265 | Coty Luther | Environmental Litigation Group PC | | 7:21-cv-53867-MCR-GRJ |
| 6487 | 335267 | Logan Vaughn | Environmental Litigation Group PC | | 7:21-cv-53871-MCR-GRJ |
| 6488 | 335269 | Guy Mefferd | Environmental Litigation Group PC | | 7:21-cv-53876-MCR-GRJ |
| 6489 | 335274 | Oswald Ojeda | Environmental Litigation Group PC | | 7:21-cv-53886-MCR-GRJ |
| 6490 | 335275 | Taylor Fout | Environmental Litigation Group PC | | 7:21-cv-53888-MCR-GRJ |
| 6491 | 335276 | Jacques Royal | Environmental Litigation Group PC | 7:21-cv-53890-MCR-GRJ | |
| 6492 | 335283 | Ian Coon | Environmental Litigation Group PC | | 7:21-cv-53905-MCR-GRJ |
| 6493 | 335285 | Kevin Morse | Environmental Litigation Group PC | 7:21-cv-53909-MCR-GRJ | |
| 6494 | 335287 | Larry Peterson | Environmental Litigation Group PC | | 7:21-cv-53914-MCR-GRJ |
| 6495 | 335289 | Robert Spears | Environmental Litigation Group PC | 7:21-cv-53918-MCR-GRJ | |
| 6496 | 335290 | William Schmitt | Environmental Litigation Group PC | | 7:21-cv-53920-MCR-GRJ |
| 6497 | 335291 | Mark Herrera | Environmental Litigation Group PC | | 7:21-cv-53922-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6498 | 335293 | Dalibor Markovic | Environmental Litigation Group PC | 7:21-cv-53924-MCR-GRJ | |
| 6499 | 335295 | Anthony Clyma | Environmental Litigation Group PC | | 7:21-cv-53926-MCR-GRJ |
| 6500 | 335299 | Mike Rodriguez | Environmental Litigation Group PC | | 7:21-cv-53930-MCR-GRJ |
| 6501 | 335302 | Levi Dunworth | Environmental Litigation Group PC | | 7:21-cv-53933-MCR-GRJ |
| 6502 | 335305 | Eric Vodicka | Environmental Litigation Group PC | 7:21-cv-53936-MCR-GRJ | |
| 6503 | 335308 | David Behrendt | Environmental Litigation Group PC | | 7:21-cv-53939-MCR-GRJ |
| 6504 | 335310 | Devin Mcclellan | Environmental Litigation Group PC | | 7:21-cv-53941-MCR-GRJ |
| 6505 | 335313 | Derek Spiker | Environmental Litigation Group PC | | 7:21-cv-53944-MCR-GRJ |
| 6506 | 335314 | Walker Lowder | Environmental Litigation Group PC | | 7:21-cv-53945-MCR-GRJ |
| 6507 | 335315 | Jason Smith | Environmental Litigation Group PC | 7:21-cv-53946-MCR-GRJ | |
| 6508 | 335317 | Johnathan Hester | Environmental Litigation Group PC | | 7:21-cv-53948-MCR-GRJ |
| 6509 | 335320 | Robert Pohl | Environmental Litigation Group PC | | 7:21-cv-53952-MCR-GRJ |
| 6510 | 335324 | Rene Mcnish | Environmental Litigation Group PC | | 7:21-cv-53956-MCR-GRJ |
| 6511 | 335325 | Thomas Iverson | Environmental Litigation Group PC | 7:21-cv-53957-MCR-GRJ | |
| 6512 | 335326 | Terevis Pepper | Environmental Litigation Group PC | | 7:21-cv-53958-MCR-GRJ |
| 6513 | 335329 | Joshua Smith | Environmental Litigation Group PC | | 7:21-cv-53961-MCR-GRJ |
| 6514 | 335330 | Jonathan Horn | Environmental Litigation Group PC | | 7:21-cv-53962-MCR-GRJ |
| 6515 | 335332 | Joshua Salcido | Environmental Litigation Group PC | | 7:21-cv-53966-MCR-GRJ |
| 6516 | 335336 | Mark Stanley | Environmental Litigation Group PC | | 7:21-cv-53975-MCR-GRJ |
| 6517 | 335337 | Matthew Whalen | Environmental Litigation Group PC | | 7:21-cv-53977-MCR-GRJ |
| 6518 | 335338 | Jason Cruz | Environmental Litigation Group PC | | 7:21-cv-53979-MCR-GRJ |
| 6519 | 335339 | Marcus Harries | Environmental Litigation Group PC | | 7:21-cv-53981-MCR-GRJ |
| 6520 | 335340 | Darrell Gray | Environmental Litigation Group PC | | 7:21-cv-53983-MCR-GRJ |
| 6521 | 335342 | Robert Stulce | Environmental Litigation Group PC | | 7:21-cv-53987-MCR-GRJ |
| 6522 | 335344 | Daniel Richardson | Environmental Litigation Group PC | | 7:21-cv-53991-MCR-GRJ |
| 6523 | 335345 | Julianna Zarogoza | Environmental Litigation Group PC | | 7:21-cv-53993-MCR-GRJ |
| 6524 | 335347 | John Bethune | Environmental Litigation Group PC | | 7:21-cv-53997-MCR-GRJ |
| 6525 | 335351 | Jesse Conwell | Environmental Litigation Group PC | | 7:21-cv-54003-MCR-GRJ |
| 6526 | 335354 | Jarett Johnson | Environmental Litigation Group PC | | 7:21-cv-54009-MCR-GRJ |
| 6527 | 335355 | Joseph Rene | Environmental Litigation Group PC | 7:21-cv-54011-MCR-GRJ | |
| 6528 | 335359 | Luis Guzman | Environmental Litigation Group PC | | 7:21-cv-54019-MCR-GRJ |
| 6529 | 335363 | Arie Rogers | Environmental Litigation Group PC | | 7:21-cv-54028-MCR-GRJ |
| 6530 | 335364 | James Lee | Environmental Litigation Group PC | 7:21-cv-54030-MCR-GRJ | |
| 6531 | 335365 | Carlos Ventura | Environmental Litigation Group PC | 7:21-cv-54032-MCR-GRJ | |
| 6532 | 335367 | Randy Paulson | Environmental Litigation Group PC | | 7:21-cv-54036-MCR-GRJ |
| 6533 | 335370 | Joseph Chellin | Environmental Litigation Group PC | | 7:21-cv-54042-MCR-GRJ |
| 6534 | 335374 | Shawn Benner | Environmental Litigation Group PC | | 7:21-cv-54050-MCR-GRJ |
| 6535 | 335377 | Christopher Adams | Environmental Litigation Group PC | | 7:21-cv-54056-MCR-GRJ |
| 6536 | 335380 | Jonathan Jones | Environmental Litigation Group PC | | 7:21-cv-54062-MCR-GRJ |
| 6537 | 335381 | James Rome | Environmental Litigation Group PC | | 7:21-cv-54064-MCR-GRJ |
| 6538 | 335382 | Adam Knutsen | Environmental Litigation Group PC | | 7:21-cv-54066-MCR-GRJ |
| 6539 | 335383 | Benji Williams | Environmental Litigation Group PC | | 7:21-cv-54068-MCR-GRJ |
| 6540 | 335386 | Sylvester Boyd | Environmental Litigation Group PC | 7:21-cv-54074-MCR-GRJ | |
| 6541 | 335387 | Steven Ngin | Environmental Litigation Group PC | | 7:21-cv-54076-MCR-GRJ |
| 6542 | 335389 | Walter Green | Environmental Litigation Group PC | | 7:21-cv-54080-MCR-GRJ |
| 6543 | 335390 | Ally Sleiman | Environmental Litigation Group PC | | 7:21-cv-54082-MCR-GRJ |
| 6544 | 335392 | Brock Gaul | Environmental Litigation Group PC | | 7:21-cv-54086-MCR-GRJ |
| 6545 | 335395 | Mary Sprague | Environmental Litigation Group PC | | 7:21-cv-54093-MCR-GRJ |
| 6546 | 335396 | Miguel Montanez | Environmental Litigation Group PC | | 7:21-cv-54095-MCR-GRJ |
| 6547 | 335398 | Shawn Cavanaugh | Environmental Litigation Group PC | | 7:21-cv-54099-MCR-GRJ |
| 6548 | 335400 | Marcus Johnson | Environmental Litigation Group PC | | 7:21-cv-54103-MCR-GRJ |
| 6549 | 335401 | Ronny Emerson | Environmental Litigation Group PC | | 7:21-cv-54105-MCR-GRJ |
| 6550 | 335403 | Jeffrey Goss | Environmental Litigation Group PC | | 7:21-cv-54109-MCR-GRJ |
| 6551 | 335404 | Joseph Hunter | Environmental Litigation Group PC | | 7:21-cv-54111-MCR-GRJ |
| 6552 | 335407 | David (Dave) Kellner | Environmental Litigation Group PC | | 7:21-cv-54289-MCR-GRJ |
| 6553 | 335411 | Soraya Lynch | Environmental Litigation Group PC | 7:21-cv-54123-MCR-GRJ | |
| 6554 | 335415 | Derrick Vereen | Environmental Litigation Group PC | | 7:21-cv-54131-MCR-GRJ |
| 6555 | 335416 | Arnell Barlow | Environmental Litigation Group PC | | 7:21-cv-54133-MCR-GRJ |
| 6556 | 335417 | Devin Cheatham | Environmental Litigation Group PC | | 7:21-cv-54135-MCR-GRJ |
| 6557 | 335420 | Adrian Dragos | Environmental Litigation Group PC | | 7:21-cv-54141-MCR-GRJ |
| 6558 | 335421 | Tony Hallmark | Environmental Litigation Group PC | | 7:21-cv-54143-MCR-GRJ |
| 6559 | 335422 | Stephen Madden | Environmental Litigation Group PC | | 7:21-cv-54145-MCR-GRJ |
| 6560 | 335423 | Jacquelin Love | Environmental Litigation Group PC | | 7:21-cv-54147-MCR-GRJ |
| 6561 | 335427 | Daniel Galavez | Environmental Litigation Group PC | | 7:21-cv-54155-MCR-GRJ |
| 6562 | 335428 | James Gill | Environmental Litigation Group PC | | 7:21-cv-54157-MCR-GRJ |
| 6563 | 335430 | Ronald Kabat | Environmental Litigation Group PC | | 7:21-cv-54161-MCR-GRJ |
| 6564 | 335432 | Kyle Wilson | Environmental Litigation Group PC | | 7:21-cv-54165-MCR-GRJ |
| 6565 | 335436 | Robert Renny | Environmental Litigation Group PC | | 7:21-cv-54173-MCR-GRJ |
| 6566 | 335439 | William Mareli | Environmental Litigation Group PC | | 7:21-cv-54179-MCR-GRJ |
| 6567 | 335440 | John Weyrauch | Environmental Litigation Group PC | | 7:21-cv-54181-MCR-GRJ |
| 6568 | 335446 | Ray Ferrer | Environmental Litigation Group PC | | 7:21-cv-54194-MCR-GRJ |
| 6569 | 335448 | Benjamin Sobleski | Environmental Litigation Group PC | | 7:21-cv-54198-MCR-GRJ |
| 6570 | 335449 | Richard Taylor | Environmental Litigation Group PC | | 7:21-cv-54200-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6571 | 335450 | Jasmin George | Environmental Litigation Group PC | | 7:21-cv-54202-MCR-GRJ |
| 6572 | 335452 | Stuart Skym | Environmental Litigation Group PC | | 7:21-cv-54205-MCR-GRJ |
| 6573 | 335453 | Joseph Funk | Environmental Litigation Group PC | | 7:21-cv-54207-MCR-GRJ |
| 6574 | 335454 | Michael Cronrath | Environmental Litigation Group PC | | 7:21-cv-54209-MCR-GRJ |
| 6575 | 335456 | John Finch | Environmental Litigation Group PC | | 7:21-cv-54213-MCR-GRJ |
| 6576 | 335458 | Juan Minns | Environmental Litigation Group PC | 7:21-cv-54217-MCR-GRJ | |
| 6577 | 335459 | Samuel Cox | Environmental Litigation Group PC | 7:21-cv-54219-MCR-GRJ | |
| 6578 | 335461 | Andrew Juntti | Environmental Litigation Group PC | | 7:21-cv-54223-MCR-GRJ |
| 6579 | 335463 | Joe Todd | Environmental Litigation Group PC | | 7:21-cv-54228-MCR-GRJ |
| 6580 | 335465 | Kevin Stewart | Environmental Litigation Group PC | | 7:21-cv-54232-MCR-GRJ |
| 6581 | 335466 | Nathan Larson | Environmental Litigation Group PC | | 7:21-cv-54234-MCR-GRJ |
| 6582 | 335467 | Mark Tuck | Environmental Litigation Group PC | | 7:21-cv-54236-MCR-GRJ |
| 6583 | 335475 | Tyshaun Moore | Environmental Litigation Group PC | | 7:21-cv-54252-MCR-GRJ |
| 6584 | 335476 | Robert Murphy | Environmental Litigation Group PC | | 7:21-cv-54254-MCR-GRJ |
| 6585 | 335478 | Mark Shortt | Environmental Litigation Group PC | | 7:21-cv-54259-MCR-GRJ |
| 6586 | 335480 | Timothy Martin | Environmental Litigation Group PC | 7:21-cv-54263-MCR-GRJ | |
| 6587 | 335482 | Randall Burris | Environmental Litigation Group PC | | 7:21-cv-54267-MCR-GRJ |
| 6588 | 335485 | Reginald Fulton | Environmental Litigation Group PC | | 7:21-cv-54273-MCR-GRJ |
| 6589 | 335488 | Jacob Danielson | Environmental Litigation Group PC | | 7:21-cv-54279-MCR-GRJ |
| 6590 | 335489 | Pierre Larkin | Environmental Litigation Group PC | | 7:21-cv-54281-MCR-GRJ |
| 6591 | 335490 | Jeffy Prough | Environmental Litigation Group PC | | 7:21-cv-54282-MCR-GRJ |
| 6592 | 335497 | Luke Alley | Environmental Litigation Group PC | | 7:21-cv-54443-MCR-GRJ |
| 6593 | 335498 | Charles Fountain | Environmental Litigation Group PC | | 7:21-cv-54444-MCR-GRJ |
| 6594 | 335500 | Jeffery Dietiker | Environmental Litigation Group PC | | 7:21-cv-54446-MCR-GRJ |
| 6595 | 335504 | Anil Thawani | Environmental Litigation Group PC | | 7:21-cv-54450-MCR-GRJ |
| 6596 | 335512 | Michael Gormley | Environmental Litigation Group PC | | 7:21-cv-54458-MCR-GRJ |
| 6597 | 335514 | Devin Mccann | Environmental Litigation Group PC | | 7:21-cv-54460-MCR-GRJ |
| 6598 | 335517 | Eric Marshall | Environmental Litigation Group PC | | 7:21-cv-54463-MCR-GRJ |
| 6599 | 335520 | Willie Burns | Environmental Litigation Group PC | | 7:21-cv-54466-MCR-GRJ |
| 6600 | 335522 | Michael Haines | Environmental Litigation Group PC | | 7:21-cv-54468-MCR-GRJ |
| 6601 | 335529 | Kyle Larsen | Environmental Litigation Group PC | | 7:21-cv-54475-MCR-GRJ |
| 6602 | 335530 | Jonathan Blanchard | Environmental Litigation Group PC | | 7:21-cv-54476-MCR-GRJ |
| 6603 | 335531 | Christopher Mckinnes | Environmental Litigation Group PC | | 7:21-cv-54477-MCR-GRJ |
| 6604 | 335532 | James Ogden | Environmental Litigation Group PC | | 7:21-cv-54478-MCR-GRJ |
| 6605 | 335533 | Douglas Livingston | Environmental Litigation Group PC | | 7:21-cv-54479-MCR-GRJ |
| 6606 | 335536 | Paola Davila | Environmental Litigation Group PC | | 7:21-cv-54482-MCR-GRJ |
| 6607 | 335539 | Stephen Quinlan | Environmental Litigation Group PC | | 7:21-cv-54485-MCR-GRJ |
| 6608 | 335543 | Lynntro Hayes | Environmental Litigation Group PC | | 7:21-cv-54489-MCR-GRJ |
| 6609 | 335544 | Matthew Tillery | Environmental Litigation Group PC | | 7:21-cv-54490-MCR-GRJ |
| 6610 | 335548 | Maggie White | Environmental Litigation Group PC | | 7:21-cv-54494-MCR-GRJ |
| 6611 | 335549 | Charles Lay | Environmental Litigation Group PC | | 7:21-cv-54495-MCR-GRJ |
| 6612 | 335551 | Brian Johnson | Environmental Litigation Group PC | | 7:21-cv-54497-MCR-GRJ |
| 6613 | 335556 | David Jaeger | Environmental Litigation Group PC | | 7:21-cv-54502-MCR-GRJ |
| 6614 | 335558 | Eddie Clark | Environmental Litigation Group PC | | 7:21-cv-54504-MCR-GRJ |
| 6615 | 335562 | Robert Son | Environmental Litigation Group PC | | 7:21-cv-54508-MCR-GRJ |
| 6616 | 335563 | Bernard Weiss | Environmental Litigation Group PC | | 7:21-cv-54509-MCR-GRJ |
| 6617 | 335565 | Avalisa Ellicott | Environmental Litigation Group PC | | 7:21-cv-54511-MCR-GRJ |
| 6618 | 335567 | Carlos Santiago Abreu | Environmental Litigation Group PC | | 7:21-cv-54513-MCR-GRJ |
| 6619 | 335568 | Reginald Williams | Environmental Litigation Group PC | | 7:21-cv-54514-MCR-GRJ |
| 6620 | 335572 | James Pommell | Environmental Litigation Group PC | | 7:21-cv-54518-MCR-GRJ |
| 6621 | 335575 | Patrick Kimmel | Environmental Litigation Group PC | | 7:21-cv-54521-MCR-GRJ |
| 6622 | 335579 | Travis Tolleson | Environmental Litigation Group PC | | 7:21-cv-54525-MCR-GRJ |
| 6623 | 335580 | Aaron Harris | Environmental Litigation Group PC | | 7:21-cv-54526-MCR-GRJ |
| 6624 | 335582 | Dustin Helms | Environmental Litigation Group PC | | 7:21-cv-54528-MCR-GRJ |
| 6625 | 335584 | Vinh Nguyen | Environmental Litigation Group PC | | 7:21-cv-54530-MCR-GRJ |
| 6626 | 335585 | Shomari Taylor | Environmental Litigation Group PC | | 7:21-cv-54531-MCR-GRJ |
| 6627 | 335587 | Ernest Perkins | Environmental Litigation Group PC | | 7:21-cv-54533-MCR-GRJ |
| 6628 | 335588 | Bruce Woolley | Environmental Litigation Group PC | | 7:21-cv-54534-MCR-GRJ |
| 6629 | 335592 | Dustin Stubby | Environmental Litigation Group PC | | 7:21-cv-54538-MCR-GRJ |
| 6630 | 335597 | Nicholas Del Campo | Environmental Litigation Group PC | | 7:21-cv-54543-MCR-GRJ |
| 6631 | 335598 | Monica Gatson | Environmental Litigation Group PC | | 7:21-cv-54544-MCR-GRJ |
| 6632 | 335599 | Bradley Hicks | Environmental Litigation Group PC | | 7:21-cv-54545-MCR-GRJ |
| 6633 | 335601 | Chad Sylvest | Environmental Litigation Group PC | | 7:21-cv-54547-MCR-GRJ |
| 6634 | 335602 | Robert Thornburg | Environmental Litigation Group PC | | 7:21-cv-54548-MCR-GRJ |
| 6635 | 335603 | Ricardo Rodriguez | Environmental Litigation Group PC | | 7:21-cv-54549-MCR-GRJ |
| 6636 | 335604 | Brandon Pool | Environmental Litigation Group PC | | 7:21-cv-54550-MCR-GRJ |
| 6637 | 335606 | Daniel Wilson | Environmental Litigation Group PC | | 7:21-cv-54552-MCR-GRJ |
| 6638 | 335607 | Chad Purtell | Environmental Litigation Group PC | | 7:21-cv-54553-MCR-GRJ |
| 6639 | 335608 | Joel Seps | Environmental Litigation Group PC | | 7:21-cv-54554-MCR-GRJ |
| 6640 | 335612 | Ashley Shillingburg | Environmental Litigation Group PC | | 7:21-cv-54558-MCR-GRJ |
| 6641 | 335613 | David Cummings | Environmental Litigation Group PC | | 7:21-cv-54559-MCR-GRJ |
| 6642 | 335615 | Jacob Martin | Environmental Litigation Group PC | | 7:21-cv-54561-MCR-GRJ |
| 6643 | 335619 | Matthew Punzel | Environmental Litigation Group PC | 7:21-cv-54565-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6644 | 335622 | Joshua Davidson | Environmental Litigation Group PC | | 7:21-cv-54568-MCR-GRJ |
| 6645 | 335624 | Fred Hays | Environmental Litigation Group PC | | 7:21-cv-54570-MCR-GRJ |
| 6646 | 335626 | James Duncan | Environmental Litigation Group PC | | 7:21-cv-54572-MCR-GRJ |
| 6647 | 335629 | Kenneth Kelly | Environmental Litigation Group PC | | 7:21-cv-54575-MCR-GRJ |
| 6648 | 335630 | Conrad Keitabangs | Environmental Litigation Group PC | | 7:21-cv-54576-MCR-GRJ |
| 6649 | 335632 | Richard Breault | Environmental Litigation Group PC | | 7:21-cv-54578-MCR-GRJ |
| 6650 | 335634 | Bucky Simpson | Environmental Litigation Group PC | 7:21-cv-54580-MCR-GRJ | |
| 6651 | 335638 | Milton Roberts | Environmental Litigation Group PC | | 7:21-cv-54584-MCR-GRJ |
| 6652 | 335643 | Sergio Medina | Environmental Litigation Group PC | | 7:21-cv-54589-MCR-GRJ |
| 6653 | 335651 | Bryon Erye | Environmental Litigation Group PC | | 7:21-cv-54597-MCR-GRJ |
| 6654 | 335652 | Douglas Washburn | Environmental Litigation Group PC | | 7:21-cv-54598-MCR-GRJ |
| 6655 | 335653 | Luis Delgado | Environmental Litigation Group PC | | 7:21-cv-54599-MCR-GRJ |
| 6656 | 335660 | William Thompson | Environmental Litigation Group PC | | 7:21-cv-54606-MCR-GRJ |
| 6657 | 335669 | Michael Nimtz | Environmental Litigation Group PC | 7:21-cv-54615-MCR-GRJ | |
| 6658 | 335670 | Jaden Roberts | Environmental Litigation Group PC | | 7:21-cv-54616-MCR-GRJ |
| 6659 | 335672 | Ciara Kastelein | Environmental Litigation Group PC | | 7:21-cv-54618-MCR-GRJ |
| 6660 | 335690 | James Raley | Environmental Litigation Group PC | | 7:21-cv-54636-MCR-GRJ |
| 6661 | 335699 | Brennan Ayres | Environmental Litigation Group PC | | 7:21-cv-54645-MCR-GRJ |
| 6662 | 335700 | William Wiggans | Environmental Litigation Group PC | | 7:21-cv-54646-MCR-GRJ |
| 6663 | 335710 | Charles Mallett | Environmental Litigation Group PC | | 7:21-cv-54656-MCR-GRJ |
| 6664 | 335714 | Michael Coleman | Environmental Litigation Group PC | | 7:21-cv-54660-MCR-GRJ |
| 6665 | 335716 | Patrick Owen | Environmental Litigation Group PC | 7:21-cv-54662-MCR-GRJ | |
| 6666 | 335724 | Zane Thompson | Environmental Litigation Group PC | | 7:21-cv-54670-MCR-GRJ |
| 6667 | 335726 | Dallas Smith | Environmental Litigation Group PC | | 7:21-cv-54672-MCR-GRJ |
| 6668 | 335735 | Anthony Pereira | Environmental Litigation Group PC | | 7:21-cv-54681-MCR-GRJ |
| 6669 | 335737 | Jeffrey Jackson | Environmental Litigation Group PC | | 7:21-cv-54683-MCR-GRJ |
| 6670 | 335739 | Quang Phan | Environmental Litigation Group PC | 7:21-cv-54685-MCR-GRJ | |
| 6671 | 335742 | Travis Johnson | Environmental Litigation Group PC | | 7:21-cv-54688-MCR-GRJ |
| 6672 | 335748 | Timothy Neal | Environmental Litigation Group PC | | 7:21-cv-55018-MCR-GRJ |
| 6673 | 335751 | Nickomar Santana | Environmental Litigation Group PC | | 7:21-cv-55021-MCR-GRJ |
| 6674 | 335753 | Shameika Powell | Environmental Litigation Group PC | 7:21-cv-55023-MCR-GRJ | |
| 6675 | 335755 | Derrick Gathings | Environmental Litigation Group PC | | 7:21-cv-55025-MCR-GRJ |
| 6676 | 335757 | Ronald Strickland | Environmental Litigation Group PC | | 7:21-cv-55027-MCR-GRJ |
| 6677 | 335758 | George Stancil | Environmental Litigation Group PC | | 7:21-cv-55028-MCR-GRJ |
| 6678 | 335765 | Andrew Walters | Environmental Litigation Group PC | | 7:21-cv-55035-MCR-GRJ |
| 6679 | 335778 | Philip Blethen | Environmental Litigation Group PC | | 7:21-cv-55048-MCR-GRJ |
| 6680 | 335780 | Jacob Finley | Environmental Litigation Group PC | | 7:21-cv-55050-MCR-GRJ |
| 6681 | 335786 | Baron Dillon | Environmental Litigation Group PC | | 7:21-cv-55056-MCR-GRJ |
| 6682 | 335788 | Marcel Gokeedag | Environmental Litigation Group PC | | 7:21-cv-55058-MCR-GRJ |
| 6683 | 335794 | Mark Rossman | Environmental Litigation Group PC | | 7:21-cv-55064-MCR-GRJ |
| 6684 | 335801 | Kenneth Smith | Environmental Litigation Group PC | | 7:21-cv-55071-MCR-GRJ |
| 6685 | 335802 | William Downs | Environmental Litigation Group PC | | 7:21-cv-55072-MCR-GRJ |
| 6686 | 335806 | Jeffery Urbik | Environmental Litigation Group PC | | 7:21-cv-55076-MCR-GRJ |
| 6687 | 335808 | Derek Leibfried | Environmental Litigation Group PC | | 7:21-cv-55078-MCR-GRJ |
| 6688 | 335809 | William Broawater | Environmental Litigation Group PC | | 7:21-cv-55079-MCR-GRJ |
| 6689 | 335810 | Johnathan Sifuentes | Environmental Litigation Group PC | | 7:21-cv-55080-MCR-GRJ |
| 6690 | 335813 | Kory Wilson | Environmental Litigation Group PC | | 7:21-cv-55083-MCR-GRJ |
| 6691 | 335814 | Eric Tackett | Environmental Litigation Group PC | | 7:21-cv-55084-MCR-GRJ |
| 6692 | 335815 | Kenneth Oakman | Environmental Litigation Group PC | | 7:21-cv-55085-MCR-GRJ |
| 6693 | 335818 | Johnathan Turner | Environmental Litigation Group PC | | 7:21-cv-55088-MCR-GRJ |
| 6694 | 335820 | Andrew Rowney | Environmental Litigation Group PC | | 7:21-cv-55172-MCR-GRJ |
| 6695 | 335823 | David Pope | Environmental Litigation Group PC | | 7:21-cv-55178-MCR-GRJ |
| 6696 | 335826 | Michael Russell | Environmental Litigation Group PC | | 7:21-cv-55183-MCR-GRJ |
| 6697 | 335828 | Travis Smith | Environmental Litigation Group PC | | 7:21-cv-55187-MCR-GRJ |
| 6698 | 335829 | Bobby Summers | Environmental Litigation Group PC | | 7:21-cv-55189-MCR-GRJ |
| 6699 | 335830 | Andre Riche | Environmental Litigation Group PC | | 7:21-cv-55191-MCR-GRJ |
| 6700 | 335831 | Michael Rollins | Environmental Litigation Group PC | | 7:21-cv-55193-MCR-GRJ |
| 6701 | 335837 | Thomas Bennett | Environmental Litigation Group PC | | 7:21-cv-55203-MCR-GRJ |
| 6702 | 335839 | Alec Eigenberger | Environmental Litigation Group PC | | 7:21-cv-55207-MCR-GRJ |
| 6703 | 335840 | Justin Luckey | Environmental Litigation Group PC | | 7:21-cv-55209-MCR-GRJ |
| 6704 | 335842 | Donald Williams | Environmental Litigation Group PC | | 7:21-cv-55213-MCR-GRJ |
| 6705 | 335843 | Peter Miller | Environmental Litigation Group PC | | 7:21-cv-55215-MCR-GRJ |
| 6706 | 335845 | Charles Hyatt | Environmental Litigation Group PC | | 7:21-cv-55218-MCR-GRJ |
| 6707 | 335848 | Waco Blakley | Environmental Litigation Group PC | | 7:21-cv-55224-MCR-GRJ |
| 6708 | 335849 | Braxton Luckett | Environmental Litigation Group PC | | 7:21-cv-55225-MCR-GRJ |
| 6709 | 335850 | Marshall Lugo | Environmental Litigation Group PC | | 7:21-cv-55227-MCR-GRJ |
| 6710 | 335851 | Markie Allen | Environmental Litigation Group PC | | 7:21-cv-55229-MCR-GRJ |
| 6711 | 335853 | Nicolae Canjea | Environmental Litigation Group PC | | 7:21-cv-55233-MCR-GRJ |
| 6712 | 335855 | Toby Dothager | Environmental Litigation Group PC | | 7:21-cv-55236-MCR-GRJ |
| 6713 | 335856 | Joseph Martin | Environmental Litigation Group PC | 7:21-cv-55238-MCR-GRJ | |
| 6714 | 335858 | Wendy Anderson | Environmental Litigation Group PC | 7:21-cv-55242-MCR-GRJ | |
| 6715 | 335862 | Charles Williams | Environmental Litigation Group PC | | 7:21-cv-55250-MCR-GRJ |
| 6716 | 335863 | Thomas Innis | Environmental Litigation Group PC | | 7:21-cv-55251-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6717 | 335867 | Grant Utz | Environmental Litigation Group PC | 7:21-cv-55259-MCR-GRJ | |
| 6718 | 335869 | Pon Mingkhouan | Environmental Litigation Group PC | | 7:21-cv-55262-MCR-GRJ |
| 6719 | 335870 | Michael Armstrong | Environmental Litigation Group PC | | 7:21-cv-55264-MCR-GRJ |
| 6720 | 335872 | Jermaine Hill | Environmental Litigation Group PC | | 7:21-cv-55268-MCR-GRJ |
| 6721 | 335873 | James Richardson | Environmental Litigation Group PC | | 7:21-cv-55270-MCR-GRJ |
| 6722 | 335874 | Michael Crezee | Environmental Litigation Group PC | | 7:21-cv-55271-MCR-GRJ |
| 6723 | 335876 | William Frost | Environmental Litigation Group PC | | 7:21-cv-55275-MCR-GRJ |
| 6724 | 335880 | Daryl Gravatt | Environmental Litigation Group PC | | 7:21-cv-55283-MCR-GRJ |
| 6725 | 335881 | Richard Rhodes | Environmental Litigation Group PC | | 7:21-cv-55285-MCR-GRJ |
| 6726 | 335883 | Jonathan Baldwin | Environmental Litigation Group PC | | 7:21-cv-55288-MCR-GRJ |
| 6727 | 335890 | Richard Raymond | Environmental Litigation Group PC | | 7:21-cv-55305-MCR-GRJ |
| 6728 | 335891 | Norman Marion | Environmental Litigation Group PC | 7:21-cv-55307-MCR-GRJ | |
| 6729 | 335895 | Chad Knuth | Environmental Litigation Group PC | | 7:21-cv-55314-MCR-GRJ |
| 6730 | 335896 | Andrew Smith | Environmental Litigation Group PC | | 7:21-cv-55316-MCR-GRJ |
| 6731 | 335898 | Joshua Arthurs | Environmental Litigation Group PC | | 7:21-cv-55320-MCR-GRJ |
| 6732 | 335899 | Vurgess Jones | Environmental Litigation Group PC | | 7:21-cv-55322-MCR-GRJ |
| 6733 | 335900 | Daniel Babcock | Environmental Litigation Group PC | | 7:21-cv-55324-MCR-GRJ |
| 6734 | 335904 | Charles Perdue | Environmental Litigation Group PC | | 7:21-cv-55331-MCR-GRJ |
| 6735 | 335905 | Shane Weyrauch | Environmental Litigation Group PC | 7:21-cv-55333-MCR-GRJ | |
| 6736 | 335906 | Romeo Isaac | Environmental Litigation Group PC | | 7:21-cv-55335-MCR-GRJ |
| 6737 | 335914 | Clinton Brown | Environmental Litigation Group PC | | 7:21-cv-55350-MCR-GRJ |
| 6738 | 335915 | Eric Campbell | Environmental Litigation Group PC | | 7:21-cv-55352-MCR-GRJ |
| 6739 | 335922 | Jennifer Laforge | Environmental Litigation Group PC | | 7:21-cv-55364-MCR-GRJ |
| 6740 | 335924 | Jason Parsons | Environmental Litigation Group PC | | 7:21-cv-55368-MCR-GRJ |
| 6741 | 335925 | Nickolous Moore | Environmental Litigation Group PC | 7:21-cv-55370-MCR-GRJ | |
| 6742 | 335926 | Macario Martinez | Environmental Litigation Group PC | | 7:21-cv-55372-MCR-GRJ |
| 6743 | 335927 | Russell Reed | Environmental Litigation Group PC | | 7:21-cv-55374-MCR-GRJ |
| 6744 | 335932 | Paul Jackson | Environmental Litigation Group PC | | 7:21-cv-55383-MCR-GRJ |
| 6745 | 335937 | Steve Salazar | Environmental Litigation Group PC | | 7:21-cv-55392-MCR-GRJ |
| 6746 | 335938 | Jeffery Tomberlin | Environmental Litigation Group PC | | 7:21-cv-55394-MCR-GRJ |
| 6747 | 335939 | Erick Medrano | Environmental Litigation Group PC | | 7:21-cv-55396-MCR-GRJ |
| 6748 | 335941 | Michael Smart | Environmental Litigation Group PC | | 7:21-cv-55399-MCR-GRJ |
| 6749 | 335942 | Roland Thomas | Environmental Litigation Group PC | | 7:21-cv-55401-MCR-GRJ |
| 6750 | 335943 | Eloyn Gines | Environmental Litigation Group PC | | 7:21-cv-55403-MCR-GRJ |
| 6751 | 335946 | Jesus Ceniceros | Environmental Litigation Group PC | | 7:21-cv-55409-MCR-GRJ |
| 6752 | 335953 | Matthew Jensen | Environmental Litigation Group PC | | 7:21-cv-55422-MCR-GRJ |
| 6753 | 335956 | David Courtney | Environmental Litigation Group PC | | 7:21-cv-55427-MCR-GRJ |
| 6754 | 335958 | Travis Loest | Environmental Litigation Group PC | | 7:21-cv-55431-MCR-GRJ |
| 6755 | 335961 | Derrick Gray | Environmental Litigation Group PC | | 7:21-cv-55436-MCR-GRJ |
| 6756 | 335963 | Jonathan Campos | Environmental Litigation Group PC | | 7:21-cv-55440-MCR-GRJ |
| 6757 | 335964 | Richard Mroz | Environmental Litigation Group PC | | 7:21-cv-55441-MCR-GRJ |
| 6758 | 335968 | Wade Jackson | Environmental Litigation Group PC | | 7:21-cv-55449-MCR-GRJ |
| 6759 | 335970 | Christiaan Melendez | Environmental Litigation Group PC | | 7:21-cv-55453-MCR-GRJ |
| 6760 | 335974 | Karl Drapeaux | Environmental Litigation Group PC | | 7:21-cv-55460-MCR-GRJ |
| 6761 | 335977 | John Strader | Environmental Litigation Group PC | | 7:21-cv-55466-MCR-GRJ |
| 6762 | 335979 | Connor Carroll | Environmental Litigation Group PC | | 7:21-cv-55470-MCR-GRJ |
| 6763 | 335980 | Eric Visser | Environmental Litigation Group PC | | 7:21-cv-55472-MCR-GRJ |
| 6764 | 335982 | Michael Koldys | Environmental Litigation Group PC | | 7:21-cv-55476-MCR-GRJ |
| 6765 | 335984 | Thomas Daniels | Environmental Litigation Group PC | | 7:21-cv-55481-MCR-GRJ |
| 6766 | 335985 | Jerry Jones | Environmental Litigation Group PC | | 7:21-cv-55483-MCR-GRJ |
| 6767 | 335990 | Miguel Santiago Irizarry | Environmental Litigation Group PC | | 7:21-cv-55494-MCR-GRJ |
| 6768 | 335995 | Curtis Bracksieck | Environmental Litigation Group PC | | 7:21-cv-55503-MCR-GRJ |
| 6769 | 336000 | Steven Higgins | Environmental Litigation Group PC | 7:21-cv-55512-MCR-GRJ | |
| 6770 | 336002 | Felix Camacho | Environmental Litigation Group PC | | 7:21-cv-55516-MCR-GRJ |
| 6771 | 336005 | Michael Pegg | Environmental Litigation Group PC | | 7:21-cv-55521-MCR-GRJ |
| 6772 | 336010 | Ohlen Rimes | Environmental Litigation Group PC | | 7:21-cv-55530-MCR-GRJ |
| 6773 | 336011 | Kevin Cukrowicz | Environmental Litigation Group PC | | 7:21-cv-55532-MCR-GRJ |
| 6774 | 336015 | Albert Ferri | Environmental Litigation Group PC | | 7:21-cv-55539-MCR-GRJ |
| 6775 | 336020 | Delvin Mcbride | Environmental Litigation Group PC | | 7:21-cv-55549-MCR-GRJ |
| 6776 | 336022 | Christopher Bullard | Environmental Litigation Group PC | | 7:21-cv-55553-MCR-GRJ |
| 6777 | 336023 | Michael Elias | Environmental Litigation Group PC | | 7:21-cv-55554-MCR-GRJ |
| 6778 | 336030 | Monica Babich | Environmental Litigation Group PC | | 7:21-cv-55567-MCR-GRJ |
| 6779 | 336035 | Richard Lapointe | Environmental Litigation Group PC | | 7:21-cv-55576-MCR-GRJ |
| 6780 | 336037 | Sean Ambridge | Environmental Litigation Group PC | | 7:21-cv-55580-MCR-GRJ |
| 6781 | 336040 | Michael Yearwood | Environmental Litigation Group PC | | 7:21-cv-55585-MCR-GRJ |
| 6782 | 336041 | Carlos Chavez | Environmental Litigation Group PC | | 7:21-cv-55587-MCR-GRJ |
| 6783 | 336043 | Roderick Roddy | Environmental Litigation Group PC | | 7:21-cv-55589-MCR-GRJ |
| 6784 | 336045 | Tyler Rogers | Environmental Litigation Group PC | | 7:21-cv-55591-MCR-GRJ |
| 6785 | 336046 | Jose Ortiz | Environmental Litigation Group PC | | 7:21-cv-55592-MCR-GRJ |
| 6786 | 336048 | Kyle Nelsen | Environmental Litigation Group PC | 7:21-cv-55594-MCR-GRJ | |
| 6787 | 336057 | Patrick Warren | Environmental Litigation Group PC | | 7:21-cv-55603-MCR-GRJ |
| 6788 | 336060 | Michael Grube | Environmental Litigation Group PC | | 7:21-cv-55606-MCR-GRJ |
| 6789 | 336063 | James Stalnaker | Environmental Litigation Group PC | | 7:21-cv-55609-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 6790 | 336067 | Thomas Poczontek | Environmental Litigation Group PC | | 7:21-cv-55613-MCR-GRJ |
| 6791 | 336073 | Dranon Smith | Environmental Litigation Group PC | | 7:21-cv-55619-MCR-GRJ |
| 6792 | 336075 | Paul Bernal | Environmental Litigation Group PC | | 7:21-cv-55621-MCR-GRJ |
| 6793 | 336077 | Teron Bates | Environmental Litigation Group PC | 7:21-cv-55623-MCR-GRJ | |
| 6794 | 336082 | Bryan Gorski | Environmental Litigation Group PC | | 7:21-cv-55628-MCR-GRJ |
| 6795 | 336083 | Joel Moore | Environmental Litigation Group PC | 7:21-cv-55629-MCR-GRJ | |
| 6796 | 336084 | Harold Mayo | Environmental Litigation Group PC | | 7:21-cv-55630-MCR-GRJ |
| 6797 | 336085 | Dell Sargent | Environmental Litigation Group PC | | 7:21-cv-55631-MCR-GRJ |
| 6798 | 336086 | Reginald Brown | Environmental Litigation Group PC | | 7:21-cv-55632-MCR-GRJ |
| 6799 | 336087 | Michael Martin | Environmental Litigation Group PC | | 7:21-cv-55633-MCR-GRJ |
| 6800 | 336089 | Ryan Mcginnis | Environmental Litigation Group PC | | 7:21-cv-55635-MCR-GRJ |
| 6801 | 336094 | Andrew Beamesderfer | Environmental Litigation Group PC | 7:21-cv-55640-MCR-GRJ | |
| 6802 | 336097 | Marco Garcia | Environmental Litigation Group PC | | 7:21-cv-55643-MCR-GRJ |
| 6803 | 336098 | Timothy Floyd | Environmental Litigation Group PC | | 7:21-cv-55644-MCR-GRJ |
| 6804 | 336099 | Christine Leialoha | Environmental Litigation Group PC | | 7:21-cv-55645-MCR-GRJ |
| 6805 | 336104 | Brett Wilson | Environmental Litigation Group PC | | 7:21-cv-55650-MCR-GRJ |
| 6806 | 336105 | Richard Booth | Environmental Litigation Group PC | | 7:21-cv-55651-MCR-GRJ |
| 6807 | 336106 | Marquett Wood | Environmental Litigation Group PC | | 7:21-cv-55652-MCR-GRJ |
| 6808 | 336107 | John Woodson | Environmental Litigation Group PC | | 7:21-cv-55653-MCR-GRJ |
| 6809 | 336108 | Bradley Mccombs | Environmental Litigation Group PC | | 7:21-cv-55654-MCR-GRJ |
| 6810 | 336118 | Jahmal Anderson | Environmental Litigation Group PC | | 7:21-cv-55664-MCR-GRJ |
| 6811 | 336119 | James Lance | Environmental Litigation Group PC | | 7:21-cv-55665-MCR-GRJ |
| 6812 | 336121 | Riquan Murray | Environmental Litigation Group PC | 7:21-cv-55667-MCR-GRJ | |
| 6813 | 336123 | Benjamin Griffin | Environmental Litigation Group PC | 7:21-cv-55669-MCR-GRJ | |
| 6814 | 336126 | Matthew Clark | Environmental Litigation Group PC | | 7:21-cv-55672-MCR-GRJ |
| 6815 | 351476 | Keyon Mcdonald | Environmental Litigation Group PC | | 3:21-cv-02791-MCR-GRJ |
| 6816 | 351477 | Thomas Bebout | Environmental Litigation Group PC | | 3:21-cv-02327-MCR-GRJ |
| 6817 | 351479 | Charles Foulks | Environmental Litigation Group PC | | 3:21-cv-02766-MCR-GRJ |
| 6818 | 351481 | Harry Walker | Environmental Litigation Group PC | | 3:21-cv-02554-MCR-GRJ |
| 6819 | 351486 | Preston Hebert | Environmental Litigation Group PC | | 3:21-cv-02424-MCR-GRJ |
| 6820 | 351487 | Mickey Moore | Environmental Litigation Group PC | | 3:21-cv-02447-MCR-GRJ |
| 6821 | 351488 | Allen Mast | Environmental Litigation Group PC | | 3:21-cv-02789-MCR-GRJ |
| 6822 | 351489 | William Spinelli | Environmental Litigation Group PC | | 3:21-cv-02835-MCR-GRJ |
| 6823 | 351490 | Anton Roach | Environmental Litigation Group PC | | 3:21-cv-02842-MCR-GRJ |
| 6824 | 351494 | Houston Lewis | Environmental Litigation Group PC | | 3:21-cv-02537-MCR-GRJ |
| 6825 | 351495 | Michael Fox | Environmental Litigation Group PC | | 3:21-cv-02803-MCR-GRJ |
| 6826 | 351506 | Kevin Bruffett | Environmental Litigation Group PC | | 3:21-cv-02689-MCR-GRJ |
| 6827 | 351513 | Christian Alvarez | Environmental Litigation Group PC | | 3:21-cv-02855-MCR-GRJ |
| 6828 | 351515 | Jonathan Fret | Environmental Litigation Group PC | | 3:21-cv-02356-MCR-GRJ |
| 6829 | 351516 | Dirk Ellis | Environmental Litigation Group PC | | 3:21-cv-02858-MCR-GRJ |
| 6830 | 351521 | Tasiaeafe Feleti | Environmental Litigation Group PC | | 3:21-cv-02994-MCR-GRJ |
| 6831 | 351528 | Luis Crespo | Environmental Litigation Group PC | | 3:21-cv-02893-MCR-GRJ |
| 6832 | 351529 | Bryan Auxier | Environmental Litigation Group PC | | 3:21-cv-02524-MCR-GRJ |
| 6833 | 351531 | Deric Bowden | Environmental Litigation Group PC | | 3:21-cv-02983-MCR-GRJ |
| 6834 | 351534 | Ricardo Ramirez | Environmental Litigation Group PC | | 3:21-cv-02916-MCR-GRJ |
| 6835 | 351536 | Anthony Pitts | Environmental Litigation Group PC | | 3:21-cv-02530-MCR-GRJ |
| 6836 | 351544 | Michael Luce | Environmental Litigation Group PC | | 3:21-cv-03135-MCR-GRJ |
| 6837 | 351547 | Bruce Ward | Environmental Litigation Group PC | | 3:21-cv-03150-MCR-GRJ |
| 6838 | 351548 | Robert Vasquez | Environmental Litigation Group PC | | 3:21-cv-03147-MCR-GRJ |
| 6839 | 351553 | Steven Martin | Environmental Litigation Group PC | | 3:21-cv-03137-MCR-GRJ |
| 6840 | 351556 | Golden Brown | Environmental Litigation Group PC | | 3:21-cv-02986-MCR-GRJ |
| 6841 | 351557 | James Brooks | Environmental Litigation Group PC | | 3:21-cv-02984-MCR-GRJ |
| 6842 | 351562 | Robert Keys | Environmental Litigation Group PC | | 3:21-cv-03127-MCR-GRJ |
| 6843 | 351569 | Eric Pardue | Environmental Litigation Group PC | | 3:21-cv-02452-MCR-GRJ |
| 6844 | 351575 | Kyle Reese | Environmental Litigation Group PC | | 3:21-cv-02802-MCR-GRJ |
| 6845 | 351582 | Shelly Kirk | Environmental Litigation Group PC | | 3:21-cv-03041-MCR-GRJ |
| 6846 | 351583 | Jacory Summers | Environmental Litigation Group PC | | 3:21-cv-03091-MCR-GRJ |
| 6847 | 351585 | Dominic Evola | Environmental Litigation Group PC | | 3:21-cv-03024-MCR-GRJ |
| 6848 | 351586 | Branden Barthel | Environmental Litigation Group PC | | 3:21-cv-02762-MCR-GRJ |
| 6849 | 351590 | Edward Bean | Environmental Litigation Group PC | | 3:21-cv-02527-MCR-GRJ |
| 6850 | 351591 | Joey Wegmann | Environmental Litigation Group PC | | 3:21-cv-03103-MCR-GRJ |
| 6851 | 351593 | Cody Crane | Environmental Litigation Group PC | | 3:21-cv-03020-MCR-GRJ |
| 6852 | 351597 | Christopher Yamamoto | Environmental Litigation Group PC | | 3:21-cv-02309-MCR-GRJ |
| 6853 | 351600 | Christopher Graham | Environmental Litigation Group PC | | 3:21-cv-02770-MCR-GRJ |
| 6854 | 351608 | Paul Machado | Environmental Litigation Group PC | | 3:21-cv-02362-MCR-GRJ |
| 6855 | 351611 | Earnest Trotman | Environmental Litigation Group PC | | 3:21-cv-02961-MCR-GRJ |
| 6856 | 351612 | Kevin Bow | Environmental Litigation Group PC | | 3:21-cv-02974-MCR-GRJ |
| 6857 | 351615 | Carlos Colon | Environmental Litigation Group PC | | 3:21-cv-02338-MCR-GRJ |
| 6858 | 351624 | Matthew Garrett | Environmental Litigation Group PC | | 3:21-cv-03001-MCR-GRJ |
| 6859 | 351632 | Jenifer Welsh | Environmental Litigation Group PC | | 3:21-cv-02402-MCR-GRJ |
| 6860 | 351642 | Kurt Dahlheimer | Environmental Litigation Group PC | | 3:21-cv-02531-MCR-GRJ |
| 6861 | 351646 | Mark Noble | Environmental Litigation Group PC | | 3:21-cv-02955-MCR-GRJ |
| 6862 | 351650 | Tracey Mitchell | Environmental Litigation Group PC | | 3:21-cv-02444-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 6863 | 351654 | Kevin Greenburg | Environmental Litigation Group PC | | 3:22-cv-04663-MCR-GRJ |
| 6864 | 351655 | Nyesha Urbano | Environmental Litigation Group PC | | 3:21-cv-02400-MCR-GRJ |
| 6865 | 351661 | Donald Demar | Environmental Litigation Group PC | | 3:21-cv-02933-MCR-GRJ |
| 6866 | 351669 | Cedric Littleton | Environmental Litigation Group PC | | 3:22-cv-04665-MCR-GRJ |
| 6867 | 351672 | Omar Ramirez | Environmental Litigation Group PC | | 3:22-cv-04668-MCR-GRJ |
| 6868 | 351682 | Ermal Guri | Environmental Litigation Group PC | | 3:21-cv-02820-MCR-GRJ |
| 6869 | 351683 | James Brown | Environmental Litigation Group PC | | 3:21-cv-02335-MCR-GRJ |
| 6870 | 351684 | Brett Miller | Environmental Litigation Group PC | | 3:22-cv-04673-MCR-GRJ |
| 6871 | 351698 | Clinton Franklin | Environmental Litigation Group PC | | 3:21-cv-02810-MCR-GRJ |
| 6872 | 351710 | Samuel Friedman | Environmental Litigation Group PC | | 3:21-cv-03607-MCR-GRJ |
| 6873 | 351720 | Robert Bankston | Environmental Litigation Group PC | | 3:21-cv-02759-MCR-GRJ |
| 6874 | 351724 | Russell Bryant | Environmental Litigation Group PC | | 3:21-cv-02699-MCR-GRJ |
| 6875 | 351728 | James Phillips | Environmental Litigation Group PC | | 3:21-cv-03609-MCR-GRJ |
| 6876 | 351741 | David Doubek | Environmental Litigation Group PC | | 3:21-cv-02939-MCR-GRJ |
| 6877 | 351745 | Michael Erckert | Environmental Litigation Group PC | | 3:21-cv-03159-MCR-GRJ |
| 6878 | 351747 | Terry Beyer | Environmental Litigation Group PC | | 3:21-cv-02333-MCR-GRJ |
| 6879 | 351751 | Zachariah Sexton | Environmental Litigation Group PC | | 3:21-cv-02396-MCR-GRJ |
| 6880 | 351757 | Cori Limer | Environmental Litigation Group PC | | 3:21-cv-03590-MCR-GRJ |
| 6881 | 351767 | Tory Jones-Twilley | Environmental Litigation Group PC | | 3:21-cv-02943-MCR-GRJ |
| 6882 | 351769 | Inga Morgan | Environmental Litigation Group PC | | 3:21-cv-02950-MCR-GRJ |
| 6883 | 351771 | Ryan Moxie | Environmental Litigation Group PC | | 3:21-cv-02541-MCR-GRJ |
| 6884 | 351775 | Tia Pickett | Environmental Litigation Group PC | | 3:21-cv-02801-MCR-GRJ |
| 6885 | 351776 | Benjamin Park | Environmental Litigation Group PC | | 3:21-cv-02867-MCR-GRJ |
| 6886 | 351779 | Richard Wilson | Environmental Litigation Group PC | | 3:21-cv-02270-MCR-GRJ |
| 6887 | 351783 | Joshua Reilly | Environmental Litigation Group PC | | 3:21-cv-02881-MCR-GRJ |
| 6888 | 351785 | Nicolas Poblete | Environmental Litigation Group PC | | 3:21-cv-02392-MCR-GRJ |
| 6889 | 351789 | Jason Westerlund | Environmental Litigation Group PC | | 3:21-cv-02827-MCR-GRJ |
| 6890 | 351790 | Tim Gardipee | Environmental Litigation Group PC | | 3:21-cv-02815-MCR-GRJ |
| 6891 | 351808 | Raymond Jackson | Environmental Litigation Group PC | | 3:21-cv-03592-MCR-GRJ |
| 6892 | 351810 | James Stevens | Environmental Litigation Group PC | | 3:22-cv-04704-MCR-GRJ |
| 6893 | 351812 | Dennis Kearney | Environmental Litigation Group PC | | 3:21-cv-02782-MCR-GRJ |
| 6894 | 351813 | Mitchell Grassmyer | Environmental Litigation Group PC | | 3:21-cv-02818-MCR-GRJ |
| 6895 | 351818 | Noel Hernandez | Environmental Litigation Group PC | | 3:21-cv-02425-MCR-GRJ |
| 6896 | 351819 | Kiley Stubbs | Environmental Litigation Group PC | | 3:21-cv-02398-MCR-GRJ |
| 6897 | 351829 | Anthony Sarquilla | Environmental Litigation Group PC | | 3:21-cv-02808-MCR-GRJ |
| 6898 | 351833 | Donald Pruitt | Environmental Litigation Group PC | | 3:22-cv-04705-MCR-GRJ |
| 6899 | 351841 | Dominic Pagliuso | Environmental Litigation Group PC | | 3:21-cv-03167-MCR-GRJ |
| 6900 | 351847 | Robert Quidilla | Environmental Litigation Group PC | | 3:21-cv-03170-MCR-GRJ |
| 6901 | 351852 | Christopher Bevel | Environmental Litigation Group PC | | 3:21-cv-03155-MCR-GRJ |
| 6902 | 351858 | James Doran | Environmental Litigation Group PC | | 3:21-cv-02800-MCR-GRJ |
| 6903 | 351868 | Atilio Usseglio | Environmental Litigation Group PC | | 3:21-cv-03179-MCR-GRJ |
| 6904 | 351871 | Shilo Neal | Environmental Litigation Group PC | | 3:22-cv-04706-MCR-GRJ |
| 6905 | 351874 | Ames Yazzie | Environmental Litigation Group PC | | 3:21-cv-02731-MCR-GRJ |
| 6906 | 351881 | Jorge Duran | Environmental Litigation Group PC | | 3:21-cv-02729-MCR-GRJ |
| 6907 | 351890 | Travis Waller | Environmental Litigation Group PC | | 3:21-cv-03525-MCR-GRJ |
| 6908 | 351907 | Chadwick Baker | Environmental Litigation Group PC | | 3:21-cv-02325-MCR-GRJ |
| 6909 | 351908 | Wendell James | Environmental Litigation Group PC | | 3:22-cv-04711-MCR-GRJ |
| 6910 | 351909 | William Schaad | Environmental Litigation Group PC | | 3:21-cv-02814-MCR-GRJ |
| 6911 | 351915 | Dylan Greene | Environmental Litigation Group PC | | 3:22-cv-03904-MCR-GRJ |
| 6912 | 351919 | Constance Handelman | Environmental Litigation Group PC | | 3:21-cv-02360-MCR-GRJ |
| 6913 | 351924 | John Rocha | Environmental Litigation Group PC | | 3:22-cv-04771-MCR-GRJ |
| 6914 | 351930 | Samuel Lewis | Environmental Litigation Group PC | | 3:21-cv-02727-MCR-GRJ |
| 6915 | 351933 | Desi Zamarripa | Environmental Litigation Group PC | | 3:22-cv-04772-MCR-GRJ |
| 6916 | 351937 | Juan Swan | Environmental Litigation Group PC | | 3:21-cv-02399-MCR-GRJ |
| 6917 | 351939 | Roland Lefevre | Environmental Litigation Group PC | | 3:21-cv-02489-MCR-GRJ |
| 6918 | 351941 | Richard Chavez | Environmental Litigation Group PC | | 3:21-cv-02384-MCR-GRJ |
| 6919 | 351943 | Roderick Baty | Environmental Litigation Group PC | | 3:21-cv-02378-MCR-GRJ |
| 6920 | 351944 | Tarik Haqq | Environmental Litigation Group PC | | 3:21-cv-02410-MCR-GRJ |
| 6921 | 351950 | Jeffery Thomas | Environmental Litigation Group PC | | 3:21-cv-02544-MCR-GRJ |
| 6922 | 351953 | Chad Wheeler | Environmental Litigation Group PC | | 3:21-cv-02692-MCR-GRJ |
| 6923 | 351955 | Michael Blewitt | Environmental Litigation Group PC | | 3:21-cv-02381-MCR-GRJ |
| 6924 | 351957 | George Weaver | Environmental Litigation Group PC | | 3:21-cv-02686-MCR-GRJ |
| 6925 | 351961 | Eric Leclaire | Environmental Litigation Group PC | | 3:21-cv-02468-MCR-GRJ |
| 6926 | 351964 | Reginald Moore | Environmental Litigation Group PC | | 3:21-cv-02390-MCR-GRJ |
| 6927 | 351966 | Diwan King | Environmental Litigation Group PC | | 3:21-cv-02359-MCR-GRJ |
| 6928 | 351968 | Thomas Riney | Environmental Litigation Group PC | | 3:21-cv-02652-MCR-GRJ |
| 6929 | 351980 | Fawn Steinfurth | Environmental Litigation Group PC | | 3:21-cv-02581-MCR-GRJ |
| 6930 | 351982 | Christopher Smith | Environmental Litigation Group PC | | 3:21-cv-02817-MCR-GRJ |
| 6931 | 351987 | Jacob Booker | Environmental Litigation Group PC | | 3:21-cv-02687-MCR-GRJ |
| 6932 | 351988 | Juan Mendoza | Environmental Litigation Group PC | | 3:21-cv-03164-MCR-GRJ |
| 6933 | 351989 | Peter Doerr | Environmental Litigation Group PC | | 3:21-cv-03158-MCR-GRJ |
| 6934 | 351993 | Terrell Sanders | Environmental Litigation Group PC | | 3:22-cv-04773-MCR-GRJ |
| 6935 | 351994 | David O'Brien | Environmental Litigation Group PC | | 3:22-cv-03849-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 6936 | 351998 | Kristopher Ybarra | Environmental Litigation Group PC | | 3:21-cv-02557-MCR-GRJ |
| 6937 | 351999 | Casey Vander Mel | Environmental Litigation Group PC | | 3:21-cv-03180-MCR-GRJ |
| 6938 | 352003 | Sarita Martinez | Environmental Litigation Group PC | | 3:22-cv-02363-MCR-GRJ |
| 6939 | 352009 | William Yeary | Environmental Litigation Group PC | | 3:21-cv-03182-MCR-GRJ |
| 6940 | 352010 | Phillip Wash | Environmental Litigation Group PC | | 3:21-cv-02899-MCR-GRJ |
| 6941 | 352011 | Josh Harvey | Environmental Litigation Group PC | | 3:21-cv-02584-MCR-GRJ |
| 6942 | 352019 | Alvin Jones | Environmental Litigation Group PC | | 3:21-cv-02432-MCR-GRJ |
| 6943 | 352028 | Tevin Paige | Environmental Litigation Group PC | | 3:21-cv-03193-MCR-GRJ |
| 6944 | 352043 | Gary Wantulok | Environmental Litigation Group PC | | 3:22-cv-04774-MCR-GRJ |
| 6945 | 352061 | Rodney Watts | Environmental Litigation Group PC | | 3:21-cv-02401-MCR-GRJ |
| 6946 | 352063 | Deidre Echols | Environmental Litigation Group PC | | 3:21-cv-03185-MCR-GRJ |
| 6947 | 352064 | Cleonte Grafton | Environmental Litigation Group PC | | 3:22-cv-04778-MCR-GRJ |
| 6948 | 352069 | George Lopez | Environmental Litigation Group PC | | 3:21-cv-02853-MCR-GRJ |
| 6949 | 352071 | William Castro | Environmental Litigation Group PC | | 3:22-cv-04779-MCR-GRJ |
| 6950 | 352072 | Taeed Foroughi | Environmental Litigation Group PC | | 3:22-cv-03890-MCR-GRJ |
| 6951 | 352073 | Patrick Anleu | Environmental Litigation Group PC | | 3:22-cv-04781-MCR-GRJ |
| 6952 | 352075 | Jouvon Kingsby | Environmental Litigation Group PC | | 3:21-cv-02434-MCR-GRJ |
| 6953 | 352076 | Isaac Santos | Environmental Litigation Group PC | | 3:22-cv-04782-MCR-GRJ |
| 6954 | 352087 | Winston Romero | Environmental Litigation Group PC | | 3:22-cv-04787-MCR-GRJ |
| 6955 | 352099 | Eric Mccarthy | Environmental Litigation Group PC | | 3:22-cv-04791-MCR-GRJ |
| 6956 | 352100 | Jerrard Isaac | Environmental Litigation Group PC | | 3:22-cv-04792-MCR-GRJ |
| 6957 | 352104 | Dameon Rochester | Environmental Litigation Group PC | | 3:22-cv-03964-MCR-GRJ |
| 6958 | 352105 | Marcus Bennette | Environmental Litigation Group PC | | 3:22-cv-04794-MCR-GRJ |
| 6959 | 352108 | Glen Means | Environmental Litigation Group PC | | 3:22-cv-04795-MCR-GRJ |
| 6960 | 352116 | Angel Perez | Environmental Litigation Group PC | | 3:22-cv-04798-MCR-GRJ |
| 6961 | 352119 | Charles Marcee | Environmental Litigation Group PC | | 3:22-cv-04802-MCR-GRJ |
| 6962 | 352121 | Jose Resendez | Environmental Litigation Group PC | | 3:22-cv-02597-MCR-GRJ |
| 6963 | 352129 | Rusty Moellering | Environmental Litigation Group PC | | 3:21-cv-02389-MCR-GRJ |
| 6964 | 352137 | William Bass | Environmental Litigation Group PC | | 3:21-cv-02684-MCR-GRJ |
| 6965 | 352138 | Ray Jackson | Environmental Litigation Group PC | | 3:21-cv-02430-MCR-GRJ |
| 6966 | 352140 | Patrick Ritter | Environmental Litigation Group PC | | 3:21-cv-02394-MCR-GRJ |
| 6967 | 352142 | Robert Osburn | Environmental Litigation Group PC | | 3:21-cv-02593-MCR-GRJ |
| 6968 | 352146 | Nolan Graham | Environmental Litigation Group PC | | 3:21-cv-03204-MCR-GRJ |
| 6969 | 352147 | Irvin Myles | Environmental Litigation Group PC | | 3:22-cv-04803-MCR-GRJ |
| 6970 | 352148 | Christopher Reese | Environmental Litigation Group PC | | 3:21-cv-02874-MCR-GRJ |
| 6971 | 352149 | Derek Silveira | Environmental Litigation Group PC | | 3:22-cv-04805-MCR-GRJ |
| 6972 | 352152 | James Tessneer | Environmental Litigation Group PC | | 3:21-cv-02497-MCR-GRJ |
| 6973 | 352154 | Timothy Gray | Environmental Litigation Group PC | | 3:21-cv-03208-MCR-GRJ |
| 6974 | 352159 | Nathan Nugent | Environmental Litigation Group PC | | 3:22-cv-04806-MCR-GRJ |
| 6975 | 352160 | Trevion Lewis | Environmental Litigation Group PC | | 3:21-cv-02850-MCR-GRJ |
| 6976 | 352162 | Ronald Williams | Environmental Litigation Group PC | | 3:22-cv-04808-MCR-GRJ |
| 6977 | 352178 | Christopher Hollis | Environmental Litigation Group PC | | 3:22-cv-04872-MCR-GRJ |
| 6978 | 352179 | Claudia Bandy | Environmental Litigation Group PC | | 3:21-cv-02678-MCR-GRJ |
| 6979 | 352187 | Daniel Taylor | Environmental Litigation Group PC | | 3:21-cv-02476-MCR-GRJ |
| 6980 | 352190 | Christopher Shaw | Environmental Litigation Group PC | | 3:21-cv-03175-MCR-GRJ |
| 6981 | 352191 | Joseph Alston | Environmental Litigation Group PC | | 3:22-cv-02323-MCR-GRJ |
| 6982 | 352192 | Daniel Metzdorf | Environmental Litigation Group PC | | 3:21-cv-03192-MCR-GRJ |
| 6983 | 352196 | Jessie Torres | Environmental Litigation Group PC | | 3:21-cv-02888-MCR-GRJ |
| 6984 | 352200 | Anthony Boss | Environmental Litigation Group PC | | 3:21-cv-02336-MCR-GRJ |
| 6985 | 352204 | Brandon Kuehner | Environmental Litigation Group PC | | 3:21-cv-03187-MCR-GRJ |
| 6986 | 352206 | Amaury Lantigua | Environmental Litigation Group PC | | 3:21-cv-02437-MCR-GRJ |
| 6987 | 352209 | Joshua Shaw | Environmental Litigation Group PC | | 3:21-cv-02397-MCR-GRJ |
| 6988 | 352228 | Reuben Redd | Environmental Litigation Group PC | | 3:21-cv-02457-MCR-GRJ |
| 6989 | 352231 | Sara Peronto | Environmental Litigation Group PC | | 3:21-cv-03056-MCR-GRJ |
| 6990 | 352234 | Christopher Mendez | Environmental Litigation Group PC | | 3:21-cv-02495-MCR-GRJ |
| 6991 | 352240 | Julius Spann | Environmental Litigation Group PC | | 3:21-cv-02276-MCR-GRJ |
| 6992 | 352241 | Robert Snyder | Environmental Litigation Group PC | | 3:21-cv-02601-MCR-GRJ |
| 6993 | 352254 | Brian Lowe | Environmental Litigation Group PC | | 3:21-cv-02854-MCR-GRJ |
| 6994 | 352264 | Gerrald Coats | Environmental Litigation Group PC | | 3:22-cv-04858-MCR-GRJ |
| 6995 | 352265 | Jacob Pulley | Environmental Litigation Group PC | | 3:22-cv-04859-MCR-GRJ |
| 6996 | 352266 | Gilberto Arocho | Environmental Litigation Group PC | | 3:22-cv-04860-MCR-GRJ |
| 6997 | 352268 | Jonathan Parker | Environmental Litigation Group PC | | 3:22-cv-02595-MCR-GRJ |
| 6998 | 352271 | John Esquivel | Environmental Litigation Group PC | | 3:21-cv-02345-MCR-GRJ |
| 6999 | 352273 | Erik Braun | Environmental Litigation Group PC | | 3:21-cv-02841-MCR-GRJ |
| 7000 | 352276 | Cory Clark | Environmental Litigation Group PC | | 3:22-cv-04862-MCR-GRJ |
| 7001 | 352280 | James Cowan | Environmental Litigation Group PC | | 3:22-cv-04864-MCR-GRJ |
| 7002 | 352281 | Randall Leeper | Environmental Litigation Group PC | | 3:22-cv-04865-MCR-GRJ |
| 7003 | 352290 | Felipe Ramos | Environmental Litigation Group PC | | 3:21-cv-02456-MCR-GRJ |
| 7004 | 352292 | Michael Smith | Environmental Litigation Group PC | | 3:22-cv-04867-MCR-GRJ |
| 7005 | 352297 | Steve Wilson | Environmental Litigation Group PC | | 3:21-cv-02267-MCR-GRJ |
| 7006 | 352303 | Keith Armistead | Environmental Litigation Group PC | | 3:22-cv-04871-MCR-GRJ |
| 7007 | 352307 | Gerald Brown | Environmental Litigation Group PC | | 3:21-cv-03086-MCR-GRJ |
| 7008 | 352310 | Arthur Miller | Environmental Litigation Group PC | | 3:21-cv-02865-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7009 | 352311 | Carlito Cortes | Environmental Litigation Group PC | | 3:21-cv-03507-MCR-GRJ |
| 7010 | 352313 | Michael Giglio | Environmental Litigation Group PC | | 3:22-cv-03881-MCR-GRJ |
| 7011 | 352315 | Joseph Harmon | Environmental Litigation Group PC | | 3:21-cv-02423-MCR-GRJ |
| 7012 | 352319 | Irma Jackson-Mason | Environmental Litigation Group PC | | 3:21-cv-02351-MCR-GRJ |
| 7013 | 352320 | Thomas Kelly | Environmental Litigation Group PC | | 3:21-cv-03051-MCR-GRJ |
| 7014 | 352321 | Randy Jackson | Environmental Litigation Group PC | | 3:22-cv-04002-MCR-GRJ |
| 7015 | 352324 | Michael Higgins | Environmental Litigation Group PC | | 3:21-cv-02830-MCR-GRJ |
| 7016 | 352327 | Gregory Engel | Environmental Litigation Group PC | | 3:22-cv-04008-MCR-GRJ |
| 7017 | 352332 | Pamela Peteet | Environmental Litigation Group PC | | 3:21-cv-03084-MCR-GRJ |
| 7018 | 352334 | London Mason | Environmental Litigation Group PC | | 3:21-cv-02856-MCR-GRJ |
| 7019 | 352335 | Corey Copeland | Environmental Litigation Group PC | | 3:21-cv-02342-MCR-GRJ |
| 7020 | 352347 | Kevin Krieger | Environmental Litigation Group PC | | 3:21-cv-02583-MCR-GRJ |
| 7021 | 352365 | Robert O'sullivan | Environmental Litigation Group PC | | 3:21-cv-02448-MCR-GRJ |
| 7022 | 352371 | Aaron Roy | Environmental Litigation Group PC | | 3:21-cv-02395-MCR-GRJ |
| 7023 | 352374 | Cecil Addenbrooke | Environmental Litigation Group PC | | 3:21-cv-02839-MCR-GRJ |
| 7024 | 352378 | Phillippe Perrault | Environmental Litigation Group PC | | 3:21-cv-02869-MCR-GRJ |
| 7025 | 352384 | Michael Green | Environmental Litigation Group PC | | 3:21-cv-02956-MCR-GRJ |
| 7026 | 352393 | Jimmy Maddox | Environmental Litigation Group PC | | 3:21-cv-02526-MCR-GRJ |
| 7027 | 352394 | Charles Walker | Environmental Litigation Group PC | | 3:21-cv-02672-MCR-GRJ |
| 7028 | 352396 | Christopher Schultz | Environmental Litigation Group PC | | 3:21-cv-02545-MCR-GRJ |
| 7029 | 352399 | Daniel Lokey | Environmental Litigation Group PC | | 3:21-cv-03248-MCR-GRJ |
| 7030 | 352408 | Tessa Miller | Environmental Litigation Group PC | | 3:21-cv-02681-MCR-GRJ |
| 7031 | 352416 | Scott Thomas | Environmental Litigation Group PC | | 3:21-cv-03269-MCR-GRJ |
| 7032 | 352420 | Chesed Johnson | Environmental Litigation Group PC | | 3:21-cv-02523-MCR-GRJ |
| 7033 | 352429 | Cody Bullard | Environmental Litigation Group PC | | 3:21-cv-02949-MCR-GRJ |
| 7034 | 352433 | Curtis Easterling | Environmental Litigation Group PC | | 3:21-cv-02343-MCR-GRJ |
| 7035 | 352434 | Anthony Taylor | Environmental Litigation Group PC | | 3:21-cv-03268-MCR-GRJ |
| 7036 | 352436 | Dana Hayes | Environmental Litigation Group PC | | 3:21-cv-02824-MCR-GRJ |
| 7037 | 352438 | Frederic Hutchinson | Environmental Litigation Group PC | | 3:21-cv-02518-MCR-GRJ |
| 7038 | 352444 | Joshua Jenkins | Environmental Litigation Group PC | | 3:21-cv-02960-MCR-GRJ |
| 7039 | 352446 | Michael Dixon | Environmental Litigation Group PC | | 3:21-cv-02341-MCR-GRJ |
| 7040 | 354336 | Dennys Diaz | Environmental Litigation Group PC | | 3:21-cv-02441-MCR-GRJ |
| 7041 | 355098 | David Antonich | Environmental Litigation Group PC | | 3:21-cv-03601-MCR-GRJ |
| 7042 | 355100 | Todd Brown | Environmental Litigation Group PC | | 3:21-cv-02348-MCR-GRJ |
| 7043 | 356840 | Matthew Canup | Environmental Litigation Group PC | | 3:22-cv-04691-MCR-GRJ |
| 7044 | 356846 | John Lewers | Environmental Litigation Group PC | | 3:21-cv-02847-MCR-GRJ |
| 7045 | 356848 | Gordon Bellamy | Environmental Litigation Group PC | | 3:22-cv-04682-MCR-GRJ |
| 7046 | 356856 | Corey Currin | Environmental Litigation Group PC | | 3:21-cv-02798-MCR-GRJ |
| 7047 | 356858 | Jamie Ballard | Environmental Litigation Group PC | | 3:22-cv-04670-MCR-GRJ |
| 7048 | 356859 | Luis Heredia | Environmental Litigation Group PC | | 3:21-cv-02826-MCR-GRJ |
| 7049 | 356864 | Candice Leffingwell | Environmental Litigation Group PC | | 3:22-cv-04764-MCR-GRJ |
| 7050 | 356865 | Anthony Besancenez | Environmental Litigation Group PC | | 3:22-cv-04683-MCR-GRJ |
| 7051 | 356870 | David Puig | Environmental Litigation Group PC | | 3:22-cv-03954-MCR-GRJ |
| 7052 | 356871 | Clarissa Lewis | Environmental Litigation Group PC | | 3:22-cv-04767-MCR-GRJ |
| 7053 | 356878 | Jeremy Paz | Environmental Litigation Group PC | | 3:22-cv-03971-MCR-GRJ |
| 7054 | 356883 | Justin Hoffman | Environmental Litigation Group PC | | 3:22-cv-04716-MCR-GRJ |
| 7055 | 356889 | Wesley Cutrer | Environmental Litigation Group PC | | 3:22-cv-04708-MCR-GRJ |
| 7056 | 356893 | Roy Lara | Environmental Litigation Group PC | | 3:21-cv-02845-MCR-GRJ |
| 7057 | 356895 | Jacob Cook | Environmental Litigation Group PC | | 3:22-cv-04707-MCR-GRJ |
| 7058 | 356901 | Ronald Bolsinger | Environmental Litigation Group PC | | 3:22-cv-04686-MCR-GRJ |
| 7059 | 356903 | Gerald Harry | Environmental Litigation Group PC | | 3:22-cv-04714-MCR-GRJ |
| 7060 | 173792 | Sean Brewer | Farris, Riley & Pitt | | 8:20-cv-15706-MCR-GRJ |
| 7061 | 177037 | Miriam Lane | Farris, Riley & Pitt | | 8:20-cv-15791-MCR-GRJ |
| 7062 | 177038 | Ronald Lane | Farris, Riley & Pitt | | 8:20-cv-15794-MCR-GRJ |
| 7063 | 212893 | Greg Coddington | FAY LAW GROUP, P.A | | 8:20-cv-67631-MCR-GRJ |
| 7064 | 212902 | Aaron Jones | FAY LAW GROUP, P.A | | 8:20-cv-67657-MCR-GRJ |
| 7065 | 212908 | Heston Morrill | FAY LAW GROUP, P.A | 8:20-cv-67675-MCR-GRJ | |
| 7066 | 212912 | Javier Saavedra | FAY LAW GROUP, P.A | | 8:20-cv-67686-MCR-GRJ |
| 7067 | 212916 | Christopher Sparks | FAY LAW GROUP, P.A | | 8:20-cv-67698-MCR-GRJ |
| 7068 | 212917 | Brian Steyer | FAY LAW GROUP, P.A | | 8:20-cv-67701-MCR-GRJ |
| 7069 | 212920 | Peter Watson | FAY LAW GROUP, P.A | | 8:20-cv-67710-MCR-GRJ |
| 7070 | 212921 | Michael Yates | FAY LAW GROUP, P.A | 8:20-cv-67712-MCR-GRJ | |
| 7071 | 212926 | Cassidy Brauer | FAY LAW GROUP, P.A | 8:20-cv-67722-MCR-GRJ | |
| 7072 | 222874 | Ryan Nestell | FAY LAW GROUP, P.A | | 8:20-cv-67751-MCR-GRJ |
| 7073 | 234389 | Willard Surko | FAY LAW GROUP, P.A | 8:20-cv-86152-MCR-GRJ | |
| 7074 | 234390 | Timothy Sullivan | FAY LAW GROUP, P.A | | 8:20-cv-68744-MCR-GRJ |
| 7075 | 241102 | Eduardo Garza | FAY LAW GROUP, P.A | | 8:20-cv-87542-MCR-GRJ |
| 7076 | 241103 | Eric Rocco | FAY LAW GROUP, P.A | | 8:20-cv-87546-MCR-GRJ |
| 7077 | 241243 | Nazim Arda | FAY LAW GROUP, P.A | | 8:20-cv-88042-MCR-GRJ |
| 7078 | 241469 | Wesley Johnson | FAY LAW GROUP, P.A | | 8:20-cv-88239-MCR-GRJ |
| 7079 | 244621 | Cory Howlan | FAY LAW GROUP, P.A | | 8:20-cv-86096-MCR-GRJ |
| 7080 | 244670 | Joseph Dewitt | FAY LAW GROUP, P.A | 8:20-cv-93376-MCR-GRJ | |
| 7081 | 244673 | Gerard Francois | FAY LAW GROUP, P.A | | 8:20-cv-93383-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 7082 | 244677 | Brian Merkal | FAY LAW GROUP, P.A | | 8:20-cv-93393-MCR-GRJ |
| 7083 | 244678 | Jeremy Quickel | FAY LAW GROUP, P.A | | 8:20-cv-86596-MCR-GRJ |
| 7084 | 244679 | Nathaniel Ware | FAY LAW GROUP, P.A | | 8:20-cv-93397-MCR-GRJ |
| 7085 | 244826 | Kelly Huerta | FAY LAW GROUP, P.A | | 8:20-cv-93400-MCR-GRJ |
| 7086 | 248701 | Raymond Weary | FAY LAW GROUP, P.A | | 8:20-cv-86785-MCR-GRJ |
| 7087 | 251611 | Michael Schwartz | FAY LAW GROUP, P.A | 8:20-cv-87821-MCR-GRJ | |
| 7088 | 252934 | Jordan Cook Lewis | FAY LAW GROUP, P.A | 8:20-cv-98235-MCR-GRJ | |
| 7089 | 256939 | Davey Brewster | FAY LAW GROUP, P.A | | 8:20-cv-99133-MCR-GRJ |
| 7090 | 262587 | Jeffrey Baca | FAY LAW GROUP, P.A | 9:20-cv-10700-MCR-GRJ | |
| 7091 | 268035 | Cody Dulaney | FAY LAW GROUP, P.A | | 9:20-cv-10707-MCR-GRJ |
| 7092 | 268036 | Justin Richardson | FAY LAW GROUP, P.A | | 9:20-cv-10708-MCR-GRJ |
| 7093 | 76855 | Victor Vela | Fears | Nachawati | 7:20-cv-49397-MCR-GRJ | |
| 7094 | 76885 | Shawn Carpenter | Fears | Nachawati | 7:20-cv-49486-MCR-GRJ | |
| 7095 | 76893 | Konrad Wilson | Fears | Nachawati | | 7:20-cv-49519-MCR-GRJ |
| 7096 | 76927 | Alfredo Agirre | Fears | Nachawati | | 7:20-cv-49625-MCR-GRJ |
| 7097 | 76935 | Chris Farmer | Fears | Nachawati | 7:20-cv-49658-MCR-GRJ | |
| 7098 | 76959 | Cathy Daudette | Fears | Nachawati | | 3:19-cv-01828-MCR-GRJ |
| 7099 | 76978 | Jessie Gerdes | Fears | Nachawati | 7:20-cv-49800-MCR-GRJ | |
| 7100 | 156999 | John Drudge | Fears | Nachawati | 7:20-cv-67902-MCR-GRJ | |
| 7101 | 167663 | Vicente Delgado | Fears | Nachawati | | 7:20-cv-62888-MCR-GRJ |
| 7102 | 167665 | Jose Fuentes | Fears | Nachawati | | 7:20-cv-62894-MCR-GRJ |
| 7103 | 167670 | Fabian Gomez | Fears | Nachawati | 7:20-cv-62909-MCR-GRJ | |
| 7104 | 167673 | Eduardo Granado | Fears | Nachawati | 7:20-cv-62918-MCR-GRJ | |
| 7105 | 167675 | Nicholas Greene | Fears | Nachawati | | 7:20-cv-62924-MCR-GRJ |
| 7106 | 167676 | Jorge Gutierrez | Fears | Nachawati | 7:20-cv-62929-MCR-GRJ | |
| 7107 | 167678 | Charles Howland | Fears | Nachawati | | 7:20-cv-62935-MCR-GRJ |
| 7108 | 167679 | Haley Hughes | Fears | Nachawati | 7:20-cv-62938-MCR-GRJ | |
| 7109 | 167680 | John Jaramillo | Fears | Nachawati | | 7:20-cv-62941-MCR-GRJ |
| 7110 | 167699 | Todd Nobis | Fears | Nachawati | 7:20-cv-62998-MCR-GRJ | |
| 7111 | 167700 | Zachary O'Connor | Fears | Nachawati | | 7:20-cv-63000-MCR-GRJ |
| 7112 | 167712 | Bradley Romesburg | Fears | Nachawati | 7:20-cv-63032-MCR-GRJ | |
| 7113 | 167721 | Samuel Tossie | Fears | Nachawati | | 7:20-cv-63059-MCR-GRJ |
| 7114 | 167724 | Felipe Vasquez | Fears | Nachawati | 7:20-cv-63073-MCR-GRJ | |
| 7115 | 174687 | Jose Jimenez | Fears | Nachawati | 7:20-cv-65563-MCR-GRJ | |
| 7116 | 174691 | Weston Self | Fears | Nachawati | 7:20-cv-65566-MCR-GRJ | |
| 7117 | 177478 | Dustin Ware | Fears | Nachawati | | 7:20-cv-66463-MCR-GRJ |
| 7118 | 177479 | Esequiel Chapa | Fears | Nachawati | 7:20-cv-66467-MCR-GRJ | |
| 7119 | 177480 | Reginald Williams | Fears | Nachawati | 7:20-cv-66470-MCR-GRJ | |
| 7120 | 177482 | Juan Perez | Fears | Nachawati | | 7:20-cv-66478-MCR-GRJ |
| 7121 | 177485 | Chris Karsznia | Fears | Nachawati | 7:20-cv-66489-MCR-GRJ | |
| 7122 | 177491 | Nicholas Gunter | Fears | Nachawati | 7:20-cv-66509-MCR-GRJ | |
| 7123 | 177496 | Eric Nichols | Fears | Nachawati | 7:20-cv-66529-MCR-GRJ | |
| 7124 | 177500 | Karen Freeman | Fears | Nachawati | | 7:20-cv-66544-MCR-GRJ |
| 7125 | 190960 | Stanley Duffy | Fears | Nachawati | 8:20-cv-72210-MCR-GRJ | |
| 7126 | 190962 | James Kent | Fears | Nachawati | | 8:20-cv-72212-MCR-GRJ |
| 7127 | 195581 | Brian Green | Fears | Nachawati | 8:20-cv-86592-MCR-GRJ | |
| 7128 | 195585 | Hayden Basile | Fears | Nachawati | | 8:20-cv-72217-MCR-GRJ |
| 7129 | 195587 | Jesse Parker | Fears | Nachawati | 8:20-cv-72219-MCR-GRJ | |
| 7130 | 268609 | Nicholas Moore | Fears | Nachawati | 9:20-cv-18282-MCR-GRJ | |
| 7131 | 289467 | Steven Keifer | Fears | Nachawati | 7:21-cv-11500-MCR-GRJ | |
| 7132 | 308766 | Travis Willhite | Fears | Nachawati | 7:21-cv-26193-MCR-GRJ | |
| 7133 | 331456 | Jared Grimmer | Fears | Nachawati | 7:21-cv-48295-MCR-GRJ | |
| 7134 | 303160 | Ashley Green | Fischer Redavid, PLLC | | 7:21-cv-20844-MCR-GRJ |
| 7135 | 300884 | Norman Long | Fitzgerald Law Group | | 7:21-cv-20777-MCR-GRJ |
| 7136 | 321195 | Joseph Arsenault | Fitzgerald Law Group | | 7:21-cv-35871-MCR-GRJ |
| 7137 | 321196 | Jason Hill | Fitzgerald Law Group | | 7:21-cv-35872-MCR-GRJ |
| 7138 | 321198 | Anthony Long | Fitzgerald Law Group | | 7:21-cv-35874-MCR-GRJ |
| 7139 | 323736 | Terry Bean | Fitzgerald Law Group | | 7:21-cv-37293-MCR-GRJ |
| 7140 | 76331 | Joseph Abbruzzo | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-13629-MCR-GRJ | |
| 7141 | 76394 | Jose Castrejon | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14066-MCR-GRJ | |
| 7142 | 76397 | Brent Christensen | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14077-MCR-GRJ | |
| 7143 | 76403 | Phillip Clark | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14101-MCR-GRJ | |
| 7144 | 76418 | Thomas Culpepper | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14179-MCR-GRJ |
| 7145 | 76423 | Rhoan Davis | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14204-MCR-GRJ | |
| 7146 | 76467 | Gabriel Gamino | FLEMING, NOLEN & JEZ, L.L.P | | 7:20-cv-16060-MCR-GRJ |
| 7147 | 76470 | Gregorio Garza | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14386-MCR-GRJ | |
| 7148 | 76472 | Brad Gaumont | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14391-MCR-GRJ | |
| 7149 | 76492 | Karac Grubb | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14483-MCR-GRJ | |
| 7150 | 76499 | Kyle Hancock | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14518-MCR-GRJ | |
| 7151 | 76501 | Joseph Hannan | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-09960-MCR-GRJ |
| 7152 | 76507 | Mckenzie Hebbelman | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14554-MCR-GRJ | |
| 7153 | 76508 | Nicholas Hebbelman | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14559-MCR-GRJ | |
| 7154 | 76513 | Angel Hernandez | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14587-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 7155 | 76523 | Jimmy Hibbler | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14632-MCR-GRJ | |
| 7156 | 76531 | Alan Hoover | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14674-MCR-GRJ |
| 7157 | 76534 | Calvin Hsieh | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14689-MCR-GRJ |
| 7158 | 76535 | Rudy Huante | FLEMING, NOLEN & JEZ, L.L.P | 7:20-cv-00084-MCR-GRJ | |
| 7159 | 76540 | Brandon Ingle | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14704-MCR-GRJ | |
| 7160 | 76543 | Jessica Jacobs | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14716-MCR-GRJ | |
| 7161 | 76554 | Christian Kadlik | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14751-MCR-GRJ |
| 7162 | 76555 | Steven Keene | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14755-MCR-GRJ |
| 7163 | 76588 | Lino Lucero | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-14877-MCR-GRJ |
| 7164 | 76590 | David Lynch | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-14884-MCR-GRJ | |
| 7165 | 76606 | Grady Mcelhinney | FLEMING, NOLEN & JEZ, L.L.P | | 7:20-cv-10056-MCR-GRJ |
| 7166 | 76616 | Samuel Mercedes | FLEMING, NOLEN & JEZ, L.L.P | 7:20-cv-91544-MCR-GRJ | |
| 7167 | 76646 | Francisco Navarro | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10119-MCR-GRJ |
| 7168 | 76647 | Jose Navarro | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10121-MCR-GRJ | |
| 7169 | 76664 | John Palmer | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10156-MCR-GRJ |
| 7170 | 76697 | Clyde Richardson | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10235-MCR-GRJ |
| 7171 | 76698 | Michael Riles | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10238-MCR-GRJ |
| 7172 | 76712 | Arik Rogers | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10271-MCR-GRJ | |
| 7173 | 76713 | Rebecca Rogers | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10273-MCR-GRJ |
| 7174 | 76715 | Brian Ross | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10279-MCR-GRJ | |
| 7175 | 76733 | Joshua Serros | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10329-MCR-GRJ | |
| 7176 | 76759 | James Stewart | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10416-MCR-GRJ | |
| 7177 | 76763 | Robert Tanner | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10431-MCR-GRJ |
| 7178 | 76765 | Vernon Taylor | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10437-MCR-GRJ |
| 7179 | 76779 | Brian Valdez | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10488-MCR-GRJ | |
| 7180 | 76797 | Ronald Webre | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10536-MCR-GRJ | |
| 7181 | 76798 | Adam Wemhoff | FLEMING, NOLEN & JEZ, L.L.P | | 8:20-cv-10539-MCR-GRJ |
| 7182 | 76801 | Jacob West | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10545-MCR-GRJ | |
| 7183 | 76804 | Jonathan White | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10553-MCR-GRJ | |
| 7184 | 76809 | Lloyd Williams | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10568-MCR-GRJ | |
| 7185 | 76817 | Gustavo Zavala | FLEMING, NOLEN & JEZ, L.L.P | 8:20-cv-10590-MCR-GRJ | |
| 7186 | 277163 | Blake Dodson | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02048-MCR-GRJ |
| 7187 | 277171 | Devin Fields | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02065-MCR-GRJ | |
| 7188 | 277175 | Ricardo Franco | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02213-MCR-GRJ | |
| 7189 | 277176 | Gregory Furner | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02214-MCR-GRJ | |
| 7190 | 277194 | John Haringsma | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02231-MCR-GRJ | |
| 7191 | 277204 | Luis Hernandez | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02241-MCR-GRJ | |
| 7192 | 277209 | Eugene Holmes | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02246-MCR-GRJ |
| 7193 | 277228 | Arthur Kellum | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02265-MCR-GRJ | |
| 7194 | 277234 | Charles Kueny | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02271-MCR-GRJ |
| 7195 | 277262 | Aaron Mcdonald | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02325-MCR-GRJ | |
| 7196 | 277266 | Martin Medina | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02334-MCR-GRJ | |
| 7197 | 277285 | James Neira | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02378-MCR-GRJ | |
| 7198 | 277307 | Chauncey Reed | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02424-MCR-GRJ |
| 7199 | 277312 | Miguel Rodriguez | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-02435-MCR-GRJ | |
| 7200 | 277353 | William Whitfield | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-02480-MCR-GRJ |
| 7201 | 300906 | Richard Eagle Elk | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21768-MCR-GRJ |
| 7202 | 300913 | John Foster | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21775-MCR-GRJ |
| 7203 | 300915 | Daniel Garcia | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21777-MCR-GRJ | |
| 7204 | 300916 | Giovani Garcia | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21778-MCR-GRJ |
| 7205 | 300920 | Anthony Giordano | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21782-MCR-GRJ | |
| 7206 | 300923 | Ishmael Green | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21785-MCR-GRJ | |
| 7207 | 300932 | William Huffstetler | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21794-MCR-GRJ | |
| 7208 | 300957 | Heriberto Morales | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21819-MCR-GRJ |
| 7209 | 300959 | James Mullins | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21821-MCR-GRJ |
| 7210 | 300967 | Greg Phipps | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21829-MCR-GRJ | |
| 7211 | 300976 | Jason Roberts | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21838-MCR-GRJ | |
| 7212 | 300978 | Morgan Roberts | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21840-MCR-GRJ |
| 7213 | 300982 | Ricky Sewell | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21844-MCR-GRJ |
| 7214 | 300983 | Justin Simmons | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21845-MCR-GRJ |
| 7215 | 300994 | Timothy Webb | FLEMING, NOLEN & JEZ, L.L.P | 7:21-cv-21856-MCR-GRJ | |
| 7216 | 300997 | Noah Wike | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-21859-MCR-GRJ |
| 7217 | 315953 | Cody Morgan | FLEMING, NOLEN & JEZ, L.L.P | | 7:21-cv-31140-MCR-GRJ |
| 7218 | 243354 | Quentin Colelli | Flores McNabb Law Group | | 8:20-cv-91127-MCR-GRJ |
| 7219 | 243357 | Adam Flores | Flores McNabb Law Group | | 8:20-cv-91128-MCR-GRJ |
| 7220 | 243358 | Steve Hahne | Flores McNabb Law Group | | 8:20-cv-91130-MCR-GRJ |
| 7221 | 243361 | Cameron Mcmahon | Flores McNabb Law Group | | 8:20-cv-91136-MCR-GRJ |
| 7222 | 243362 | Justin Muehr | Flores McNabb Law Group | | 8:20-cv-91138-MCR-GRJ |
| 7223 | 243363 | David Rivers | Flores McNabb Law Group | | 8:20-cv-91139-MCR-GRJ |
| 7224 | 243364 | Denis Ryan | Flores McNabb Law Group | | 8:20-cv-91141-MCR-GRJ |
| 7225 | 243365 | Otis Slay | Flores McNabb Law Group | | 8:20-cv-91143-MCR-GRJ |
| 7226 | 152954 | Philip Lubin | Fodera & Long | | 3:19-cv-01885-MCR-GRJ |
| 7227 | 332700 | Charitie Nicholas | Forman Law Offices | 7:21-cv-48504-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 7228 | 332718 | Victor Barrios | Forman Law Offices | | 7:21-cv-51212-MCR-GRJ |
| 7229 | 334248 | Taylor Abney | Forman Law Offices | | 7:21-cv-48630-MCR-GRJ |
| 7230 | 334351 | Steven Enebo | Forman Law Offices | | 7:21-cv-48647-MCR-GRJ |
| 7231 | 336249 | Duane Mcmillan | Forman Law Offices | 7:21-cv-54410-MCR-GRJ | |
| 7232 | 336413 | Todd Callahan | Forman Law Offices | 7:21-cv-62434-MCR-GRJ | |
| 7233 | 341562 | Jesse Morgan | Forman Law Offices | 7:21-cv-62935-MCR-GRJ | |
| 7234 | 344975 | George Sample | Forman Law Offices | 7:21-cv-63288-MCR-GRJ | |
| 7235 | 346162 | James Mills | Forman Law Offices | 7:21-cv-64613-MCR-GRJ | |
| 7236 | 152955 | Jeffery Ramsey | Foster & Foster, P.L.L.C. | | 3:19-cv-01923-MCR-GRJ |
| 7237 | 91401 | James Onofrio | Franklin D. Azar & Associates, P.C. | 7:20-cv-95624-MCR-GRJ | |
| 7238 | 91444 | Josh Rollins | Franklin D. Azar & Associates, P.C. | | 3:22-cv-01330-MCR-GRJ |
| 7239 | 91450 | Edward Ryglewicz | Franklin D. Azar & Associates, P.C. | | 3:22-cv-01700-MCR-GRJ |
| 7240 | 91481 | Lucas Stock | Franklin D. Azar & Associates, P.C. | | 3:22-cv-01714-MCR-GRJ |
| 7241 | 91517 | John Vassallo | Franklin D. Azar & Associates, P.C. | 7:20-cv-96075-MCR-GRJ | |
| 7242 | 91529 | Xavier Webb | Franklin D. Azar & Associates, P.C. | | 3:22-cv-01095-MCR-GRJ |
| 7243 | 91561 | Todd Albury | Franklin D. Azar & Associates, P.C. | | 3:22-cv-01092-MCR-GRJ |
| 7244 | 91563 | Alfredo Alvarado Diaz | Franklin D. Azar & Associates, P.C. | | 3:20-cv-03607-MCR-GRJ |
| 7245 | 91601 | Joshua Brown | Franklin D. Azar & Associates, P.C. | | 3:19-cv-03927-MCR-GRJ |
| 7246 | 91642 | Lewis Cunzeman | Franklin D. Azar & Associates, P.C. | | 3:22-cv-01589-MCR-GRJ |
| 7247 | 91833 | Wayne Mcmills | Franklin D. Azar & Associates, P.C. | | 3:20-cv-02708-MCR-GRJ |
| 7248 | 91864 | Travis Nelson | Franklin D. Azar & Associates, P.C. | | 3:22-cv-01681-MCR-GRJ |
| 7249 | 176725 | Derek Henderson | Frantz Law Group, APLC | | 3:20-cv-03622-MCR-GRJ |
| 7250 | 183369 | Daniel Greeley | Frantz Law Group, APLC | | 3:20-cv-04232-MCR-GRJ |
| 7251 | 183374 | Kristopher Kennedy | Frantz Law Group, APLC | | 3:20-cv-04244-MCR-GRJ |
| 7252 | 183377 | Daniel Raugust | Frantz Law Group, APLC | | 3:20-cv-04337-MCR-GRJ |
| 7253 | 183379 | Scott Richardson | Frantz Law Group, APLC | | 3:20-cv-04339-MCR-GRJ |
| 7254 | 183380 | Alex Taylor | Frantz Law Group, APLC | | 3:20-cv-04344-MCR-GRJ |
| 7255 | 280600 | Jonathan Rocha | Frantz Law Group, APLC | | 3:21-cv-00016-MCR-GRJ |
| 7256 | 350702 | Andres Jimenez | Frantz Law Group, APLC | | 3:21-cv-01061-MCR-GRJ |
| 7257 | 78976 | Derek Torres | Gainsburgh Benjamin | | 7:20-cv-47536-MCR-GRJ |
| 7258 | 78977 | Scott Larousse | Gainsburgh Benjamin | | 7:20-cv-47539-MCR-GRJ |
| 7259 | 176317 | Brandon Jackson | Gainsburgh Benjamin | | 7:20-cv-48281-MCR-GRJ |
| 7260 | 194531 | Marvin Parsons | Gallon, Takacs & Boissoneault, CO., LPA | | 8:20-cv-57351-MCR-GRJ |
| 7261 | 139337 | William Castle | Gattuso & Ciotoli, PLLC | | 3:19-cv-01696-MCR-GRJ |
| 7262 | 3875 | Marvin Bailey | Goldenberg Heller & Antognoli, P.C. | | 8:20-cv-04640-MCR-GRJ |
| 7263 | 3881 | Michael Chatman | Goldenberg Heller & Antognoli, P.C. | | 8:20-cv-04656-MCR-GRJ |
| 7264 | 3885 | Cedrick Faulk | Goldenberg Heller & Antognoli, P.C. | | 8:20-cv-04667-MCR-GRJ |
| 7265 | 3894 | Zackary Guerra | Goldenberg Heller & Antognoli, P.C. | | 8:20-cv-04693-MCR-GRJ |
| 7266 | 3905 | Joseph Inama | Goldenberg Heller & Antognoli, P.C. | | 8:20-cv-04728-MCR-GRJ |
| 7267 | 237912 | Arash Shahi-Moghani | Gomez Trial Attorneys | | 9:20-cv-11327-MCR-GRJ |
| 7268 | 3372 | Mike Coil | Goza & Honnold, LLC | | 7:20-cv-42201-MCR-GRJ |
| 7269 | 3379 | James Spann | Goza & Honnold, LLC | 7:20-cv-42215-MCR-GRJ | |
| 7270 | 3381 | Gabriel Ortiz | Goza & Honnold, LLC | | 7:20-cv-42221-MCR-GRJ |
| 7271 | 3383 | Sean Bonesteel | Goza & Honnold, LLC | 7:20-cv-42224-MCR-GRJ | |
| 7272 | 3404 | Richard Bryant | Goza & Honnold, LLC | 7:20-cv-42228-MCR-GRJ | |
| 7273 | 3407 | William Youngs | Goza & Honnold, LLC | 7:20-cv-42231-MCR-GRJ | |
| 7274 | 3412 | Michael Marsh | Goza & Honnold, LLC | | 7:20-cv-42234-MCR-GRJ |
| 7275 | 6279 | Brent Taylor | Goza & Honnold, LLC | 7:20-cv-43107-MCR-GRJ | |
| 7276 | 10281 | Michael Wooten | Goza & Honnold, LLC | | 7:20-cv-50244-MCR-GRJ |
| 7277 | 10290 | Peter Goodin | Goza & Honnold, LLC | 7:20-cv-52379-MCR-GRJ | |
| 7278 | 10305 | David Thompson | Goza & Honnold, LLC | 7:20-cv-52475-MCR-GRJ | |
| 7279 | 10334 | Rodney Clements | Goza & Honnold, LLC | 7:20-cv-54066-MCR-GRJ | |
| 7280 | 10336 | Shane Olney | Goza & Honnold, LLC | 7:20-cv-52716-MCR-GRJ | |
| 7281 | 10340 | Eric Nelson | Goza & Honnold, LLC | | 7:20-cv-52722-MCR-GRJ |
| 7282 | 10341 | James Searels | Goza & Honnold, LLC | | 7:20-cv-52727-MCR-GRJ |
| 7283 | 10342 | Cesar Marin | Goza & Honnold, LLC | 7:20-cv-52731-MCR-GRJ | |
| 7284 | 10348 | Shunna Smith | Goza & Honnold, LLC | | 7:20-cv-54176-MCR-GRJ |
| 7285 | 10350 | Diane Dawkins | Goza & Honnold, LLC | 7:20-cv-54190-MCR-GRJ | |
| 7286 | 10354 | Michael Hildebrand | Goza & Honnold, LLC | 7:20-cv-54221-MCR-GRJ | |
| 7287 | 10361 | Gregory Burks | Goza & Honnold, LLC | | 7:20-cv-54266-MCR-GRJ |
| 7288 | 10366 | Michael Woods | Goza & Honnold, LLC | 7:20-cv-54301-MCR-GRJ | |
| 7289 | 10368 | Cory Christenson | Goza & Honnold, LLC | 7:20-cv-54316-MCR-GRJ | |
| 7290 | 10369 | Flynn Dillard | Goza & Honnold, LLC | | 7:20-cv-54324-MCR-GRJ |
| 7291 | 10370 | Darrell Taylor | Goza & Honnold, LLC | 7:20-cv-54331-MCR-GRJ | |
| 7292 | 10371 | Matthew Warren | Goza & Honnold, LLC | 7:20-cv-54339-MCR-GRJ | |
| 7293 | 10386 | Samuel Urias | Goza & Honnold, LLC | | 7:20-cv-54399-MCR-GRJ |
| 7294 | 10388 | Erron Lowry | Goza & Honnold, LLC | 7:20-cv-54412-MCR-GRJ | |
| 7295 | 10399 | Alan Stuard | Goza & Honnold, LLC | | 7:20-cv-54457-MCR-GRJ |
| 7296 | 139663 | Curtis Balmer | Goza & Honnold, LLC | 7:20-cv-63877-MCR-GRJ | |
| 7297 | 139713 | Nasire Eltayeb | Goza & Honnold, LLC | 7:20-cv-63935-MCR-GRJ | |
| 7298 | 139773 | Jared Guzman | Goza & Honnold, LLC | 7:20-cv-63966-MCR-GRJ | |
| 7299 | 139780 | Chavon Jacques | Goza & Honnold, LLC | | 7:20-cv-63977-MCR-GRJ |
| 7300 | 139817 | Wesley Jones | Goza & Honnold, LLC | 7:20-cv-63988-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7301 | 139996 | Carl Von Deck | Goza & Honnold, LLC | 7:20-cv-64165-MCR-GRJ | |
| 7302 | 139998 | David West | Goza & Honnold, LLC | | 7:20-cv-64172-MCR-GRJ |
| 7303 | 140000 | Colin Whittaker | Goza & Honnold, LLC | | 7:20-cv-64180-MCR-GRJ |
| 7304 | 152961 | Dennis Lyon | Goza & Honnold, LLC | | 3:19-cv-01490-MCR-GRJ |
| 7305 | 155986 | Jeffrey Kilgore | Goza & Honnold, LLC | 7:20-cv-65772-MCR-GRJ | |
| 7306 | 155988 | Barry Van Sickle | Goza & Honnold, LLC | 7:20-cv-65779-MCR-GRJ | |
| 7307 | 156276 | Nelson Carthen | Goza & Honnold, LLC | | 7:20-cv-67691-MCR-GRJ |
| 7308 | 164476 | Michael Allard | Goza & Honnold, LLC | 7:20-cv-68432-MCR-GRJ | |
| 7309 | 164514 | James Haggard | Goza & Honnold, LLC | | 7:20-cv-68621-MCR-GRJ |
| 7310 | 164537 | Angie Maitland | Goza & Honnold, LLC | | 7:20-cv-68723-MCR-GRJ |
| 7311 | 164554 | Stephen Orourke | Goza & Honnold, LLC | | 7:20-cv-68784-MCR-GRJ |
| 7312 | 164558 | Kevin Powell | Goza & Honnold, LLC | | 7:20-cv-68799-MCR-GRJ |
| 7313 | 164559 | Christopher Price | Goza & Honnold, LLC | 7:20-cv-68802-MCR-GRJ | |
| 7314 | 164574 | Scott Steenwyk | Goza & Honnold, LLC | 7:20-cv-68857-MCR-GRJ | |
| 7315 | 164577 | Paul Tovar | Goza & Honnold, LLC | 7:20-cv-68868-MCR-GRJ | |
| 7316 | 164579 | Stephen Tyson | Goza & Honnold, LLC | 7:20-cv-68875-MCR-GRJ | |
| 7317 | 176944 | Tim Atz | Goza & Honnold, LLC | | 8:20-cv-28276-MCR-GRJ |
| 7318 | 176976 | Alvin Miller | Goza & Honnold, LLC | | 8:20-cv-20077-MCR-GRJ |
| 7319 | 176989 | William Tucker | Goza & Honnold, LLC | 8:20-cv-20127-MCR-GRJ | |
| 7320 | 177010 | Phillip Oscar Juarez | Goza & Honnold, LLC | | 8:20-cv-20505-MCR-GRJ |
| 7321 | 194539 | Almonte Smith | Goza & Honnold, LLC | 8:20-cv-40562-MCR-GRJ | |
| 7322 | 194553 | Lyle White | Goza & Honnold, LLC | | 8:20-cv-40606-MCR-GRJ |
| 7323 | 194556 | Jacob Ehrlich | Goza & Honnold, LLC | 8:20-cv-40615-MCR-GRJ | |
| 7324 | 194559 | Garrett Murphy | Goza & Honnold, LLC | | 8:20-cv-40624-MCR-GRJ |
| 7325 | 194566 | Charles Qualls | Goza & Honnold, LLC | | 8:20-cv-40646-MCR-GRJ |
| 7326 | 194568 | Gary Ang | Goza & Honnold, LLC | 8:20-cv-40652-MCR-GRJ | |
| 7327 | 194583 | Christopher Scott | Goza & Honnold, LLC | 8:20-cv-40699-MCR-GRJ | |
| 7328 | 194607 | Stacie Strickland | Goza & Honnold, LLC | | 8:20-cv-40772-MCR-GRJ |
| 7329 | 194618 | Tristan King | Goza & Honnold, LLC | | 8:20-cv-40800-MCR-GRJ |
| 7330 | 212405 | Christopher Hoover | Goza & Honnold, LLC | 9:20-cv-00472-MCR-GRJ | |
| 7331 | 212409 | Kevin Teasley | Goza & Honnold, LLC | 9:20-cv-00476-MCR-GRJ | |
| 7332 | 212415 | Paul Kessler | Goza & Honnold, LLC | | 9:20-cv-00482-MCR-GRJ |
| 7333 | 212436 | Jeremy Ranger | Goza & Honnold, LLC | 9:20-cv-00503-MCR-GRJ | |
| 7334 | 212448 | William Parker | Goza & Honnold, LLC | 9:20-cv-00515-MCR-GRJ | |
| 7335 | 212460 | Stephen Clark | Goza & Honnold, LLC | 9:20-cv-00539-MCR-GRJ | |
| 7336 | 212463 | Jakub Baliga | Goza & Honnold, LLC | 9:20-cv-00545-MCR-GRJ | |
| 7337 | 212464 | Jake Cantrell | Goza & Honnold, LLC | | 9:20-cv-00547-MCR-GRJ |
| 7338 | 212478 | Daniel Shough | Goza & Honnold, LLC | 9:20-cv-00575-MCR-GRJ | |
| 7339 | 212499 | Richard Meades | Goza & Honnold, LLC | 9:20-cv-00617-MCR-GRJ | |
| 7340 | 212501 | Krista Murray | Goza & Honnold, LLC | | 9:20-cv-00621-MCR-GRJ |
| 7341 | 212504 | Scott Ruby | Goza & Honnold, LLC | 9:20-cv-00627-MCR-GRJ | |
| 7342 | 256797 | Edward Mcconnell | Goza & Honnold, LLC | | 9:20-cv-01315-MCR-GRJ |
| 7343 | 256798 | Justin Crombie | Goza & Honnold, LLC | 9:20-cv-01316-MCR-GRJ | |
| 7344 | 256804 | Ryan Narregan | Goza & Honnold, LLC | | 9:20-cv-01322-MCR-GRJ |
| 7345 | 256807 | Joaquin Marchand | Goza & Honnold, LLC | 9:20-cv-01325-MCR-GRJ | |
| 7346 | 256808 | Brandon Jones | Goza & Honnold, LLC | 9:20-cv-01326-MCR-GRJ | |
| 7347 | 256817 | Carrington Dale | Goza & Honnold, LLC | | 9:20-cv-01335-MCR-GRJ |
| 7348 | 136511 | David Knight | Grant & Eisenhofer | | 3:19-cv-03621-MCR-GRJ |
| 7349 | 170248 | Alan Adkins | Grant & Eisenhofer | | 7:20-cv-40918-MCR-GRJ |
| 7350 | 170249 | James Adkins | Grant & Eisenhofer | | 7:20-cv-40919-MCR-GRJ |
| 7351 | 170256 | Charles Anderson | Grant & Eisenhofer | 7:20-cv-40928-MCR-GRJ | |
| 7352 | 170258 | Patrick Antelman | Grant & Eisenhofer | 7:20-cv-40931-MCR-GRJ | |
| 7353 | 170261 | Timothy Armstrong | Grant & Eisenhofer | | 7:20-cv-40935-MCR-GRJ |
| 7354 | 170276 | Joseph Barrett | Grant & Eisenhofer | | 7:20-cv-40954-MCR-GRJ |
| 7355 | 170286 | Lorenza Best | Grant & Eisenhofer | | 7:20-cv-40967-MCR-GRJ |
| 7356 | 170287 | Charles Bigelow | Grant & Eisenhofer | | 7:20-cv-40971-MCR-GRJ |
| 7357 | 170291 | Matthew Bowe | Grant & Eisenhofer | | 7:20-cv-40976-MCR-GRJ |
| 7358 | 170294 | Mario Bracy | Grant & Eisenhofer | | 7:20-cv-40980-MCR-GRJ |
| 7359 | 170295 | Rocky Bratton | Grant & Eisenhofer | 7:20-cv-40981-MCR-GRJ | |
| 7360 | 170298 | Jason Broaddus | Grant & Eisenhofer | | 7:20-cv-40985-MCR-GRJ |
| 7361 | 170299 | Matthew Brock | Grant & Eisenhofer | | 7:20-cv-40986-MCR-GRJ |
| 7362 | 170300 | Jeremy Brooks | Grant & Eisenhofer | | 7:20-cv-40988-MCR-GRJ |
| 7363 | 170301 | Joshua Brooks | Grant & Eisenhofer | | 7:20-cv-40989-MCR-GRJ |
| 7364 | 170303 | James Brown | Grant & Eisenhofer | 7:20-cv-40992-MCR-GRJ | |
| 7365 | 170307 | Christopher Buchanan | Grant & Eisenhofer | | 7:20-cv-40997-MCR-GRJ |
| 7366 | 170313 | Jason Bush | Grant & Eisenhofer | | 7:20-cv-41006-MCR-GRJ |
| 7367 | 170314 | Joshua Bush | Grant & Eisenhofer | 7:20-cv-41007-MCR-GRJ | |
| 7368 | 170320 | Jesse Calta | Grant & Eisenhofer | | 7:20-cv-41016-MCR-GRJ |
| 7369 | 170322 | Jesus Campuzano | Grant & Eisenhofer | 7:20-cv-41019-MCR-GRJ | |
| 7370 | 170323 | Christopher Cannon | Grant & Eisenhofer | 7:20-cv-41020-MCR-GRJ | |
| 7371 | 170325 | Dennis Carroll | Grant & Eisenhofer | 7:20-cv-41023-MCR-GRJ | |
| 7372 | 170326 | Eldra Carter | Grant & Eisenhofer | 7:20-cv-41025-MCR-GRJ | |
| 7373 | 170334 | Elaina Church | Grant & Eisenhofer | 7:20-cv-41068-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7374 | 170337 | Henry Claudio | Grant & Eisenhofer | 7:20-cv-41077-MCR-GRJ | |
| 7375 | 170345 | Joshua Coccia | Grant & Eisenhofer | | 7:20-cv-41091-MCR-GRJ |
| 7376 | 170347 | Christopher Colon | Grant & Eisenhofer | | 7:20-cv-41054-MCR-GRJ |
| 7377 | 170348 | Joseph Constantino | Grant & Eisenhofer | | 7:20-cv-41058-MCR-GRJ |
| 7378 | 170355 | Tyrone Cottom | Grant & Eisenhofer | | 7:20-cv-41079-MCR-GRJ |
| 7379 | 170364 | Joshuwa Crittenden | Grant & Eisenhofer | | 7:20-cv-41102-MCR-GRJ |
| 7380 | 170366 | Robert Crowell | Grant & Eisenhofer | | 7:20-cv-41107-MCR-GRJ |
| 7381 | 170367 | Samantha Cruey | Grant & Eisenhofer | | 7:20-cv-41108-MCR-GRJ |
| 7382 | 170368 | Jarmaine Crump | Grant & Eisenhofer | 7:20-cv-39395-MCR-GRJ | |
| 7383 | 170369 | Edward Currie | Grant & Eisenhofer | | 7:20-cv-41113-MCR-GRJ |
| 7384 | 170370 | Matthew Curtis | Grant & Eisenhofer | 7:20-cv-41115-MCR-GRJ | |
| 7385 | 170372 | Thomas Daly | Grant & Eisenhofer | | 7:20-cv-41119-MCR-GRJ |
| 7386 | 170380 | Roy Davis | Grant & Eisenhofer | | 7:20-cv-41135-MCR-GRJ |
| 7387 | 170392 | Jason Duckett | Grant & Eisenhofer | | 7:20-cv-41162-MCR-GRJ |
| 7388 | 170402 | Quiana Evans | Grant & Eisenhofer | 7:20-cv-41193-MCR-GRJ | |
| 7389 | 170403 | Joshua Fahlgren | Grant & Eisenhofer | | 7:20-cv-41196-MCR-GRJ |
| 7390 | 170407 | Blanche Fiebing | Grant & Eisenhofer | | 7:20-cv-41207-MCR-GRJ |
| 7391 | 170414 | Lynette Forbes | Grant & Eisenhofer | 7:20-cv-41226-MCR-GRJ | |
| 7392 | 170415 | Lennox Fountain | Grant & Eisenhofer | | 7:20-cv-41228-MCR-GRJ |
| 7393 | 170418 | Justin Franklin | Grant & Eisenhofer | 7:20-cv-41235-MCR-GRJ | |
| 7394 | 170420 | Billy Freeman | Grant & Eisenhofer | | 7:20-cv-41240-MCR-GRJ |
| 7395 | 170424 | Johnathan Fuqua | Grant & Eisenhofer | | 7:20-cv-41248-MCR-GRJ |
| 7396 | 170425 | Christopher Furrow | Grant & Eisenhofer | | 7:20-cv-41250-MCR-GRJ |
| 7397 | 170442 | Jeffrey Glover | Grant & Eisenhofer | | 7:20-cv-41288-MCR-GRJ |
| 7398 | 170444 | Alicia Gomez | Grant & Eisenhofer | | 7:20-cv-41152-MCR-GRJ |
| 7399 | 170448 | Janet Gracey | Grant & Eisenhofer | 7:20-cv-41165-MCR-GRJ | |
| 7400 | 170453 | Joshua Greene | Grant & Eisenhofer | 7:20-cv-41180-MCR-GRJ | |
| 7401 | 170464 | Eric Hampton | Grant & Eisenhofer | 7:20-cv-41213-MCR-GRJ | |
| 7402 | 170465 | Josh Hampton | Grant & Eisenhofer | | 7:20-cv-41215-MCR-GRJ |
| 7403 | 170469 | Daniel Harling | Grant & Eisenhofer | | 7:20-cv-41227-MCR-GRJ |
| 7404 | 170474 | Joseph Havlik | Grant & Eisenhofer | | 7:20-cv-41239-MCR-GRJ |
| 7405 | 170475 | Kory Hawk | Grant & Eisenhofer | 7:20-cv-41242-MCR-GRJ | |
| 7406 | 170488 | Steven Hinton | Grant & Eisenhofer | | 7:20-cv-41294-MCR-GRJ |
| 7407 | 170489 | Aaron Hoard | Grant & Eisenhofer | | 7:20-cv-41296-MCR-GRJ |
| 7408 | 170493 | Wendy Horn | Grant & Eisenhofer | 7:20-cv-41301-MCR-GRJ | |
| 7409 | 170497 | Jonathon Hume | Grant & Eisenhofer | 7:20-cv-41306-MCR-GRJ | |
| 7410 | 170502 | Troy Jackson | Grant & Eisenhofer | | 7:20-cv-41313-MCR-GRJ |
| 7411 | 170510 | Alex Johnson | Grant & Eisenhofer | 7:20-cv-41323-MCR-GRJ | |
| 7412 | 170512 | Christopher Johnson | Grant & Eisenhofer | 7:20-cv-41326-MCR-GRJ | |
| 7413 | 170516 | Lawrence Jones | Grant & Eisenhofer | | 7:20-cv-41331-MCR-GRJ |
| 7414 | 170522 | Charles Kidd | Grant & Eisenhofer | | 7:20-cv-41339-MCR-GRJ |
| 7415 | 170539 | Thomas Lane | Grant & Eisenhofer | 7:20-cv-41373-MCR-GRJ | |
| 7416 | 170543 | Caesar Laureano | Grant & Eisenhofer | 7:20-cv-41382-MCR-GRJ | |
| 7417 | 170548 | Michael Lepage | Grant & Eisenhofer | 7:20-cv-41370-MCR-GRJ | |
| 7418 | 170552 | Reginald Lockett | Grant & Eisenhofer | | 7:20-cv-41379-MCR-GRJ |
| 7419 | 170562 | Daniel Lynch | Grant & Eisenhofer | 7:20-cv-41393-MCR-GRJ | |
| 7420 | 170564 | Ervin Maddox | Grant & Eisenhofer | 7:20-cv-41395-MCR-GRJ | |
| 7421 | 170571 | Joseph Martin | Grant & Eisenhofer | 7:20-cv-41406-MCR-GRJ | |
| 7422 | 170572 | Robert Martin | Grant & Eisenhofer | 7:20-cv-41408-MCR-GRJ | |
| 7423 | 170584 | Marshall Mccord | Grant & Eisenhofer | | 7:20-cv-41433-MCR-GRJ |
| 7424 | 170589 | Daniel Mcinnes | Grant & Eisenhofer | | 7:20-cv-41443-MCR-GRJ |
| 7425 | 170590 | Ronnie Mckay | Grant & Eisenhofer | 7:20-cv-41445-MCR-GRJ | |
| 7426 | 170593 | David Mealer | Grant & Eisenhofer | | 7:20-cv-41451-MCR-GRJ |
| 7427 | 170596 | Hugo Mendez | Grant & Eisenhofer | 7:20-cv-41457-MCR-GRJ | |
| 7428 | 170598 | Philip Mercon | Grant & Eisenhofer | 7:20-cv-41461-MCR-GRJ | |
| 7429 | 170611 | Michael Morris | Grant & Eisenhofer | 7:20-cv-41502-MCR-GRJ | |
| 7430 | 170619 | Sanjay Nair | Grant & Eisenhofer | 7:20-cv-41521-MCR-GRJ | |
| 7431 | 170621 | Courtney Nascimento | Grant & Eisenhofer | 7:20-cv-41527-MCR-GRJ | |
| 7432 | 170622 | Joseph Nash | Grant & Eisenhofer | 7:20-cv-41530-MCR-GRJ | |
| 7433 | 170630 | Javier Ortiz | Grant & Eisenhofer | | 7:20-cv-41549-MCR-GRJ |
| 7434 | 170632 | Seth Pack | Grant & Eisenhofer | | 7:20-cv-41555-MCR-GRJ |
| 7435 | 170636 | Nicholas Pefferman | Grant & Eisenhofer | 7:20-cv-41567-MCR-GRJ | |
| 7436 | 170637 | Casey Perdomo | Grant & Eisenhofer | | 7:20-cv-41570-MCR-GRJ |
| 7437 | 170639 | Sean Perez | Grant & Eisenhofer | 7:20-cv-41577-MCR-GRJ | |
| 7438 | 170641 | Troy Pickel | Grant & Eisenhofer | | 7:20-cv-41584-MCR-GRJ |
| 7439 | 170643 | Edward Polk | Grant & Eisenhofer | | 7:20-cv-41591-MCR-GRJ |
| 7440 | 170645 | James Praegitzer | Grant & Eisenhofer | 7:20-cv-41402-MCR-GRJ | |
| 7441 | 170654 | Antonio Ramos | Grant & Eisenhofer | 7:20-cv-41423-MCR-GRJ | |
| 7442 | 170662 | Donald Rideout | Grant & Eisenhofer | 7:20-cv-41440-MCR-GRJ | |
| 7443 | 170666 | Tony Roderick | Grant & Eisenhofer | | 7:20-cv-41448-MCR-GRJ |
| 7444 | 170670 | Jeremy Rogers | Grant & Eisenhofer | | 7:21-cv-19405-MCR-GRJ |
| 7445 | 170676 | Melvin Rush | Grant & Eisenhofer | 7:20-cv-41466-MCR-GRJ | |
| 7446 | 170679 | Michael Saiz | Grant & Eisenhofer | 7:20-cv-41471-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 7447 | 170689 | Mindy Self | Grant & Eisenhofer | | 7:20-cv-41492-MCR-GRJ |
| 7448 | 170690 | Vance Shannon | Grant & Eisenhofer | 7:20-cv-41495-MCR-GRJ | |
| 7449 | 170703 | Brandon Smith | Grant & Eisenhofer | 7:20-cv-41497-MCR-GRJ | |
| 7450 | 170710 | Aaron Snyder | Grant & Eisenhofer | | 7:20-cv-41518-MCR-GRJ |
| 7451 | 170713 | Davis Sonnier | Grant & Eisenhofer | 7:20-cv-41528-MCR-GRJ | |
| 7452 | 170726 | Lance Surratt | Grant & Eisenhofer | 7:20-cv-41572-MCR-GRJ | |
| 7453 | 170729 | Albert Swanson | Grant & Eisenhofer | 7:20-cv-41586-MCR-GRJ | |
| 7454 | 170733 | Randa Taylor | Grant & Eisenhofer | 7:20-cv-41602-MCR-GRJ | |
| 7455 | 170739 | Sean Thompson | Grant & Eisenhofer | 7:20-cv-41625-MCR-GRJ | |
| 7456 | 170740 | Sherry Thornton | Grant & Eisenhofer | 7:20-cv-41629-MCR-GRJ | |
| 7457 | 170747 | Jesus Trevino | Grant & Eisenhofer | 7:20-cv-41664-MCR-GRJ | |
| 7458 | 170751 | Christopher Turner | Grant & Eisenhofer | | 7:20-cv-39403-MCR-GRJ |
| 7459 | 170762 | Gabriel Vega | Grant & Eisenhofer | | 7:20-cv-41723-MCR-GRJ |
| 7460 | 170763 | Craig Velasquez | Grant & Eisenhofer | 7:20-cv-41726-MCR-GRJ | |
| 7461 | 170771 | Devon Walker | Grant & Eisenhofer | 7:20-cv-41581-MCR-GRJ | |
| 7462 | 170775 | Anthony Welikonich | Grant & Eisenhofer | 7:20-cv-41596-MCR-GRJ | |
| 7463 | 170777 | Arthur Whalen | Grant & Eisenhofer | | 7:20-cv-41601-MCR-GRJ |
| 7464 | 170779 | Dion White | Grant & Eisenhofer | | 7:20-cv-41607-MCR-GRJ |
| 7465 | 170789 | Lewes Wingate | Grant & Eisenhofer | 7:20-cv-41639-MCR-GRJ | |
| 7466 | 170790 | Diamond Winters | Grant & Eisenhofer | | 7:20-cv-41643-MCR-GRJ |
| 7467 | 170797 | Timothy Wright | Grant & Eisenhofer | | 7:20-cv-41665-MCR-GRJ |
| 7468 | 170798 | Nathan Yantorn | Grant & Eisenhofer | 7:20-cv-41667-MCR-GRJ | |
| 7469 | 170800 | Corey Zachary | Grant & Eisenhofer | | 7:20-cv-41675-MCR-GRJ |
| 7470 | 189191 | Swanson Campbell | Grant & Eisenhofer | 7:20-cv-91126-MCR-GRJ | |
| 7471 | 189194 | Colin Nethery | Grant & Eisenhofer | 7:20-cv-94316-MCR-GRJ | |
| 7472 | 189195 | Mark Posz | Grant & Eisenhofer | | 7:20-cv-94318-MCR-GRJ |
| 7473 | 189203 | Steven Acevedo | Grant & Eisenhofer | | 7:20-cv-91131-MCR-GRJ |
| 7474 | 189242 | Candace Miller | Grant & Eisenhofer | 7:20-cv-94324-MCR-GRJ | |
| 7475 | 211444 | Nancy Brown | Grant & Eisenhofer | 8:20-cv-58541-MCR-GRJ | |
| 7476 | 213231 | Robert Foster | Grant & Eisenhofer | | 8:20-cv-59194-MCR-GRJ |
| 7477 | 213235 | David Smith | Grant & Eisenhofer | | 8:20-cv-59198-MCR-GRJ |
| 7478 | 213241 | Milton Keith | Grant & Eisenhofer | 8:20-cv-60008-MCR-GRJ | |
| 7479 | 213248 | Terry Woods | Grant & Eisenhofer | 8:20-cv-60033-MCR-GRJ | |
| 7480 | 216408 | Terry Birchfield | Grant & Eisenhofer | 8:20-cv-60313-MCR-GRJ | |
| 7481 | 216418 | Jermane Henry | Grant & Eisenhofer | 8:20-cv-60334-MCR-GRJ | |
| 7482 | 216422 | Eric Kauffman | Grant & Eisenhofer | 8:20-cv-60348-MCR-GRJ | |
| 7483 | 216448 | Nathan Snowden | Grant & Eisenhofer | | 8:20-cv-60437-MCR-GRJ |
| 7484 | 216450 | Stetson Spencer | Grant & Eisenhofer | 8:20-cv-60444-MCR-GRJ | |
| 7485 | 216493 | Jason Stewart | Grant & Eisenhofer | | 8:20-cv-60466-MCR-GRJ |
| 7486 | 216494 | Daniel Weaver | Grant & Eisenhofer | | 8:20-cv-60469-MCR-GRJ |
| 7487 | 216497 | John Wright | Grant & Eisenhofer | | 8:20-cv-60478-MCR-GRJ |
| 7488 | 216504 | Delaney Kerr | Grant & Eisenhofer | | 8:20-cv-60498-MCR-GRJ |
| 7489 | 239757 | David Rabb | Grant & Eisenhofer | 8:20-cv-85962-MCR-GRJ | |
| 7490 | 241986 | Curtis Jenkins | Grant & Eisenhofer | | 8:20-cv-75790-MCR-GRJ |
| 7491 | 352608 | Joshua Rixie | Grant & Eisenhofer | | 3:21-cv-01796-MCR-GRJ |
| 7492 | 361013 | Victoria Stotts | Grant & Eisenhofer | | 3:22-cv-05018-MCR-GRJ |
| 7493 | 49253 | Victor Albarracin | Green & Schafle LLC | | 8:20-cv-09493-MCR-GRJ |
| 7494 | 329707 | Lenworth Bent | Green & Schafle LLC | | 7:21-cv-43340-MCR-GRJ |
| 7495 | 329711 | Anthony Holiday | Green & Schafle LLC | | 7:21-cv-43348-MCR-GRJ |
| 7496 | 280074 | Nicholas Daicoff | Griffin Purnell LLC | | 7:21-cv-00081-MCR-GRJ |
| 7497 | 286947 | Douglas Fouts | Griffin Purnell LLC | | 7:21-cv-05077-MCR-GRJ |
| 7498 | 286950 | Jorge Perez | Griffin Purnell LLC | | 7:21-cv-05080-MCR-GRJ |
| 7499 | 307291 | Jessey Braden | Griffin Purnell LLC | | 7:21-cv-24168-MCR-GRJ |
| 7500 | 139207 | Matthew Flores | Gustafson Gluck PLLC | | 3:19-cv-01077-MCR-GRJ |
| 7501 | 152578 | Bryan Pender | Gustafson Gluck PLLC | | 3:19-cv-01066-MCR-GRJ |
| 7502 | 138783 | Haitham Alghazaly | Hafemann, Magee & Thomas | | 3:19-cv-03817-MCR-GRJ |
| 7503 | 202727 | Jason Stewart | Hafemann, Magee & Thomas | | 3:20-cv-04879-MCR-GRJ |
| 7504 | 146401 | Preston Mckaughan | Hair Shunnarah Trial Attorneys | 7:20-cv-99558-MCR-GRJ | |
| 7505 | 270245 | Nicholas Krauss | Hair Shunnarah Trial Attorneys | 9:20-cv-11064-MCR-GRJ | |
| 7506 | 270256 | Jared Sullivan | Hair Shunnarah Trial Attorneys | 9:20-cv-11095-MCR-GRJ | |
| 7507 | 270277 | Christopher Turner | Hair Shunnarah Trial Attorneys | 9:20-cv-11137-MCR-GRJ | |
| 7508 | 270278 | Anthony Hendrix | Hair Shunnarah Trial Attorneys | 9:20-cv-11139-MCR-GRJ | |
| 7509 | 270280 | Daniel White | Hair Shunnarah Trial Attorneys | 9:20-cv-11144-MCR-GRJ | |
| 7510 | 270283 | Daryl Banks | Hair Shunnarah Trial Attorneys | | 9:20-cv-11149-MCR-GRJ |
| 7511 | 270287 | Lee Cox | Hair Shunnarah Trial Attorneys | 9:20-cv-11157-MCR-GRJ | |
| 7512 | 270300 | Derek Mcguire | Hair Shunnarah Trial Attorneys | 9:20-cv-11181-MCR-GRJ | |
| 7513 | 270308 | Donnell Spriggs | Hair Shunnarah Trial Attorneys | 9:20-cv-11197-MCR-GRJ | |
| 7514 | 289788 | Steven Tallant | Hair Shunnarah Trial Attorneys | 7:21-cv-10735-MCR-GRJ | |
| 7515 | 289793 | Donald Bohn | Hair Shunnarah Trial Attorneys | 7:21-cv-10740-MCR-GRJ | |
| 7516 | 289796 | Adam Woolverton | Hair Shunnarah Trial Attorneys | | 7:21-cv-10743-MCR-GRJ |
| 7517 | 289797 | Eric Phelps | Hair Shunnarah Trial Attorneys | | 7:21-cv-10744-MCR-GRJ |
| 7518 | 289809 | Tyler Jacobs | Hair Shunnarah Trial Attorneys | | 7:21-cv-10755-MCR-GRJ |
| 7519 | 289816 | Morgan Herrington | Hair Shunnarah Trial Attorneys | 7:21-cv-10762-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7520 | 289817 | Jeff Burnett | Hair Shunnarah Trial Attorneys | | 7:21-cv-10763-MCR-GRJ |
| 7521 | 289826 | Seth Whitley | Hair Shunnarah Trial Attorneys | 7:21-cv-10772-MCR-GRJ | |
| 7522 | 289828 | Channon Grooms | Hair Shunnarah Trial Attorneys | 7:21-cv-10774-MCR-GRJ | |
| 7523 | 289829 | Luther Jackson | Hair Shunnarah Trial Attorneys | 7:21-cv-10775-MCR-GRJ | |
| 7524 | 289832 | Michael Johnson | Hair Shunnarah Trial Attorneys | | 7:21-cv-10778-MCR-GRJ |
| 7525 | 289846 | Lance Robinson | Hair Shunnarah Trial Attorneys | 7:21-cv-10791-MCR-GRJ | |
| 7526 | 289860 | Kim Bruhl | Hair Shunnarah Trial Attorneys | | 7:21-cv-10805-MCR-GRJ |
| 7527 | 289869 | April Morton | Hair Shunnarah Trial Attorneys | | 7:21-cv-10814-MCR-GRJ |
| 7528 | 289876 | Marco Minez | Hair Shunnarah Trial Attorneys | 7:21-cv-10821-MCR-GRJ | |
| 7529 | 289878 | Christopher Nichols | Hair Shunnarah Trial Attorneys | | 7:21-cv-10823-MCR-GRJ |
| 7530 | 289883 | Alvin Mcswain | Hair Shunnarah Trial Attorneys | 7:21-cv-10828-MCR-GRJ | |
| 7531 | 289892 | Christopher Bruce | Hair Shunnarah Trial Attorneys | | 7:21-cv-10837-MCR-GRJ |
| 7532 | 289897 | Gregory Lowery | Hair Shunnarah Trial Attorneys | | 7:21-cv-10842-MCR-GRJ |
| 7533 | 289908 | Norman Smith | Hair Shunnarah Trial Attorneys | | 7:21-cv-10853-MCR-GRJ |
| 7534 | 289913 | Phillip Haun | Hair Shunnarah Trial Attorneys | | 7:21-cv-10859-MCR-GRJ |
| 7535 | 294952 | Benjamin Higgs | Hair Shunnarah Trial Attorneys | | 7:21-cv-16720-MCR-GRJ |
| 7536 | 307297 | Ashley Gahagan | Hair Shunnarah Trial Attorneys | | 7:21-cv-36849-MCR-GRJ |
| 7537 | 307298 | Gabriella Klingensmith | Hair Shunnarah Trial Attorneys | 7:21-cv-36850-MCR-GRJ | |
| 7538 | 307300 | Thomas Fetcho | Hair Shunnarah Trial Attorneys | | 7:21-cv-36852-MCR-GRJ |
| 7539 | 307301 | Russell Underwood | Hair Shunnarah Trial Attorneys | | 7:21-cv-36853-MCR-GRJ |
| 7540 | 307306 | Christopher Bailey | Hair Shunnarah Trial Attorneys | 7:21-cv-36858-MCR-GRJ | |
| 7541 | 307308 | Jonathan Sirmans | Hair Shunnarah Trial Attorneys | 7:21-cv-36860-MCR-GRJ | |
| 7542 | 307314 | Anthony Newland | Hair Shunnarah Trial Attorneys | 7:21-cv-36866-MCR-GRJ | |
| 7543 | 317449 | Dorell Campbell | Hair Shunnarah Trial Attorneys | 7:21-cv-29893-MCR-GRJ | |
| 7544 | 318801 | Aaron Clark | Hair Shunnarah Trial Attorneys | | 7:21-cv-29982-MCR-GRJ |
| 7545 | 319776 | Travis Houston | Hair Shunnarah Trial Attorneys | 7:21-cv-30007-MCR-GRJ | |
| 7546 | 319777 | Tamika Torain | Hair Shunnarah Trial Attorneys | 7:21-cv-30009-MCR-GRJ | |
| 7547 | 319779 | Tamika Thompson | Hair Shunnarah Trial Attorneys | | 7:21-cv-30013-MCR-GRJ |
| 7548 | 319780 | Hoss Hammond | Hair Shunnarah Trial Attorneys | 7:21-cv-30015-MCR-GRJ | |
| 7549 | 319781 | Misty Rendel | Hair Shunnarah Trial Attorneys | | 7:21-cv-30018-MCR-GRJ |
| 7550 | 319850 | Tristen Buskirk | Hair Shunnarah Trial Attorneys | 7:21-cv-30076-MCR-GRJ | |
| 7551 | 319885 | Nicholas Schoiber | Hair Shunnarah Trial Attorneys | | 7:21-cv-30149-MCR-GRJ |
| 7552 | 319887 | Phillip Campbell | Hair Shunnarah Trial Attorneys | | 7:21-cv-30154-MCR-GRJ |
| 7553 | 319894 | Michael Granderson | Hair Shunnarah Trial Attorneys | | 7:21-cv-30169-MCR-GRJ |
| 7554 | 320966 | Dana Clookey | Hair Shunnarah Trial Attorneys | 7:21-cv-33598-MCR-GRJ | |
| 7555 | 326527 | Matthew Coverdale | Hair Shunnarah Trial Attorneys | | 7:21-cv-43218-MCR-GRJ |
| 7556 | 326548 | Theresa Katz | Hair Shunnarah Trial Attorneys | | 7:21-cv-43238-MCR-GRJ |
| 7557 | 326554 | Corey Easley | Hair Shunnarah Trial Attorneys | | 7:21-cv-43249-MCR-GRJ |
| 7558 | 326561 | Rashid Goins | Hair Shunnarah Trial Attorneys | 7:21-cv-43263-MCR-GRJ | |
| 7559 | 330035 | Victor Jimenez | Hair Shunnarah Trial Attorneys | 7:21-cv-43375-MCR-GRJ | |
| 7560 | 330045 | Jacob Gardner | Hair Shunnarah Trial Attorneys | 7:21-cv-43393-MCR-GRJ | |
| 7561 | 330049 | Jesus Rodriguez | Hair Shunnarah Trial Attorneys | | 7:21-cv-43401-MCR-GRJ |
| 7562 | 330075 | Nathanael Moses | Hair Shunnarah Trial Attorneys | 7:21-cv-43446-MCR-GRJ | |
| 7563 | 330086 | Charles Garrett | Hair Shunnarah Trial Attorneys | | 7:21-cv-43465-MCR-GRJ |
| 7564 | 330087 | Shane Griffin | Hair Shunnarah Trial Attorneys | | 7:21-cv-43467-MCR-GRJ |
| 7565 | 330092 | Christopher Williams | Hair Shunnarah Trial Attorneys | 7:21-cv-43475-MCR-GRJ | |
| 7566 | 330101 | Damon Pitts | Hair Shunnarah Trial Attorneys | 7:21-cv-43492-MCR-GRJ | |
| 7567 | 354084 | Ceasar Baiz Mercado | Hair Shunnarah Trial Attorneys | | 3:21-cv-02021-MCR-GRJ |
| 7568 | 354086 | Benjamin Barker | Hair Shunnarah Trial Attorneys | | 3:21-cv-02025-MCR-GRJ |
| 7569 | 354089 | Marvin Baucom | Hair Shunnarah Trial Attorneys | | 3:21-cv-02066-MCR-GRJ |
| 7570 | 354114 | Keith Downing | Hair Shunnarah Trial Attorneys | | 3:21-cv-02204-MCR-GRJ |
| 7571 | 354132 | Adam Garza | Hair Shunnarah Trial Attorneys | | 3:21-cv-02295-MCR-GRJ |
| 7572 | 354133 | James Gibson | Hair Shunnarah Trial Attorneys | | 3:21-cv-02296-MCR-GRJ |
| 7573 | 354135 | Leonardo Gonzalez | Hair Shunnarah Trial Attorneys | | 3:21-cv-02310-MCR-GRJ |
| 7574 | 354147 | Ernest Herr | Hair Shunnarah Trial Attorneys | | 3:21-cv-02540-MCR-GRJ |
| 7575 | 354148 | Daveal Highsmith | Hair Shunnarah Trial Attorneys | | 3:21-cv-02546-MCR-GRJ |
| 7576 | 354163 | Sirandre Johnson | Hair Shunnarah Trial Attorneys | | 3:21-cv-02679-MCR-GRJ |
| 7577 | 354176 | Patrick Lavoie | Hair Shunnarah Trial Attorneys | | 3:21-cv-02749-MCR-GRJ |
| 7578 | 354179 | Sadarius Lewis | Hair Shunnarah Trial Attorneys | | 3:21-cv-02761-MCR-GRJ |
| 7579 | 354189 | Federico Martines | Hair Shunnarah Trial Attorneys | | 3:21-cv-02908-MCR-GRJ |
| 7580 | 354215 | Jesus Nevarez | Hair Shunnarah Trial Attorneys | | 3:21-cv-03255-MCR-GRJ |
| 7581 | 354216 | Joshua Nomann | Hair Shunnarah Trial Attorneys | | 3:21-cv-03261-MCR-GRJ |
| 7582 | 354223 | Michael Palacios | Hair Shunnarah Trial Attorneys | | 3:21-cv-03376-MCR-GRJ |
| 7583 | 354231 | Laurin Phillips | Hair Shunnarah Trial Attorneys | | 3:21-cv-03423-MCR-GRJ |
| 7584 | 354254 | Franco Savini | Hair Shunnarah Trial Attorneys | | 3:21-cv-03206-MCR-GRJ |
| 7585 | 354271 | Dennis Stolte | Hair Shunnarah Trial Attorneys | | 3:21-cv-02951-MCR-GRJ |
| 7586 | 354278 | Gerard Todd | Hair Shunnarah Trial Attorneys | | 3:21-cv-02716-MCR-GRJ |
| 7587 | 354296 | Robert Westbrook | Hair Shunnarah Trial Attorneys | | 3:21-cv-02321-MCR-GRJ |
| 7588 | 354302 | Joshua Wilson | Hair Shunnarah Trial Attorneys | | 3:21-cv-02312-MCR-GRJ |
| 7589 | 355340 | Jason Evans | Hair Shunnarah Trial Attorneys | | 3:21-cv-04059-MCR-GRJ |
| 7590 | 355345 | Jhanique Harvey-Hinds | Hair Shunnarah Trial Attorneys | | 3:21-cv-04149-MCR-GRJ |
| 7591 | 355354 | Derek Hess | Hair Shunnarah Trial Attorneys | | 3:21-cv-04152-MCR-GRJ |
| 7592 | 355374 | Robert Andrada | Hair Shunnarah Trial Attorneys | | 3:21-cv-03984-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 7593 | 355389 | Corey Jones | Hair Shunnarah Trial Attorneys | | 3:21-cv-04235-MCR-GRJ |
| 7594 | 355908 | Erik Evans | Hair Shunnarah Trial Attorneys | | 3:22-cv-00058-MCR-GRJ |
| 7595 | 355919 | Shanel Johnson | Hair Shunnarah Trial Attorneys | | 3:22-cv-00170-MCR-GRJ |
| 7596 | 356285 | Samuel Baxter | Hair Shunnarah Trial Attorneys | | 3:22-cv-00295-MCR-GRJ |
| 7597 | 356321 | Edwin Pastrana-Rivera | Hair Shunnarah Trial Attorneys | | 3:22-cv-00669-MCR-GRJ |
| 7598 | 356335 | Zacariah Womack | Hair Shunnarah Trial Attorneys | | 3:22-cv-00789-MCR-GRJ |
| 7599 | 356916 | Tyshaun Clark | Hair Shunnarah Trial Attorneys | | 3:22-cv-00816-MCR-GRJ |
| 7600 | 357118 | Nathaniel Medina | Hair Shunnarah Trial Attorneys | | 3:22-cv-01128-MCR-GRJ |
| 7601 | 357123 | Francisco Rodriguez | Hair Shunnarah Trial Attorneys | | 3:22-cv-01204-MCR-GRJ |
| 7602 | 357125 | Steven Schultz | Hair Shunnarah Trial Attorneys | | 3:22-cv-01234-MCR-GRJ |
| 7603 | 357127 | Justin Smith | Hair Shunnarah Trial Attorneys | | 3:22-cv-01253-MCR-GRJ |
| 7604 | 357128 | Shanerika Spradley | Hair Shunnarah Trial Attorneys | | 3:22-cv-01267-MCR-GRJ |
| 7605 | 357132 | Tony Tuell | Hair Shunnarah Trial Attorneys | | 3:22-cv-01291-MCR-GRJ |
| 7606 | 79089 | Alex Rodriguez | Hare Wynn Newell & Newton | | 7:20-cv-46518-MCR-GRJ |
| 7607 | 49263 | Mykel Crete | Harrell & Nowak | | 8:20-cv-33462-MCR-GRJ |
| 7608 | 49264 | Andrew Degrand | Harrell & Nowak | | 8:20-cv-33464-MCR-GRJ |
| 7609 | 49270 | Jeffrey Hall | Harrell & Nowak | | 8:20-cv-33488-MCR-GRJ |
| 7610 | 49277 | Demarcus Morton | Harrell & Nowak | | 8:20-cv-33516-MCR-GRJ |
| 7611 | 49278 | Greg Motley | Harrell & Nowak | | 8:20-cv-33520-MCR-GRJ |
| 7612 | 49282 | Daniel Schaub | Harrell & Nowak | | 8:20-cv-33534-MCR-GRJ |
| 7613 | 49287 | Luther Young | Harrell & Nowak | | 8:20-cv-33555-MCR-GRJ |
| 7614 | 10405 | Felipe Jasso | Hensley Legal Group, PC | | 7:20-cv-83759-MCR-GRJ |
| 7615 | 10434 | Jared Grillo | Hensley Legal Group, PC | | 7:20-cv-83794-MCR-GRJ |
| 7616 | 10440 | Jimmy Estle | Hensley Legal Group, PC | 7:20-cv-83802-MCR-GRJ | |
| 7617 | 10449 | Nicholas Call | Hensley Legal Group, PC | | 7:20-cv-83808-MCR-GRJ |
| 7618 | 10470 | William Kirchner | Hensley Legal Group, PC | 7:20-cv-42747-MCR-GRJ | |
| 7619 | 10549 | Robin Morgan | Hensley Legal Group, PC | 7:20-cv-83942-MCR-GRJ | |
| 7620 | 10555 | Ryan Wilson | Hensley Legal Group, PC | | 7:20-cv-83957-MCR-GRJ |
| 7621 | 10573 | Elvin Bryant | Hensley Legal Group, PC | | 7:20-cv-83996-MCR-GRJ |
| 7622 | 10616 | Kerry Joseph | Hensley Legal Group, PC | | 7:20-cv-84081-MCR-GRJ |
| 7623 | 10646 | Michael Smith | Hensley Legal Group, PC | 7:20-cv-84144-MCR-GRJ | |
| 7624 | 10669 | Eugene Moore | Hensley Legal Group, PC | 7:20-cv-42770-MCR-GRJ | |
| 7625 | 202897 | George Pullicino | Hensley Legal Group, PC | | 8:20-cv-70847-MCR-GRJ |
| 7626 | 229156 | Mickey Markley | Hensley Legal Group, PC | | 8:20-cv-63382-MCR-GRJ |
| 7627 | 16439 | Osman Geronimo- Gomez | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03797-MCR-GRJ | |
| 7628 | 16441 | Michael Tortorete | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03808-MCR-GRJ |
| 7629 | 16442 | Timothy Johnson | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03813-MCR-GRJ |
| 7630 | 16443 | Daniel Millan | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03817-MCR-GRJ | |
| 7631 | 16445 | Robert Vasquez | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03825-MCR-GRJ | |
| 7632 | 16446 | Matthew Wombacher | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03829-MCR-GRJ | |
| 7633 | 16447 | Lance Killion | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03833-MCR-GRJ |
| 7634 | 16448 | Brian Nichols | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03837-MCR-GRJ |
| 7635 | 16450 | Julio Medina | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03845-MCR-GRJ | |
| 7636 | 16451 | Richard Harris | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03850-MCR-GRJ |
| 7637 | 16457 | Jairo Ferreira | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03871-MCR-GRJ | |
| 7638 | 16460 | Ignacio Luna | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03883-MCR-GRJ | |
| 7639 | 16461 | James Lax | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03886-MCR-GRJ | |
| 7640 | 16462 | Matthew Gillespie | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03890-MCR-GRJ |
| 7641 | 16463 | Leon Hinton | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03894-MCR-GRJ |
| 7642 | 16464 | William White | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03899-MCR-GRJ | |
| 7643 | 16465 | Wendel Brueckner | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03904-MCR-GRJ |
| 7644 | 16467 | Warren Clark | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03912-MCR-GRJ | |
| 7645 | 16468 | Richard Snell | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03916-MCR-GRJ | |
| 7646 | 16469 | Gregory Jones | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03919-MCR-GRJ |
| 7647 | 16472 | Luke Faust | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03928-MCR-GRJ | |
| 7648 | 16473 | David Fetsko | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03932-MCR-GRJ | |
| 7649 | 16475 | Zechariah Gerhard | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04552-MCR-GRJ | |
| 7650 | 16476 | Bernard Vincavage | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03948-MCR-GRJ |
| 7651 | 16477 | Dustin Whitsell | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03951-MCR-GRJ | |
| 7652 | 16479 | Nathan Rice | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03957-MCR-GRJ | |
| 7653 | 16481 | Tommy Waddell | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03963-MCR-GRJ |
| 7654 | 16482 | Jermel Freeman | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03966-MCR-GRJ | |
| 7655 | 16486 | Shane Paulison | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03980-MCR-GRJ |
| 7656 | 16487 | Jeffrey Lester | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03983-MCR-GRJ |
| 7657 | 16489 | William Hopkins | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03989-MCR-GRJ |
| 7658 | 16490 | Eric Boothe | Hissey, Mulderig & Friend, PLLC | 8:20-cv-03992-MCR-GRJ | |
| 7659 | 16492 | Daniel Myers | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-03998-MCR-GRJ |
| 7660 | 16496 | Ralph Good | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04011-MCR-GRJ | |
| 7661 | 16499 | Gunnar Yeager | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04020-MCR-GRJ | |
| 7662 | 16500 | Christopher Bowden | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04023-MCR-GRJ | |
| 7663 | 16501 | Alan Sanders | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04026-MCR-GRJ |
| 7664 | 16502 | Charles Wombles | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04030-MCR-GRJ | |
| 7665 | 16503 | Nathaniel Sontag | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04033-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 7666 | 16507 | Christopher Lykes | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04043-MCR-GRJ | |
| 7667 | 16508 | John Pogrzeba | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04045-MCR-GRJ | |
| 7668 | 16509 | Percy Clements | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04047-MCR-GRJ |
| 7669 | 16510 | Dwight Lee | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04049-MCR-GRJ |
| 7670 | 16511 | Charles Ware | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04051-MCR-GRJ | |
| 7671 | 16512 | Alden Quillin | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04053-MCR-GRJ | |
| 7672 | 16514 | Daniel Witter | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04057-MCR-GRJ |
| 7673 | 16517 | Adrian Dorsey | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04064-MCR-GRJ |
| 7674 | 16519 | Jeffrey Johnson | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04166-MCR-GRJ | |
| 7675 | 16520 | Michael Arndorfer | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04169-MCR-GRJ | |
| 7676 | 16521 | Erik Belcher | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04172-MCR-GRJ | |
| 7677 | 16523 | Larry Walker | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04178-MCR-GRJ |
| 7678 | 16525 | Julio Villanueva | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04184-MCR-GRJ | |
| 7679 | 16526 | Kyle Chamberlin | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04187-MCR-GRJ |
| 7680 | 16528 | Tyler Kraus | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04193-MCR-GRJ | |
| 7681 | 16534 | Connie Stevens | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04212-MCR-GRJ |
| 7682 | 16535 | Michael Doerr | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04215-MCR-GRJ | |
| 7683 | 16539 | Dwayne Edwards | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04227-MCR-GRJ |
| 7684 | 16542 | Tony Mizrahi | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04237-MCR-GRJ | |
| 7685 | 16544 | Jeries Helo | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04243-MCR-GRJ |
| 7686 | 16546 | Francisco Pena | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04249-MCR-GRJ |
| 7687 | 16548 | William Alcoser | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04255-MCR-GRJ | |
| 7688 | 16549 | Alexis Gomez | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04258-MCR-GRJ |
| 7689 | 156006 | Jeffery Carroll | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04129-MCR-GRJ | |
| 7690 | 156007 | Robert Deshotel | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04132-MCR-GRJ | |
| 7691 | 156008 | Robert Ihnat | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04135-MCR-GRJ |
| 7692 | 156010 | Francisco Kinchen | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04141-MCR-GRJ |
| 7693 | 156012 | David Raymond | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04148-MCR-GRJ | |
| 7694 | 161904 | Michael Scott | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04156-MCR-GRJ | |
| 7695 | 176359 | Chad Colbert | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04292-MCR-GRJ |
| 7696 | 176360 | Michael Gordon | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04295-MCR-GRJ | |
| 7697 | 176361 | Ashley Hall | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04298-MCR-GRJ | |
| 7698 | 176362 | Terrince Jones | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04301-MCR-GRJ |
| 7699 | 189286 | Michael Davies | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04329-MCR-GRJ |
| 7700 | 189287 | Eric Dombroski | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04332-MCR-GRJ |
| 7701 | 189288 | Leonidas Exnicious | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04335-MCR-GRJ | |
| 7702 | 189289 | William Fox | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04338-MCR-GRJ | |
| 7703 | 189290 | Erik Gimm | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04340-MCR-GRJ | |
| 7704 | 189291 | John Green | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04344-MCR-GRJ | |
| 7705 | 189292 | Joseph Lipps | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04346-MCR-GRJ | |
| 7706 | 189298 | Michael Stevenson | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04366-MCR-GRJ |
| 7707 | 189299 | Samuel Vanek | Hissey, Mulderig & Friend, PLLC | | 8:20-cv-04369-MCR-GRJ |
| 7708 | 189301 | Derrick Yazzie | Hissey, Mulderig & Friend, PLLC | 8:20-cv-04375-MCR-GRJ | |
| 7709 | 304006 | Alexander Alderman | Hissey, Mulderig & Friend, PLLC | | 7:21-cv-24345-MCR-GRJ |
| 7710 | 304007 | Raymond Alford | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24346-MCR-GRJ | |
| 7711 | 304012 | Daniel Butler | Hissey, Mulderig & Friend, PLLC | | 7:21-cv-24351-MCR-GRJ |
| 7712 | 304013 | Nicholas Crain | Hissey, Mulderig & Friend, PLLC | | 7:21-cv-24352-MCR-GRJ |
| 7713 | 304014 | Michael Crouse | Hissey, Mulderig & Friend, PLLC | | 7:21-cv-24353-MCR-GRJ |
| 7714 | 304018 | Ronald Godwin | Hissey, Mulderig & Friend, PLLC | | 7:21-cv-24357-MCR-GRJ |
| 7715 | 304020 | Brandon Hall | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24359-MCR-GRJ | |
| 7716 | 304021 | Jamare Harris | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24360-MCR-GRJ | |
| 7717 | 304022 | Douglas Highlander | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24361-MCR-GRJ | |
| 7718 | 304023 | Eric Holland | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24362-MCR-GRJ | |
| 7719 | 304024 | Carl Johnson | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24363-MCR-GRJ | |
| 7720 | 304028 | Leon Kircher | Hissey, Mulderig & Friend, PLLC | | 7:21-cv-24367-MCR-GRJ |
| 7721 | 304035 | Randy Matthews | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24374-MCR-GRJ | |
| 7722 | 304036 | Eric Mclean | Hissey, Mulderig & Friend, PLLC | | 7:21-cv-24375-MCR-GRJ |
| 7723 | 304038 | Walter Nsako | Hissey, Mulderig & Friend, PLLC | | 7:21-cv-24377-MCR-GRJ |
| 7724 | 304043 | Frederick Rockett | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24382-MCR-GRJ | |
| 7725 | 304049 | Ibiba Slink | Hissey, Mulderig & Friend, PLLC | | 7:21-cv-24388-MCR-GRJ |
| 7726 | 304051 | Joseph Taplin | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24389-MCR-GRJ | |
| 7727 | 304052 | Bo Torres | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24390-MCR-GRJ | |
| 7728 | 304055 | Traeh Whittington | Hissey, Mulderig & Friend, PLLC | 7:21-cv-24393-MCR-GRJ | |
| 7729 | 4064 | Benny Dodson | Hodges & Foty, LLP | | 7:20-cv-45248-MCR-GRJ |
| 7730 | 4068 | Joshua Hamm | Hodges & Foty, LLP | | 7:20-cv-45251-MCR-GRJ |
| 7731 | 4076 | Jose Vasquez | Hodges & Foty, LLP | | 7:20-cv-45258-MCR-GRJ |
| 7732 | 4077 | Todd Watson | Hodges & Foty, LLP | | 7:20-cv-45259-MCR-GRJ |
| 7733 | 189175 | Richard Gomez | Hodges & Foty, LLP | | 3:19-cv-00978-MCR-GRJ |
| 7734 | 80452 | Thomas Akin | Holland Law Firm | 7:20-cv-84267-MCR-GRJ | |
| 7735 | 80454 | Daniel Allsup | Holland Law Firm | 7:20-cv-84276-MCR-GRJ | |
| 7736 | 80462 | Rick Ayala | Holland Law Firm | | 7:20-cv-84308-MCR-GRJ |
| 7737 | 80465 | Frank Backry | Holland Law Firm | | 7:20-cv-84319-MCR-GRJ |
| 7738 | 80470 | Phillip Banzhof | Holland Law Firm | 7:20-cv-84341-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7739 | 80473 | Kendall Barry | Holland Law Firm | 7:20-cv-84352-MCR-GRJ | |
| 7740 | 80480 | James Beall | Holland Law Firm | | 7:20-cv-84380-MCR-GRJ |
| 7741 | 80490 | Ingrid Bermiss | Holland Law Firm | | 7:20-cv-84416-MCR-GRJ |
| 7742 | 80494 | Reynaldo Blanco | Holland Law Firm | | 7:20-cv-84438-MCR-GRJ |
| 7743 | 80502 | Jonathan Branyon | Holland Law Firm | 7:20-cv-84473-MCR-GRJ | |
| 7744 | 80506 | Bryan Brown | Holland Law Firm | | 7:20-cv-84488-MCR-GRJ |
| 7745 | 80510 | William Bryce | Holland Law Firm | | 7:20-cv-84509-MCR-GRJ |
| 7746 | 80513 | Darryl Bullock | Holland Law Firm | | 7:20-cv-84523-MCR-GRJ |
| 7747 | 80518 | Jeremy Burnside | Holland Law Firm | | 7:20-cv-84542-MCR-GRJ |
| 7748 | 80521 | Kenneth Byrd | Holland Law Firm | 7:20-cv-83951-MCR-GRJ | |
| 7749 | 80526 | Rafael Camarena | Holland Law Firm | | 7:20-cv-83965-MCR-GRJ |
| 7750 | 80534 | Marcie Carpenter | Holland Law Firm | 7:20-cv-83985-MCR-GRJ | |
| 7751 | 80537 | Michael Carter | Holland Law Firm | 7:20-cv-83994-MCR-GRJ | |
| 7752 | 80539 | Terence Carter | Holland Law Firm | | 7:20-cv-83999-MCR-GRJ |
| 7753 | 80542 | Jose Castellanos | Holland Law Firm | 7:20-cv-84005-MCR-GRJ | |
| 7754 | 80548 | Paul Chase | Holland Law Firm | | 7:20-cv-84020-MCR-GRJ |
| 7755 | 80552 | Charles Clare | Holland Law Firm | | 7:20-cv-84031-MCR-GRJ |
| 7756 | 80554 | Timothy Cleveland | Holland Law Firm | 7:20-cv-84036-MCR-GRJ | |
| 7757 | 80556 | Dustin Cochran | Holland Law Firm | 7:20-cv-84042-MCR-GRJ | |
| 7758 | 80560 | Terrance Conaway | Holland Law Firm | 7:20-cv-84054-MCR-GRJ | |
| 7759 | 80562 | William Cook | Holland Law Firm | | 7:20-cv-84060-MCR-GRJ |
| 7760 | 80563 | William Cooper | Holland Law Firm | | 7:20-cv-84063-MCR-GRJ |
| 7761 | 80566 | Edward Cote | Holland Law Firm | 7:20-cv-84071-MCR-GRJ | |
| 7762 | 80578 | Bruce Davis | Holland Law Firm | 7:20-cv-84105-MCR-GRJ | |
| 7763 | 80579 | Johnathan Davis | Holland Law Firm | 7:20-cv-84108-MCR-GRJ | |
| 7764 | 80590 | Brittany Dixon | Holland Law Firm | 7:20-cv-84146-MCR-GRJ | |
| 7765 | 80592 | David Doll | Holland Law Firm | | 7:20-cv-84153-MCR-GRJ |
| 7766 | 80602 | Chiquita Edwards | Holland Law Firm | | 7:20-cv-84185-MCR-GRJ |
| 7767 | 80606 | Tandra Ellis | Holland Law Firm | 7:20-cv-84200-MCR-GRJ | |
| 7768 | 80612 | Carlos Esquivel | Holland Law Firm | 7:20-cv-84222-MCR-GRJ | |
| 7769 | 80613 | Brian Evans | Holland Law Firm | 7:20-cv-84226-MCR-GRJ | |
| 7770 | 80616 | Mark Everett | Holland Law Firm | 7:20-cv-84237-MCR-GRJ | |
| 7771 | 80619 | Angel Faulkner | Holland Law Firm | 7:20-cv-84247-MCR-GRJ | |
| 7772 | 80621 | James Feuerbacher | Holland Law Firm | 7:20-cv-84255-MCR-GRJ | |
| 7773 | 80626 | Barbara Flickinger | Holland Law Firm | 7:20-cv-84266-MCR-GRJ | |
| 7774 | 80630 | Lorie Ford | Holland Law Firm | 7:20-cv-84281-MCR-GRJ | |
| 7775 | 80637 | Brockton Frazier | Holland Law Firm | 7:20-cv-84302-MCR-GRJ | |
| 7776 | 80638 | Marc Friedenbach | Holland Law Firm | | 7:20-cv-84305-MCR-GRJ |
| 7777 | 80647 | Jonathan Garrett | Holland Law Firm | 7:20-cv-16135-MCR-GRJ | |
| 7778 | 80669 | Michael Griffith | Holland Law Firm | 7:20-cv-84404-MCR-GRJ | |
| 7779 | 80671 | George Grove | Holland Law Firm | 7:20-cv-84414-MCR-GRJ | |
| 7780 | 80685 | Matthew Hartman | Holland Law Firm | | 7:20-cv-84474-MCR-GRJ |
| 7781 | 80689 | Angela Heath | Holland Law Firm | | 7:20-cv-84492-MCR-GRJ |
| 7782 | 80691 | Steven Heemaneth | Holland Law Firm | | 7:20-cv-84500-MCR-GRJ |
| 7783 | 80692 | Joshua Hefner | Holland Law Firm | 7:20-cv-84505-MCR-GRJ | |
| 7784 | 80702 | Daryl Hollis | Holland Law Firm | 7:20-cv-84552-MCR-GRJ | |
| 7785 | 80704 | Michelle Homer | Holland Law Firm | | 7:20-cv-84560-MCR-GRJ |
| 7786 | 80711 | Sean Hulen | Holland Law Firm | 7:20-cv-84582-MCR-GRJ | |
| 7787 | 80724 | Erik Johannessen | Holland Law Firm | 7:20-cv-84618-MCR-GRJ | |
| 7788 | 80725 | Glen Johansmeier | Holland Law Firm | | 7:20-cv-84622-MCR-GRJ |
| 7789 | 80727 | Quincy Johnson | Holland Law Firm | 7:20-cv-84630-MCR-GRJ | |
| 7790 | 80735 | Thomas Junier | Holland Law Firm | | 7:20-cv-84653-MCR-GRJ |
| 7791 | 80748 | Raymond Kistler | Holland Law Firm | | 7:20-cv-84691-MCR-GRJ |
| 7792 | 80750 | Kahler Kozakiewicz | Holland Law Firm | 7:20-cv-84699-MCR-GRJ | |
| 7793 | 80755 | John Lambson | Holland Law Firm | 7:20-cv-84715-MCR-GRJ | |
| 7794 | 80758 | Frank Landis | Holland Law Firm | 7:20-cv-84728-MCR-GRJ | |
| 7795 | 80763 | Kyle Lavelle | Holland Law Firm | 7:20-cv-84749-MCR-GRJ | |
| 7796 | 80772 | Thomas Little | Holland Law Firm | | 7:20-cv-84783-MCR-GRJ |
| 7797 | 80773 | Robert Lloyd | Holland Law Firm | 7:20-cv-84788-MCR-GRJ | |
| 7798 | 80784 | Scotty Martin | Holland Law Firm | 7:20-cv-84845-MCR-GRJ | |
| 7799 | 80786 | Denzel Massey | Holland Law Firm | | 7:20-cv-84851-MCR-GRJ |
| 7800 | 80789 | Charles Mayhew | Holland Law Firm | | 7:20-cv-84861-MCR-GRJ |
| 7801 | 80796 | Charles Mcmillen | Holland Law Firm | | 7:20-cv-84445-MCR-GRJ |
| 7802 | 80797 | William Mcnabb | Holland Law Firm | | 7:20-cv-84450-MCR-GRJ |
| 7803 | 80799 | Timothy Mcwilliams | Holland Law Firm | 7:20-cv-84459-MCR-GRJ | |
| 7804 | 80800 | Gary Meacham | Holland Law Firm | | 7:20-cv-84464-MCR-GRJ |
| 7805 | 80804 | David Merckson | Holland Law Firm | | 7:20-cv-84484-MCR-GRJ |
| 7806 | 80808 | Travis Mikel | Holland Law Firm | 7:20-cv-84498-MCR-GRJ | |
| 7807 | 80811 | James Miller | Holland Law Firm | 7:20-cv-84512-MCR-GRJ | |
| 7808 | 80814 | Michael Montano | Holland Law Firm | | 7:20-cv-84522-MCR-GRJ |
| 7809 | 80818 | Joel Moriset | Holland Law Firm | | 7:20-cv-84541-MCR-GRJ |
| 7810 | 80823 | Steven Mullins | Holland Law Firm | | 7:20-cv-16146-MCR-GRJ |
| 7811 | 80826 | Larhonda Neal | Holland Law Firm | | 7:20-cv-84570-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7812 | 80831 | Andrew Nitchman | Holland Law Firm | | 7:20-cv-84588-MCR-GRJ |
| 7813 | 80841 | Valente Ortiz | Holland Law Firm | 7:20-cv-84623-MCR-GRJ | |
| 7814 | 80847 | Todd Paige | Holland Law Firm | | 7:20-cv-84642-MCR-GRJ |
| 7815 | 80848 | Amber Palys | Holland Law Firm | 7:20-cv-84645-MCR-GRJ | |
| 7816 | 80851 | Jason Peck | Holland Law Firm | | 7:20-cv-84651-MCR-GRJ |
| 7817 | 80865 | Anthony Ramos | Holland Law Firm | | 7:20-cv-84696-MCR-GRJ |
| 7818 | 80866 | James Randall | Holland Law Firm | | 7:20-cv-84700-MCR-GRJ |
| 7819 | 80867 | Branden Ray | Holland Law Firm | 7:20-cv-84705-MCR-GRJ | |
| 7820 | 80872 | Theodore Reeder | Holland Law Firm | 7:20-cv-84729-MCR-GRJ | |
| 7821 | 80874 | Nathan Reeves | Holland Law Firm | 7:20-cv-84737-MCR-GRJ | |
| 7822 | 80877 | Daniel Renfroe | Holland Law Firm | | 7:20-cv-84747-MCR-GRJ |
| 7823 | 80880 | Kevin Rice | Holland Law Firm | 7:20-cv-84760-MCR-GRJ | |
| 7824 | 80886 | Javon Rivers | Holland Law Firm | 7:20-cv-84789-MCR-GRJ | |
| 7825 | 80887 | Jason Roberts | Holland Law Firm | 7:20-cv-84794-MCR-GRJ | |
| 7826 | 80890 | Vicente Romero | Holland Law Firm | | 7:20-cv-84809-MCR-GRJ |
| 7827 | 80891 | Charles Rouse | Holland Law Firm | 7:20-cv-84812-MCR-GRJ | |
| 7828 | 80897 | Robert Russell | Holland Law Firm | | 7:20-cv-84840-MCR-GRJ |
| 7829 | 80899 | Jose Sanchez | Holland Law Firm | 7:20-cv-84852-MCR-GRJ | |
| 7830 | 80906 | Wesley Selvage | Holland Law Firm | 7:20-cv-84889-MCR-GRJ | |
| 7831 | 80913 | Simon Silva | Holland Law Firm | 7:20-cv-84915-MCR-GRJ | |
| 7832 | 80926 | Jonathan Stane | Holland Law Firm | 7:20-cv-84965-MCR-GRJ | |
| 7833 | 80928 | Robert Stearns | Holland Law Firm | 7:20-cv-84973-MCR-GRJ | |
| 7834 | 80932 | Gregory Stetzer | Holland Law Firm | 7:20-cv-84988-MCR-GRJ | |
| 7835 | 80933 | Ronald Stewart | Holland Law Firm | 7:20-cv-84992-MCR-GRJ | |
| 7836 | 80934 | John Stidman | Holland Law Firm | 7:20-cv-84996-MCR-GRJ | |
| 7837 | 80937 | Rochelle Strowder | Holland Law Firm | | 7:20-cv-85008-MCR-GRJ |
| 7838 | 80939 | Timothy Styles | Holland Law Firm | | 7:20-cv-85016-MCR-GRJ |
| 7839 | 80943 | Scott Talley | Holland Law Firm | 7:20-cv-85033-MCR-GRJ | |
| 7840 | 80948 | James Taylor | Holland Law Firm | 7:20-cv-85053-MCR-GRJ | |
| 7841 | 80961 | Noel Torres | Holland Law Firm | 7:20-cv-85109-MCR-GRJ | |
| 7842 | 80963 | Michael Trask | Holland Law Firm | | 7:20-cv-85119-MCR-GRJ |
| 7843 | 80966 | Kenneth Tullos | Holland Law Firm | 7:20-cv-85134-MCR-GRJ | |
| 7844 | 80981 | Kevin Walgate | Holland Law Firm | 7:20-cv-85202-MCR-GRJ | |
| 7845 | 80993 | William Welch | Holland Law Firm | 7:20-cv-85251-MCR-GRJ | |
| 7846 | 81010 | Steven Wilson | Holland Law Firm | | 7:20-cv-85328-MCR-GRJ |
| 7847 | 81013 | Robert Winkler | Holland Law Firm | | 7:20-cv-85343-MCR-GRJ |
| 7848 | 81016 | Alan Woessner | Holland Law Firm | | 7:20-cv-85358-MCR-GRJ |
| 7849 | 81018 | Derek Wood | Holland Law Firm | | 7:20-cv-85368-MCR-GRJ |
| 7850 | 81026 | Dwight Jackson | Holland Law Firm | 7:20-cv-85401-MCR-GRJ | |
| 7851 | 81030 | Jack Scotti | Holland Law Firm | 7:20-cv-85415-MCR-GRJ | |
| 7852 | 81031 | John Forney | Holland Law Firm | 7:20-cv-85420-MCR-GRJ | |
| 7853 | 81032 | Johnnie Knight | Holland Law Firm | | 7:20-cv-85425-MCR-GRJ |
| 7854 | 81036 | Jadarius Adkins | Holland Law Firm | 7:20-cv-85443-MCR-GRJ | |
| 7855 | 81041 | Roberto Garcia | Holland Law Firm | | 7:20-cv-85460-MCR-GRJ |
| 7856 | 81043 | Nathaniel Mathis | Holland Law Firm | 7:20-cv-85467-MCR-GRJ | |
| 7857 | 81062 | Scott Stocker | Holland Law Firm | | 7:20-cv-85529-MCR-GRJ |
| 7858 | 81066 | Brandee Walton | Holland Law Firm | 7:20-cv-85432-MCR-GRJ | |
| 7859 | 81070 | Michael Wilbanks | Holland Law Firm | 7:20-cv-85445-MCR-GRJ | |
| 7860 | 81075 | Jerome Dill | Holland Law Firm | | 7:20-cv-85465-MCR-GRJ |
| 7861 | 81090 | Pace Brown | Holland Law Firm | 7:20-cv-85515-MCR-GRJ | |
| 7862 | 81101 | Avery Cox | Holland Law Firm | | 7:20-cv-85540-MCR-GRJ |
| 7863 | 81106 | Michael Doherty | Holland Law Firm | 7:20-cv-85549-MCR-GRJ | |
| 7864 | 81108 | Martin Ellis | Holland Law Firm | 7:20-cv-85555-MCR-GRJ | |
| 7865 | 81120 | Alvin Griffin | Holland Law Firm | 7:20-cv-85581-MCR-GRJ | |
| 7866 | 81122 | Tony Groves | Holland Law Firm | 7:20-cv-85588-MCR-GRJ | |
| 7867 | 81124 | Andrew Hatchette | Holland Law Firm | 7:20-cv-85593-MCR-GRJ | |
| 7868 | 81125 | Aaron Henry | Holland Law Firm | 7:20-cv-85596-MCR-GRJ | |
| 7869 | 81129 | Anthony Johnson | Holland Law Firm | 7:20-cv-85602-MCR-GRJ | |
| 7870 | 81157 | Joe Marsh | Holland Law Firm | 7:20-cv-85664-MCR-GRJ | |
| 7871 | 81161 | Terrance Mason | Holland Law Firm | | 7:20-cv-85676-MCR-GRJ |
| 7872 | 81174 | James Owens | Holland Law Firm | | 7:20-cv-85708-MCR-GRJ |
| 7873 | 81182 | Joseph Pinkham | Holland Law Firm | 7:20-cv-85733-MCR-GRJ | |
| 7874 | 81188 | Kris Rainwater | Holland Law Firm | 7:20-cv-85745-MCR-GRJ | |
| 7875 | 81194 | Niko Rodriguez | Holland Law Firm | | 7:20-cv-85747-MCR-GRJ |
| 7876 | 81195 | Yamil Rodriguez | Holland Law Firm | 7:20-cv-85749-MCR-GRJ | |
| 7877 | 81196 | Michael Romanello | Holland Law Firm | 7:20-cv-85751-MCR-GRJ | |
| 7878 | 81198 | Robin Runkle | Holland Law Firm | 7:20-cv-85753-MCR-GRJ | |
| 7879 | 81217 | James Smith | Holland Law Firm | | 8:20-cv-29335-MCR-GRJ |
| 7880 | 81223 | Steven Stone | Holland Law Firm | | 7:20-cv-85780-MCR-GRJ |
| 7881 | 81236 | Jared Williams | Holland Law Firm | | 7:20-cv-85786-MCR-GRJ |
| 7882 | 81240 | Cheryl Gonzales | Holland Law Firm | | 7:20-cv-85789-MCR-GRJ |
| 7883 | 136557 | Randall Davis | Holland Law Firm | 7:20-cv-84832-MCR-GRJ | |
| 7884 | 136560 | Richard Heidle | Holland Law Firm | | 7:20-cv-84850-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 7885 | 136564 | James Kephart | Holland Law Firm | | 7:20-cv-84860-MCR-GRJ |
| 7886 | 136568 | Mikel Randolph | Holland Law Firm | | 7:20-cv-84882-MCR-GRJ |
| 7887 | 136569 | Charles Redmon | Holland Law Firm | | 7:20-cv-84886-MCR-GRJ |
| 7888 | 136570 | Benjamin Reed | Holland Law Firm | 7:20-cv-84891-MCR-GRJ | |
| 7889 | 136571 | James Reed | Holland Law Firm | | 7:20-cv-84896-MCR-GRJ |
| 7890 | 136583 | Nathan Smith | Holland Law Firm | 7:20-cv-84936-MCR-GRJ | |
| 7891 | 136584 | Vincent Sotomayor | Holland Law Firm | | 7:20-cv-84940-MCR-GRJ |
| 7892 | 139920 | Calvin Mosley | Holland Law Firm | 7:20-cv-85030-MCR-GRJ | |
| 7893 | 139929 | Joel Pieper | Holland Law Firm | | 7:20-cv-85049-MCR-GRJ |
| 7894 | 139930 | James Plowman | Holland Law Firm | | 7:20-cv-85054-MCR-GRJ |
| 7895 | 139937 | Brandon Rodriguez | Holland Law Firm | 7:20-cv-85069-MCR-GRJ | |
| 7896 | 170080 | Dennis Collins | Holland Law Firm | | 7:20-cv-85087-MCR-GRJ |
| 7897 | 170084 | Ronnie Evans | Holland Law Firm | | 7:20-cv-85107-MCR-GRJ |
| 7898 | 170089 | Gadiel Barreto | Holland Law Firm | | 7:20-cv-85133-MCR-GRJ |
| 7899 | 173809 | Jamieson Colvin-Fritz | Holland Law Firm | 7:20-cv-85215-MCR-GRJ | |
| 7900 | 173815 | Franklin Moore | Holland Law Firm | 7:20-cv-85244-MCR-GRJ | |
| 7901 | 176369 | Roshawn Bryson | Holland Law Firm | 7:20-cv-85346-MCR-GRJ | |
| 7902 | 176370 | David Decowski | Holland Law Firm | | 7:20-cv-85351-MCR-GRJ |
| 7903 | 176373 | Andrew French | Holland Law Firm | | 7:20-cv-85366-MCR-GRJ |
| 7904 | 176374 | Jacob Geiszler | Holland Law Firm | | 7:20-cv-85370-MCR-GRJ |
| 7905 | 176375 | Joshua Housinger | Holland Law Firm | | 7:20-cv-85376-MCR-GRJ |
| 7906 | 176377 | April Lutian | Holland Law Firm | 7:20-cv-85386-MCR-GRJ | |
| 7907 | 176384 | Jeffrey Daniel | Holland Law Firm | 7:20-cv-85421-MCR-GRJ | |
| 7908 | 189201 | Gregory Yerxa | Holland Law Firm | 8:20-cv-28358-MCR-GRJ | |
| 7909 | 202642 | Patrick Bramlett | Holland Law Firm | | 8:20-cv-56706-MCR-GRJ |
| 7910 | 212885 | Troy Page | Holland Law Firm | | 9:20-cv-07064-MCR-GRJ |
| 7911 | 273429 | Ahmed Uddin | Holland Law Firm | | 9:20-cv-14724-MCR-GRJ |
| 7912 | 274455 | Arthur Dupont | Holland Law Firm | | 9:20-cv-20064-MCR-GRJ |
| 7913 | 280826 | Sean Jones | Holland Law Firm | | 7:21-cv-03069-MCR-GRJ |
| 7914 | 309776 | Chris Murphy | Holland Law Firm | 7:21-cv-26902-MCR-GRJ | |
| 7915 | 309781 | Michael Rodinov | Holland Law Firm | 7:21-cv-26907-MCR-GRJ | |
| 7916 | 309789 | Alan Stasny | Holland Law Firm | 7:21-cv-26914-MCR-GRJ | |
| 7917 | 325000 | Christian Hall | Holland Law Firm | | 7:21-cv-39759-MCR-GRJ |
| 7918 | 31230 | Thomas Diamond | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19774-MCR-GRJ | |
| 7919 | 31312 | Eric Maris | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-19845-MCR-GRJ | |
| 7920 | 31343 | Richard Parmer | Huber, Slack, Thomas & Marcelle, LLP | | 8:20-cv-19918-MCR-GRJ |
| 7921 | 31355 | David Powell | Huber, Slack, Thomas & Marcelle, LLP | | 8:20-cv-19949-MCR-GRJ |
| 7922 | 31380 | Lee Scarbrough | Huber, Slack, Thomas & Marcelle, LLP | | 8:20-cv-20022-MCR-GRJ |
| 7923 | 31405 | Joseph Tucker | Huber, Slack, Thomas & Marcelle, LLP | 8:20-cv-20096-MCR-GRJ | |
| 7924 | 31425 | Jason Williams | Huber, Slack, Thomas & Marcelle, LLP | | 8:20-cv-20150-MCR-GRJ |
| 7925 | 138838 | Earl Peace | Huber, Slack, Thomas & Marcelle, LLP | | 3:19-cv-02662-MCR-GRJ |
| 7926 | 42811 | Christian Bell | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12073-MCR-GRJ |
| 7927 | 42813 | Jacob Brown | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12077-MCR-GRJ |
| 7928 | 42823 | Kullen Carter | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12089-MCR-GRJ |
| 7929 | 42824 | Marcus Cisco | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12090-MCR-GRJ |
| 7930 | 42827 | Megan Conner | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12092-MCR-GRJ |
| 7931 | 42828 | Ryan Cooper | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12093-MCR-GRJ |
| 7932 | 42829 | Aramis Copeland | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12094-MCR-GRJ |
| 7933 | 42832 | Scott Cram | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12097-MCR-GRJ |
| 7934 | 42838 | Cara Dehaney | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12103-MCR-GRJ | |
| 7935 | 42840 | Daniel Diebold | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12105-MCR-GRJ |
| 7936 | 42843 | Yury Dyachenko | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12108-MCR-GRJ |
| 7937 | 42858 | Clifford Gaston | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12136-MCR-GRJ |
| 7938 | 42863 | Glenn Guyett | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12154-MCR-GRJ |
| 7939 | 42864 | Justin Harris | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12158-MCR-GRJ |
| 7940 | 42873 | Bryce Johnstone | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12191-MCR-GRJ |
| 7941 | 42886 | Jill Menard | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12238-MCR-GRJ |
| 7942 | 42889 | Jimmy Miller | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12245-MCR-GRJ |
| 7943 | 42900 | Yohevian Polanco | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12291-MCR-GRJ |
| 7944 | 42904 | James Reed | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12309-MCR-GRJ |
| 7945 | 42907 | Rain J'Nae Rich | Jason J. Joy & Associates, P.L.L.C. | 8:20-cv-12321-MCR-GRJ | |
| 7946 | 42916 | Daniel Russell | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12373-MCR-GRJ |
| 7947 | 42919 | Antoine Smith | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12390-MCR-GRJ |
| 7948 | 42928 | Wesley Weston | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12442-MCR-GRJ |
| 7949 | 42932 | Billy Young | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12465-MCR-GRJ |
| 7950 | 42933 | Caleb Zickafoose | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-12471-MCR-GRJ |
| 7951 | 147862 | Troy Simonian | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-15078-MCR-GRJ |
| 7952 | 158649 | Mark Nero | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-15124-MCR-GRJ |
| 7953 | 160117 | Mathew Harnett | Jason J. Joy & Associates, P.L.L.C. | | 8:20-cv-15133-MCR-GRJ |
| 7954 | 59849 | Christopher Elliott | Jensen & Associates | | 8:20-cv-21810-MCR-GRJ |
| 7955 | 59855 | Joseph Chapman | Jensen & Associates | | 8:20-cv-21830-MCR-GRJ |
| 7956 | 60004 | Cameron Creveling | Jensen & Associates | 8:20-cv-21892-MCR-GRJ | |
| 7957 | 60014 | Carl Price | Jensen & Associates | 8:20-cv-21925-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|-------------------------|---------------------------|
| 7958 | 60017 | Daniel Larios | Jensen & Associates | | 8:20-cv-21933-MCR-GRJ |
| 7959 | 60019 | Christopher Braswell | Jensen & Associates | | 8:20-cv-21939-MCR-GRJ |
| 7960 | 60024 | Albert Jones | Jensen & Associates | 8:20-cv-21949-MCR-GRJ | |
| 7961 | 60027 | Allen Hass | Jensen & Associates | 8:20-cv-21957-MCR-GRJ | |
| 7962 | 60028 | Antonio Canion | Jensen & Associates | | 8:20-cv-21960-MCR-GRJ |
| 7963 | 60034 | Andre Oleas | Jensen & Associates | | 8:20-cv-21975-MCR-GRJ |
| 7964 | 60043 | Peter Deserres | Jensen & Associates | 8:20-cv-21998-MCR-GRJ | |
| 7965 | 60046 | Michael Kazimiroff | Jensen & Associates | 8:20-cv-22008-MCR-GRJ | |
| 7966 | 60036 | Matthew Tripp | Jensen & Associates | 8:20-cv-21872-MCR-GRJ | |
| 7967 | 81505 | Joon Lee | Jensen & Associates | | 8:20-cv-35203-MCR-GRJ |
| 7968 | 81508 | Jimmy Mashburn | Jensen & Associates | | 8:20-cv-35220-MCR-GRJ |
| 7969 | 81520 | Drew Otterson | Jensen & Associates | 8:20-cv-35281-MCR-GRJ | |
| 7970 | 84020 | David Embler | Jensen & Associates | 8:20-cv-35303-MCR-GRJ | |
| 7971 | 84023 | Leroy Chasten | Jensen & Associates | | 8:20-cv-35313-MCR-GRJ |
| 7972 | 84025 | Matthew Dominguez | Jensen & Associates | 8:20-cv-35319-MCR-GRJ | |
| 7973 | 84026 | William Mcglaughlin | Jensen & Associates | | 8:20-cv-35324-MCR-GRJ |
| 7974 | 84031 | Gregory Allen | Jensen & Associates | 8:20-cv-35344-MCR-GRJ | |
| 7975 | 87677 | James Mann | Jensen & Associates | | 8:20-cv-35383-MCR-GRJ |
| 7976 | 87681 | Samuel Griffith | Jensen & Associates | | 8:20-cv-35387-MCR-GRJ |
| 7977 | 87685 | Nathan Testerman | Jensen & Associates | | 8:20-cv-35396-MCR-GRJ |
| 7978 | 87688 | Tristan Black | Jensen & Associates | | 8:20-cv-35401-MCR-GRJ |
| 7979 | 87704 | Scott Williams | Jensen & Associates | | 8:20-cv-35438-MCR-GRJ |
| 7980 | 87726 | Seth Williams | Jensen & Associates | | 8:20-cv-35479-MCR-GRJ |
| 7981 | 88387 | Daniel Clink | Jensen & Associates | | 8:20-cv-35484-MCR-GRJ |
| 7982 | 88390 | Aaron Vaughan | Jensen & Associates | 8:20-cv-35500-MCR-GRJ | |
| 7983 | 88394 | Michael Francoeur | Jensen & Associates | 8:20-cv-35521-MCR-GRJ | |
| 7984 | 136631 | Robin Barrow | Jensen & Associates | 8:20-cv-37131-MCR-GRJ | |
| 7985 | 136641 | Christopher Bradshaw | Jensen & Associates | 8:20-cv-37159-MCR-GRJ | |
| 7986 | 136643 | Jason Davis | Jensen & Associates | 8:20-cv-37169-MCR-GRJ | |
| 7987 | 136648 | Emilio Guerra | Jensen & Associates | 8:20-cv-37190-MCR-GRJ | |
| 7988 | 136716 | Aaron Cass | Jensen & Associates | | 8:20-cv-37244-MCR-GRJ |
| 7989 | 136719 | Aaron Hostetter | Jensen & Associates | | 8:20-cv-37252-MCR-GRJ |
| 7990 | 136720 | Aaron Miller | Jensen & Associates | | 8:20-cv-37256-MCR-GRJ |
| 7991 | 136721 | Aaron Noble | Jensen & Associates | | 8:20-cv-37260-MCR-GRJ |
| 7992 | 136725 | Aaron Wilson | Jensen & Associates | | 8:20-cv-37273-MCR-GRJ |
| 7993 | 136727 | Ace Ellis | Jensen & Associates | | 8:20-cv-37280-MCR-GRJ |
| 7994 | 136728 | Adam Abbott | Jensen & Associates | 8:20-cv-37283-MCR-GRJ | |
| 7995 | 136736 | Adam Sura | Jensen & Associates | 8:20-cv-37308-MCR-GRJ | |
| 7996 | 136737 | Adam Valentin | Jensen & Associates | 8:20-cv-37312-MCR-GRJ | |
| 7997 | 136738 | Adarrious Patterson | Jensen & Associates | | 8:20-cv-37315-MCR-GRJ |
| 7998 | 136741 | Alan Hoover | Jensen & Associates | | 8:20-cv-37325-MCR-GRJ |
| 7999 | 136743 | Albert Dolan | Jensen & Associates | | 8:20-cv-37331-MCR-GRJ |
| 8000 | 136746 | Albert Marsh | Jensen & Associates | | 8:20-cv-37341-MCR-GRJ |
| 8001 | 136747 | Alego Rivera | Jensen & Associates | 8:20-cv-37345-MCR-GRJ | |
| 8002 | 136749 | Alejandro Wesaw | Jensen & Associates | | 8:20-cv-37348-MCR-GRJ |
| 8003 | 136755 | Alexander Johnson | Jensen & Associates | 8:20-cv-37367-MCR-GRJ | |
| 8004 | 136756 | Alexander Jones | Jensen & Associates | 8:20-cv-37371-MCR-GRJ | |
| 8005 | 136757 | Alexander Mann | Jensen & Associates | 8:20-cv-37603-MCR-GRJ | |
| 8006 | 136758 | Alexander Ozolins | Jensen & Associates | | 8:20-cv-37605-MCR-GRJ |
| 8007 | 136760 | Alexander Wenger | Jensen & Associates | 8:20-cv-37609-MCR-GRJ | |
| 8008 | 136765 | Allen Bradley | Jensen & Associates | | 8:20-cv-37623-MCR-GRJ |
| 8009 | 136766 | Allen Broadbent | Jensen & Associates | | 8:20-cv-37627-MCR-GRJ |
| 8010 | 136769 | Alvin Lewis | Jensen & Associates | | 8:20-cv-37636-MCR-GRJ |
| 8011 | 136772 | Amanda Fletemeyer | Jensen & Associates | 8:20-cv-37644-MCR-GRJ | |
| 8012 | 136774 | Amanda Young | Jensen & Associates | 8:20-cv-37650-MCR-GRJ | |
| 8013 | 136775 | Amber Nikzad | Jensen & Associates | 8:20-cv-37653-MCR-GRJ | |
| 8014 | 136783 | Andrew Blankenship | Jensen & Associates | 8:20-cv-37674-MCR-GRJ | |
| 8015 | 136789 | Andrew England | Jensen & Associates | | 8:20-cv-37689-MCR-GRJ |
| 8016 | 136790 | Andrew Engren | Jensen & Associates | | 8:20-cv-37692-MCR-GRJ |
| 8017 | 136793 | Andrew Kelley | Jensen & Associates | 8:20-cv-37701-MCR-GRJ | |
| 8018 | 136807 | Anthony Adams | Jensen & Associates | 8:20-cv-37736-MCR-GRJ | |
| 8019 | 136808 | Anthony Arduengo | Jensen & Associates | 8:20-cv-37739-MCR-GRJ | |
| 8020 | 136812 | Anthony Davis | Jensen & Associates | 8:20-cv-37831-MCR-GRJ | |
| 8021 | 136813 | Anthony Dominguez | Jensen & Associates | 8:20-cv-37832-MCR-GRJ | |
| 8022 | 136814 | Anthony Haislip | Jensen & Associates | | 8:20-cv-37833-MCR-GRJ |
| 8023 | 136824 | Antonio Meadows | Jensen & Associates | 8:20-cv-37841-MCR-GRJ | |
| 8024 | 136825 | Antonio Williams | Jensen & Associates | | 8:20-cv-37842-MCR-GRJ |
| 8025 | 136834 | Arthur Reid | Jensen & Associates | | 8:20-cv-37849-MCR-GRJ |
| 8026 | 136841 | Augustus Taylor | Jensen & Associates | | 8:20-cv-37860-MCR-GRJ |
| 8027 | 136845 | Austin Todd | Jensen & Associates | 8:20-cv-37873-MCR-GRJ | |
| 8028 | 136848 | Bailey Bryant | Jensen & Associates | | 8:20-cv-37883-MCR-GRJ |
| 8029 | 136850 | Banika Jones | Jensen & Associates | | 8:20-cv-37890-MCR-GRJ |
| 8030 | 136853 | Barry Mcghee | Jensen & Associates | 8:20-cv-37900-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8031 | 136871 | Benjamin Saffold | Jensen & Associates | | 8:20-cv-37950-MCR-GRJ |
| 8032 | 136873 | Benjamin Tutone | Jensen & Associates | 8:20-cv-37957-MCR-GRJ | |
| 8033 | 136875 | Bettina Joyner | Jensen & Associates | 8:20-cv-37965-MCR-GRJ | |
| 8034 | 136876 | Bill Evans | Jensen & Associates | 8:20-cv-37968-MCR-GRJ | |
| 8035 | 136877 | Bill Sudduth | Jensen & Associates | | 8:20-cv-37971-MCR-GRJ |
| 8036 | 136879 | Billy Bones | Jensen & Associates | 8:20-cv-37978-MCR-GRJ | |
| 8037 | 136882 | Billy Williams | Jensen & Associates | | 8:20-cv-37988-MCR-GRJ |
| 8038 | 136897 | Brandan Mays | Jensen & Associates | 8:20-cv-38025-MCR-GRJ | |
| 8039 | 136901 | Brandon Donnelly | Jensen & Associates | | 8:20-cv-38038-MCR-GRJ |
| 8040 | 136904 | Brandon London | Jensen & Associates | 8:20-cv-38053-MCR-GRJ | |
| 8041 | 136905 | Brandon Millican | Jensen & Associates | | 8:20-cv-38057-MCR-GRJ |
| 8042 | 136906 | Brandon Mockett | Jensen & Associates | 8:20-cv-38061-MCR-GRJ | |
| 8043 | 136908 | Brandon Oliveira | Jensen & Associates | | 8:20-cv-38071-MCR-GRJ |
| 8044 | 136911 | Brandon Sebastian | Jensen & Associates | | 8:20-cv-38079-MCR-GRJ |
| 8045 | 136913 | Brandon Ward | Jensen & Associates | | 8:20-cv-38084-MCR-GRJ |
| 8046 | 136917 | Brenten Bear | Jensen & Associates | | 8:20-cv-38102-MCR-GRJ |
| 8047 | 136920 | Brett Larsen | Jensen & Associates | | 8:20-cv-38114-MCR-GRJ |
| 8048 | 136922 | Brett Shakespeare | Jensen & Associates | | 8:20-cv-38125-MCR-GRJ |
| 8049 | 136923 | Brian Bianco | Jensen & Associates | 8:20-cv-38131-MCR-GRJ | |
| 8050 | 136929 | Brian Fisher | Jensen & Associates | 8:20-cv-38154-MCR-GRJ | |
| 8051 | 136932 | Brian Gustavson | Jensen & Associates | 8:20-cv-38254-MCR-GRJ | |
| 8052 | 136933 | Brian Jordan | Jensen & Associates | 8:20-cv-38260-MCR-GRJ | |
| 8053 | 136937 | Brian Partelow | Jensen & Associates | 8:20-cv-38285-MCR-GRJ | |
| 8054 | 136939 | Brian Reid | Jensen & Associates | | 8:20-cv-38297-MCR-GRJ |
| 8055 | 136942 | Brian Schultz | Jensen & Associates | | 8:20-cv-38316-MCR-GRJ |
| 8056 | 136943 | Brian Stamps | Jensen & Associates | | 8:20-cv-38321-MCR-GRJ |
| 8057 | 136944 | Brian Teague | Jensen & Associates | | 8:20-cv-38327-MCR-GRJ |
| 8058 | 136945 | Brian Tobin | Jensen & Associates | | 8:20-cv-38332-MCR-GRJ |
| 8059 | 136954 | Bryan Hathaway | Jensen & Associates | 8:20-cv-38375-MCR-GRJ | |
| 8060 | 136957 | Bryan Hunter | Jensen & Associates | 8:20-cv-38390-MCR-GRJ | |
| 8061 | 136961 | Bryan Pietrowicz | Jensen & Associates | | 8:20-cv-38415-MCR-GRJ |
| 8062 | 136962 | Bryan Stroud | Jensen & Associates | 8:20-cv-38421-MCR-GRJ | |
| 8063 | 136965 | Byron Dunkin | Jensen & Associates | | 8:20-cv-38441-MCR-GRJ |
| 8064 | 136988 | Cecil Grant | Jensen & Associates | 8:20-cv-41675-MCR-GRJ | |
| 8065 | 136991 | Cesar Valdespino | Jensen & Associates | 8:20-cv-41684-MCR-GRJ | |
| 8066 | 137000 | Charles Entringer | Jensen & Associates | 8:20-cv-41711-MCR-GRJ | |
| 8067 | 137002 | Chandra Rees | Jensen & Associates | 8:20-cv-41715-MCR-GRJ | |
| 8068 | 137005 | Charles Balzotti | Jensen & Associates | 8:20-cv-41724-MCR-GRJ | |
| 8069 | 137018 | Charles Nichols | Jensen & Associates | | 8:20-cv-41761-MCR-GRJ |
| 8070 | 137019 | Charles Ruffin | Jensen & Associates | 8:20-cv-41764-MCR-GRJ | |
| 8071 | 137023 | Cheryl Nevels | Jensen & Associates | | 8:20-cv-41773-MCR-GRJ |
| 8072 | 137027 | Chris Millerroot | Jensen & Associates | 8:20-cv-41786-MCR-GRJ | |
| 8073 | 137034 | Christian Cappucci | Jensen & Associates | | 8:20-cv-41805-MCR-GRJ |
| 8074 | 137043 | Christopher Deeprai | Jensen & Associates | | 8:20-cv-41832-MCR-GRJ |
| 8075 | 137044 | Christopher Dicken | Jensen & Associates | 8:20-cv-41836-MCR-GRJ | |
| 8076 | 137048 | Christopher Fox | Jensen & Associates | 8:20-cv-41848-MCR-GRJ | |
| 8077 | 137054 | Christopher Haynes | Jensen & Associates | | 8:20-cv-41863-MCR-GRJ |
| 8078 | 137055 | Christopher Jimenez | Jensen & Associates | | 8:20-cv-41866-MCR-GRJ |
| 8079 | 137062 | Christopher Myers | Jensen & Associates | 8:20-cv-41888-MCR-GRJ | |
| 8080 | 137065 | Christopher Rice | Jensen & Associates | 8:20-cv-41897-MCR-GRJ | |
| 8081 | 137066 | Christopher Roberts | Jensen & Associates | 8:20-cv-41900-MCR-GRJ | |
| 8082 | 137069 | Christopher Schatz | Jensen & Associates | 8:20-cv-41909-MCR-GRJ | |
| 8083 | 137074 | Christian Owen | Jensen & Associates | 8:20-cv-41924-MCR-GRJ | |
| 8084 | 137078 | Clifford Side | Jensen & Associates | | 8:20-cv-41936-MCR-GRJ |
| 8085 | 137080 | Clinton Roe | Jensen & Associates | | 8:20-cv-41942-MCR-GRJ |
| 8086 | 137082 | Cody Burnett | Jensen & Associates | 8:20-cv-41949-MCR-GRJ | |
| 8087 | 137085 | Cody Queens | Jensen & Associates | | 8:20-cv-41957-MCR-GRJ |
| 8088 | 137088 | Cole Ashworth | Jensen & Associates | 8:20-cv-41966-MCR-GRJ | |
| 8089 | 137089 | Cole Conner | Jensen & Associates | | 8:20-cv-41969-MCR-GRJ |
| 8090 | 137090 | Cole Healer | Jensen & Associates | 8:20-cv-41972-MCR-GRJ | |
| 8091 | 137098 | Corey Felty | Jensen & Associates | | 8:20-cv-41991-MCR-GRJ |
| 8092 | 137099 | Corey Ingram | Jensen & Associates | 8:20-cv-41993-MCR-GRJ | |
| 8093 | 137104 | Corey Williams | Jensen & Associates | | 8:20-cv-42002-MCR-GRJ |
| 8094 | 137109 | Cory Hasik | Jensen & Associates | | 8:20-cv-42018-MCR-GRJ |
| 8095 | 137112 | Craig Cooper | Jensen & Associates | | 8:20-cv-42027-MCR-GRJ |
| 8096 | 137117 | Curtis Hamilton | Jensen & Associates | | 8:20-cv-42039-MCR-GRJ |
| 8097 | 137120 | Dakota Dezelske | Jensen & Associates | 8:20-cv-42049-MCR-GRJ | |
| 8098 | 137124 | Dale Rubanick | Jensen & Associates | | 8:20-cv-42062-MCR-GRJ |
| 8099 | 137125 | Dali Velazquez | Jensen & Associates | | 8:20-cv-42068-MCR-GRJ |
| 8100 | 137128 | Damarius Ilion | Jensen & Associates | | 8:20-cv-42083-MCR-GRJ |
| 8101 | 137133 | Danial Hannah | Jensen & Associates | 8:20-cv-42106-MCR-GRJ | |
| 8102 | 137135 | Daniel Baek | Jensen & Associates | 8:20-cv-42115-MCR-GRJ | |
| 8103 | 137141 | Daniel Gronke | Jensen & Associates | | 8:20-cv-42136-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8104 | 137142 | Daniel Hale | Jensen & Associates | 8:20-cv-42140-MCR-GRJ | |
| 8105 | 137144 | Daniel Hopson | Jensen & Associates | 8:20-cv-42148-MCR-GRJ | |
| 8106 | 137146 | Daniel Hughlett | Jensen & Associates | 8:20-cv-42155-MCR-GRJ | |
| 8107 | 137147 | Daniel Kassetas | Jensen & Associates | 8:20-cv-42159-MCR-GRJ | |
| 8108 | 137148 | Daniel Klein | Jensen & Associates | 8:20-cv-42164-MCR-GRJ | |
| 8109 | 137149 | Daniel Kleiss | Jensen & Associates | | 8:20-cv-42168-MCR-GRJ |
| 8110 | 137158 | Daniel Saffeels | Jensen & Associates | | 8:20-cv-42204-MCR-GRJ |
| 8111 | 137166 | Danny Dee | Jensen & Associates | | 8:20-cv-42247-MCR-GRJ |
| 8112 | 137168 | Daphne Hubbard | Jensen & Associates | | 8:20-cv-42257-MCR-GRJ |
| 8113 | 137171 | Darrel Shanks | Jensen & Associates | | 8:20-cv-42267-MCR-GRJ |
| 8114 | 137173 | Darren Longway | Jensen & Associates | 8:20-cv-42278-MCR-GRJ | |
| 8115 | 137174 | Darron Perry | Jensen & Associates | | 8:20-cv-42283-MCR-GRJ |
| 8116 | 137176 | David Biggers | Jensen & Associates | 8:20-cv-42293-MCR-GRJ | |
| 8117 | 137177 | David Carey | Jensen & Associates | | 8:20-cv-42299-MCR-GRJ |
| 8118 | 137183 | David Deffenbaugh | Jensen & Associates | 8:20-cv-42324-MCR-GRJ | |
| 8119 | 137192 | David Herrington | Jensen & Associates | | 8:20-cv-42372-MCR-GRJ |
| 8120 | 137193 | David James | Jensen & Associates | 8:20-cv-42378-MCR-GRJ | |
| 8121 | 137200 | David Mustapick | Jensen & Associates | | 8:20-cv-42414-MCR-GRJ |
| 8122 | 137208 | Dawn Slater | Jensen & Associates | | 8:20-cv-35916-MCR-GRJ |
| 8123 | 137216 | Deny Cacy | Jensen & Associates | 8:20-cv-35928-MCR-GRJ | |
| 8124 | 137225 | Derrick Priest | Jensen & Associates | | 8:20-cv-35943-MCR-GRJ |
| 8125 | 137226 | Derry Armstead | Jensen & Associates | | 8:20-cv-35945-MCR-GRJ |
| 8126 | 137234 | Devon Vaught | Jensen & Associates | 8:20-cv-35961-MCR-GRJ | |
| 8127 | 137243 | Don Laplante | Jensen & Associates | | 8:20-cv-35982-MCR-GRJ |
| 8128 | 137245 | Donald Horn | Jensen & Associates | 8:20-cv-35990-MCR-GRJ | |
| 8129 | 137250 | Donnell Lewis | Jensen & Associates | 8:20-cv-36000-MCR-GRJ | |
| 8130 | 137261 | Duriel Rouchon | Jensen & Associates | | 8:20-cv-36032-MCR-GRJ |
| 8131 | 137264 | Dustin Dattilo | Jensen & Associates | 8:20-cv-36042-MCR-GRJ | |
| 8132 | 137275 | Dylan Smith | Jensen & Associates | | 8:20-cv-36070-MCR-GRJ |
| 8133 | 137276 | Dylan Wakeland | Jensen & Associates | | 8:20-cv-36073-MCR-GRJ |
| 8134 | 137278 | Earl Trouerbach | Jensen & Associates | | 8:20-cv-36081-MCR-GRJ |
| 8135 | 137280 | Eddie Branum | Jensen & Associates | 8:20-cv-36088-MCR-GRJ | |
| 8136 | 137281 | Eddie Ryals | Jensen & Associates | 8:20-cv-36091-MCR-GRJ | |
| 8137 | 137282 | Eddie Taylor | Jensen & Associates | | 8:20-cv-36094-MCR-GRJ |
| 8138 | 137284 | Eddie Wyatt | Jensen & Associates | | 8:20-cv-36101-MCR-GRJ |
| 8139 | 137289 | Edward Coers | Jensen & Associates | 8:20-cv-36119-MCR-GRJ | |
| 8140 | 137293 | Edward Wasson | Jensen & Associates | | 8:20-cv-36135-MCR-GRJ |
| 8141 | 137294 | Edwin Benitez | Jensen & Associates | | 8:20-cv-36140-MCR-GRJ |
| 8142 | 137296 | Efrain Duarte | Jensen & Associates | 8:20-cv-36145-MCR-GRJ | |
| 8143 | 137298 | Eli Hall | Jensen & Associates | | 8:20-cv-36365-MCR-GRJ |
| 8144 | 137308 | Enrique Montalvo | Jensen & Associates | 8:20-cv-36401-MCR-GRJ | |
| 8145 | 137310 | Eric Dibble | Jensen & Associates | | 8:20-cv-36409-MCR-GRJ |
| 8146 | 137311 | Eric Austin | Jensen & Associates | | 8:20-cv-36412-MCR-GRJ |
| 8147 | 137316 | Eric Chittams | Jensen & Associates | | 7:20-cv-30213-MCR-GRJ |
| 8148 | 137317 | Eric Darden | Jensen & Associates | 8:20-cv-36428-MCR-GRJ | |
| 8149 | 137318 | Eric Duvoe | Jensen & Associates | 8:20-cv-36431-MCR-GRJ | |
| 8150 | 137319 | Eric Fitzsimmons | Jensen & Associates | | 8:20-cv-36435-MCR-GRJ |
| 8151 | 137321 | Eric Harrison | Jensen & Associates | | 8:20-cv-36443-MCR-GRJ |
| 8152 | 137324 | Eric Miller | Jensen & Associates | | 8:20-cv-36454-MCR-GRJ |
| 8153 | 137327 | Eric Tiong | Jensen & Associates | | 8:20-cv-36465-MCR-GRJ |
| 8154 | 137329 | Eric Vance | Jensen & Associates | 8:20-cv-36470-MCR-GRJ | |
| 8155 | 137331 | Erick Ponce | Jensen & Associates | | 8:20-cv-36476-MCR-GRJ |
| 8156 | 137332 | Erik Anderson | Jensen & Associates | 8:20-cv-36481-MCR-GRJ | |
| 8157 | 137340 | Esteban Perez | Jensen & Associates | 8:20-cv-36511-MCR-GRJ | |
| 8158 | 137354 | Floyd Hutto | Jensen & Associates | | 8:20-cv-36556-MCR-GRJ |
| 8159 | 137355 | Francesca Duke | Jensen & Associates | | 8:20-cv-36559-MCR-GRJ |
| 8160 | 137358 | Frank Banaszewski | Jensen & Associates | | 8:20-cv-36571-MCR-GRJ |
| 8161 | 137364 | Fred Johnson | Jensen & Associates | | 8:20-cv-36585-MCR-GRJ |
| 8162 | 137365 | Fred Walker | Jensen & Associates | | 8:20-cv-36589-MCR-GRJ |
| 8163 | 137367 | Frederick Lohse | Jensen & Associates | | 8:20-cv-36596-MCR-GRJ |
| 8164 | 137368 | Frederick Robinson | Jensen & Associates | | 8:20-cv-36600-MCR-GRJ |
| 8165 | 137373 | Gared Londo | Jensen & Associates | | 8:20-cv-36612-MCR-GRJ |
| 8166 | 137376 | Garrett Enriquez | Jensen & Associates | 8:20-cv-36619-MCR-GRJ | |
| 8167 | 137384 | George Cooper | Jensen & Associates | 8:20-cv-36640-MCR-GRJ | |
| 8168 | 137392 | Gerald Vissepo | Jensen & Associates | | 8:20-cv-36720-MCR-GRJ |
| 8169 | 137399 | Gregory Costas | Jensen & Associates | 8:20-cv-36740-MCR-GRJ | |
| 8170 | 137400 | Gregory Goodfield | Jensen & Associates | | 8:20-cv-36744-MCR-GRJ |
| 8171 | 137401 | Gregory King | Jensen & Associates | | 8:20-cv-36747-MCR-GRJ |
| 8172 | 137402 | Gregory Lemasters | Jensen & Associates | | 8:20-cv-36750-MCR-GRJ |
| 8173 | 137403 | Gregory Martin | Jensen & Associates | 8:20-cv-36754-MCR-GRJ | |
| 8174 | 137404 | Gregory Nolan | Jensen & Associates | | 8:20-cv-36757-MCR-GRJ |
| 8175 | 137407 | Gregory Whealton | Jensen & Associates | | 8:20-cv-36764-MCR-GRJ |
| 8176 | 137415 | Harold Mason | Jensen & Associates | | 8:20-cv-36786-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8177 | 137420 | Heath Annis | Jensen & Associates | 8:20-cv-36805-MCR-GRJ | |
| 8178 | 137428 | Herbert Mcdonald | Jensen & Associates | | 8:20-cv-36838-MCR-GRJ |
| 8179 | 137436 | Humberto Velarde | Jensen & Associates | 8:20-cv-36880-MCR-GRJ | |
| 8180 | 137440 | Ian Schumacher | Jensen & Associates | | 7:20-cv-30217-MCR-GRJ |
| 8181 | 137442 | Ibn Taylor | Jensen & Associates | | 8:20-cv-36896-MCR-GRJ |
| 8182 | 137445 | Iosia Nunu | Jensen & Associates | | 8:20-cv-36905-MCR-GRJ |
| 8183 | 137446 | Isaac Schutz | Jensen & Associates | | 8:20-cv-36909-MCR-GRJ |
| 8184 | 137450 | Jacob Flippin | Jensen & Associates | 8:20-cv-36923-MCR-GRJ | |
| 8185 | 137453 | Jacob Irving | Jensen & Associates | | 8:20-cv-36932-MCR-GRJ |
| 8186 | 137455 | Jacob Meese | Jensen & Associates | | 8:20-cv-36940-MCR-GRJ |
| 8187 | 137457 | Jacob Neal | Jensen & Associates | | 8:20-cv-36946-MCR-GRJ |
| 8188 | 137458 | Jacob Schuler | Jensen & Associates | | 8:20-cv-37611-MCR-GRJ |
| 8189 | 137461 | Jacques Bridges | Jensen & Associates | 8:20-cv-37621-MCR-GRJ | |
| 8190 | 137462 | Jadd Davis | Jensen & Associates | | 8:20-cv-37625-MCR-GRJ |
| 8191 | 137465 | Jaiden Hruby | Jensen & Associates | 8:20-cv-37635-MCR-GRJ | |
| 8192 | 137466 | Jaime Flores | Jensen & Associates | | 8:20-cv-37638-MCR-GRJ |
| 8193 | 137469 | Jake Piel | Jensen & Associates | | 8:20-cv-37645-MCR-GRJ |
| 8194 | 137473 | James Anderson | Jensen & Associates | | 8:20-cv-37655-MCR-GRJ |
| 8195 | 137477 | James Cooper | Jensen & Associates | | 8:20-cv-37669-MCR-GRJ |
| 8196 | 137478 | James Crossfield | Jensen & Associates | 8:20-cv-37673-MCR-GRJ | |
| 8197 | 137481 | James Fleming | Jensen & Associates | | 8:20-cv-37682-MCR-GRJ |
| 8198 | 137484 | James Hansen | Jensen & Associates | | 8:20-cv-37693-MCR-GRJ |
| 8199 | 137488 | James Johnston | Jensen & Associates | | 8:20-cv-37706-MCR-GRJ |
| 8200 | 137491 | James Mainello | Jensen & Associates | | 8:20-cv-37714-MCR-GRJ |
| 8201 | 137493 | James Mines | Jensen & Associates | | 8:20-cv-37720-MCR-GRJ |
| 8202 | 137494 | James Nayonis | Jensen & Associates | | 8:20-cv-37723-MCR-GRJ |
| 8203 | 137495 | James Nelson | Jensen & Associates | | 8:20-cv-37727-MCR-GRJ |
| 8204 | 137499 | James Poggi | Jensen & Associates | | 8:20-cv-37741-MCR-GRJ |
| 8205 | 137501 | James Rimel | Jensen & Associates | | 8:20-cv-37744-MCR-GRJ |
| 8206 | 137510 | James Ward | Jensen & Associates | | 8:20-cv-37759-MCR-GRJ |
| 8207 | 137516 | Jamye London | Jensen & Associates | 8:20-cv-37773-MCR-GRJ | |
| 8208 | 137518 | Janie Robles | Jensen & Associates | 8:20-cv-37777-MCR-GRJ | |
| 8209 | 137524 | Jared Poppe | Jensen & Associates | 8:20-cv-37784-MCR-GRJ | |
| 8210 | 137527 | Jarrett Johnson | Jensen & Associates | | 8:20-cv-37788-MCR-GRJ |
| 8211 | 137543 | Jason Engler | Jensen & Associates | | 8:20-cv-37817-MCR-GRJ |
| 8212 | 137547 | Jason Maez | Jensen & Associates | | 8:20-cv-37820-MCR-GRJ |
| 8213 | 137548 | Jason Mee | Jensen & Associates | | 8:20-cv-37821-MCR-GRJ |
| 8214 | 137551 | Jason O'Hair | Jensen & Associates | 8:20-cv-37824-MCR-GRJ | |
| 8215 | 137559 | Jason Tankersley | Jensen & Associates | | 8:20-cv-37862-MCR-GRJ |
| 8216 | 137563 | Javier Garcia | Jensen & Associates | | 8:20-cv-37875-MCR-GRJ |
| 8217 | 137566 | Jay Freed | Jensen & Associates | 8:20-cv-37885-MCR-GRJ | |
| 8218 | 137567 | Jay Hawkins | Jensen & Associates | | 8:20-cv-37888-MCR-GRJ |
| 8219 | 137570 | Jebediah Stewart | Jensen & Associates | | 8:20-cv-37898-MCR-GRJ |
| 8220 | 137573 | Jeffery Gassaway | Jensen & Associates | | 8:20-cv-37906-MCR-GRJ |
| 8221 | 137577 | Jeffrey Bales | Jensen & Associates | | 8:20-cv-37919-MCR-GRJ |
| 8222 | 137581 | Jeffrey Harper | Jensen & Associates | | 8:20-cv-37932-MCR-GRJ |
| 8223 | 137586 | Jeffrey Timmerman | Jensen & Associates | 8:20-cv-37948-MCR-GRJ | |
| 8224 | 137588 | Jennifer Hart | Jensen & Associates | | 8:20-cv-37955-MCR-GRJ |
| 8225 | 137589 | Jennifer Rycroft | Jensen & Associates | | 8:20-cv-37958-MCR-GRJ |
| 8226 | 137596 | Jeremiah Marshall | Jensen & Associates | 8:20-cv-37976-MCR-GRJ | |
| 8227 | 137597 | Jeremiah Snyder | Jensen & Associates | | 8:20-cv-37980-MCR-GRJ |
| 8228 | 137601 | Jeremy Burch | Jensen & Associates | 8:20-cv-37993-MCR-GRJ | |
| 8229 | 137602 | Jeremy Fink | Jensen & Associates | | 8:20-cv-37996-MCR-GRJ |
| 8230 | 137618 | Jerome Yoon | Jensen & Associates | | 8:20-cv-38056-MCR-GRJ |
| 8231 | 137632 | Jessie Reynolds | Jensen & Associates | 8:20-cv-38127-MCR-GRJ | |
| 8232 | 137641 | Jonathan Rivera | Jensen & Associates | 8:20-cv-38161-MCR-GRJ | |
| 8233 | 137642 | Joanthan Workman | Jensen & Associates | | 8:20-cv-38166-MCR-GRJ |
| 8234 | 137649 | Joe Fussell | Jensen & Associates | | 8:20-cv-38201-MCR-GRJ |
| 8235 | 137650 | Joe Johnson | Jensen & Associates | | 8:20-cv-38207-MCR-GRJ |
| 8236 | 137652 | Joseph Luu | Jensen & Associates | | 8:20-cv-39469-MCR-GRJ |
| 8237 | 137660 | Joey Saylor | Jensen & Associates | 8:20-cv-39483-MCR-GRJ | |
| 8238 | 137665 | John Arnhold | Jensen & Associates | | 8:20-cv-39495-MCR-GRJ |
| 8239 | 137667 | John Baxley | Jensen & Associates | | 8:20-cv-39500-MCR-GRJ |
| 8240 | 137679 | John Hager | Jensen & Associates | | 8:20-cv-39529-MCR-GRJ |
| 8241 | 137680 | John Hall | Jensen & Associates | 8:20-cv-39531-MCR-GRJ | |
| 8242 | 137685 | John Lescance | Jensen & Associates | 8:20-cv-39543-MCR-GRJ | |
| 8243 | 137687 | John Medaris | Jensen & Associates | | 8:20-cv-39548-MCR-GRJ |
| 8244 | 137693 | John Rye | Jensen & Associates | | 8:20-cv-39559-MCR-GRJ |
| 8245 | 137695 | John Schrey | Jensen & Associates | | 8:20-cv-39564-MCR-GRJ |
| 8246 | 137706 | Johnathan Furlow | Jensen & Associates | | 8:20-cv-39579-MCR-GRJ |
| 8247 | 137708 | Johnathon Osborn | Jensen & Associates | | 8:20-cv-39584-MCR-GRJ |
| 8248 | 137709 | Johnny Carroll | Jensen & Associates | | 8:20-cv-39586-MCR-GRJ |
| 8249 | 137710 | Johnny Chavez | Jensen & Associates | | 8:20-cv-39588-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8250 | 137716 | Jonathan Ake | Jensen & Associates | | 8:20-cv-39609-MCR-GRJ |
| 8251 | 137717 | Jonathan Casper | Jensen & Associates | | 8:20-cv-39612-MCR-GRJ |
| 8252 | 137718 | Jonathan Colbaugh | Jensen & Associates | | 8:20-cv-39615-MCR-GRJ |
| 8253 | 137719 | Jonathan Everett | Jensen & Associates | 8:20-cv-39620-MCR-GRJ | |
| 8254 | 137720 | Jonathan High | Jensen & Associates | 8:20-cv-39623-MCR-GRJ | |
| 8255 | 137724 | Jonathan Lomax | Jensen & Associates | | 8:20-cv-39638-MCR-GRJ |
| 8256 | 137731 | Jonathan Rivera | Jensen & Associates | 8:20-cv-39665-MCR-GRJ | |
| 8257 | 137737 | Jordan Richards | Jensen & Associates | 8:20-cv-39731-MCR-GRJ | |
| 8258 | 137738 | Jordan Wood | Jensen & Associates | 8:20-cv-39734-MCR-GRJ | |
| 8259 | 137739 | Jorge Lopez | Jensen & Associates | | 8:20-cv-39738-MCR-GRJ |
| 8260 | 137743 | Jose Cruz | Jensen & Associates | 8:20-cv-39750-MCR-GRJ | |
| 8261 | 137745 | Jose Egia | Jensen & Associates | 8:20-cv-39758-MCR-GRJ | |
| 8262 | 137754 | Joseph Askins | Jensen & Associates | | 8:20-cv-39788-MCR-GRJ |
| 8263 | 137755 | Joseph Blanchard | Jensen & Associates | | 8:20-cv-39791-MCR-GRJ |
| 8264 | 137757 | Joseph Covarrubias | Jensen & Associates | | 8:20-cv-39799-MCR-GRJ |
| 8265 | 137759 | Joseph Faine | Jensen & Associates | | 8:20-cv-39806-MCR-GRJ |
| 8266 | 137765 | Joseph Kackenmeister | Jensen & Associates | 8:20-cv-39825-MCR-GRJ | |
| 8267 | 137767 | Joseph Luebbe | Jensen & Associates | 8:20-cv-39833-MCR-GRJ | |
| 8268 | 137768 | Joseph Mccullough | Jensen & Associates | | 8:20-cv-39836-MCR-GRJ |
| 8269 | 137773 | Joseph Russell | Jensen & Associates | | 8:20-cv-39852-MCR-GRJ |
| 8270 | 137774 | Joseph Tersigni | Jensen & Associates | 8:20-cv-39855-MCR-GRJ | |
| 8271 | 137777 | Joseph Wood | Jensen & Associates | | 8:20-cv-39865-MCR-GRJ |
| 8272 | 137778 | Josh Christopherson | Jensen & Associates | | 8:20-cv-39870-MCR-GRJ |
| 8273 | 137781 | Josh Wennberg | Jensen & Associates | 8:20-cv-41416-MCR-GRJ | |
| 8274 | 137782 | Joshawa Mcbride | Jensen & Associates | | 8:20-cv-39902-MCR-GRJ |
| 8275 | 137785 | Joshua Birt | Jensen & Associates | | 8:20-cv-39916-MCR-GRJ |
| 8276 | 137787 | Joshua Fregoso | Jensen & Associates | | 8:20-cv-39923-MCR-GRJ |
| 8277 | 137791 | Joshua Harmes | Jensen & Associates | | 8:20-cv-39937-MCR-GRJ |
| 8278 | 137792 | Joshua Hebbel | Jensen & Associates | | 8:20-cv-39940-MCR-GRJ |
| 8279 | 137797 | Joshua Lively | Jensen & Associates | 8:20-cv-39954-MCR-GRJ | |
| 8280 | 137802 | Joshua Milligan | Jensen & Associates | 8:20-cv-39969-MCR-GRJ | |
| 8281 | 137805 | Joshua Prasek | Jensen & Associates | 8:20-cv-39979-MCR-GRJ | |
| 8282 | 137807 | Joshua Reid | Jensen & Associates | 8:20-cv-39986-MCR-GRJ | |
| 8283 | 137811 | Joshua Scheffler | Jensen & Associates | | 8:20-cv-39997-MCR-GRJ |
| 8284 | 137813 | Joshua Sutton | Jensen & Associates | | 8:20-cv-40004-MCR-GRJ |
| 8285 | 137818 | Joshua Vanderhoof | Jensen & Associates | | 8:20-cv-40153-MCR-GRJ |
| 8286 | 137820 | Joshua Williams | Jensen & Associates | | 8:20-cv-40159-MCR-GRJ |
| 8287 | 137826 | Juan Ramirez | Jensen & Associates | 8:20-cv-40176-MCR-GRJ | |
| 8288 | 137828 | Julian Bridges | Jensen & Associates | | 8:20-cv-40182-MCR-GRJ |
| 8289 | 137829 | Julian Hodges | Jensen & Associates | 8:20-cv-40186-MCR-GRJ | |
| 8290 | 137836 | Justin Goodman | Jensen & Associates | | 8:20-cv-40209-MCR-GRJ |
| 8291 | 137837 | Justin Griffin | Jensen & Associates | 8:20-cv-40212-MCR-GRJ | |
| 8292 | 137838 | Justin Johnson | Jensen & Associates | | 8:20-cv-40216-MCR-GRJ |
| 8293 | 137839 | Justin Jones | Jensen & Associates | | 8:20-cv-40220-MCR-GRJ |
| 8294 | 137840 | Justin Jones | Jensen & Associates | | 8:20-cv-40223-MCR-GRJ |
| 8295 | 137841 | Justin Killam | Jensen & Associates | 8:20-cv-40226-MCR-GRJ | |
| 8296 | 137843 | Justin Lapine | Jensen & Associates | | 8:20-cv-40232-MCR-GRJ |
| 8297 | 137845 | Justin Maze | Jensen & Associates | 8:20-cv-40239-MCR-GRJ | |
| 8298 | 137850 | Justin Neal | Jensen & Associates | 8:20-cv-40252-MCR-GRJ | |
| 8299 | 137855 | Justin Sease | Jensen & Associates | | 8:20-cv-40269-MCR-GRJ |
| 8300 | 137867 | Katherine Sigala | Jensen & Associates | 8:20-cv-40302-MCR-GRJ | |
| 8301 | 137877 | Kelope Mitchell | Jensen & Associates | | 8:20-cv-40315-MCR-GRJ |
| 8302 | 137883 | Kendrick Gibson | Jensen & Associates | 8:20-cv-40324-MCR-GRJ | |
| 8303 | 137884 | Kendrick Hiss | Jensen & Associates | | 8:20-cv-40326-MCR-GRJ |
| 8304 | 137898 | Kenny Rocha | Jensen & Associates | 8:20-cv-41456-MCR-GRJ | |
| 8305 | 137899 | Kent Hoppers | Jensen & Associates | | 8:20-cv-41457-MCR-GRJ |
| 8306 | 137900 | Kerry Brown | Jensen & Associates | 8:20-cv-41458-MCR-GRJ | |
| 8307 | 137904 | Kevin Dunkle | Jensen & Associates | | 8:20-cv-41462-MCR-GRJ |
| 8308 | 137910 | Kevin Krebs | Jensen & Associates | 8:20-cv-41473-MCR-GRJ | |
| 8309 | 137916 | Kevin Moore | Jensen & Associates | | 8:20-cv-41484-MCR-GRJ |
| 8310 | 137921 | Kevin Siska | Jensen & Associates | 8:20-cv-41493-MCR-GRJ | |
| 8311 | 137926 | Khris Decapua | Jensen & Associates | 8:20-cv-41502-MCR-GRJ | |
| 8312 | 137927 | Khristopher Tamez | Jensen & Associates | 8:20-cv-41504-MCR-GRJ | |
| 8313 | 137930 | Korey Smith | Jensen & Associates | 8:20-cv-41509-MCR-GRJ | |
| 8314 | 137931 | Kory Easterday | Jensen & Associates | | 8:20-cv-41510-MCR-GRJ |
| 8315 | 137944 | Kyle Cordell | Jensen & Associates | | 8:20-cv-41533-MCR-GRJ |
| 8316 | 137946 | Kyle Elliott | Jensen & Associates | | 8:20-cv-41537-MCR-GRJ |
| 8317 | 137947 | Kyle Hedlund | Jensen & Associates | 8:20-cv-41538-MCR-GRJ | |
| 8318 | 137968 | Larry Rafanan | Jensen & Associates | | 8:20-cv-41568-MCR-GRJ |
| 8319 | 137970 | Larry Sharif | Jensen & Associates | | 8:20-cv-41571-MCR-GRJ |
| 8320 | 137986 | Leroy Gregory | Jensen & Associates | 8:20-cv-42088-MCR-GRJ | |
| 8321 | 137987 | Leroy Jenkins | Jensen & Associates | 8:20-cv-42094-MCR-GRJ | |
| 8322 | 137990 | Leslie Lewis | Jensen & Associates | 8:20-cv-42114-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 8323 | 137994 | Lewis Ingold | Jensen & Associates | 8:20-cv-42135-MCR-GRJ | |
| 8324 | 137995 | Lewis Parker | Jensen & Associates | | 8:20-cv-42141-MCR-GRJ |
| 8325 | 137999 | Loretta Hanson | Jensen & Associates | 8:20-cv-42157-MCR-GRJ | |
| 8326 | 138001 | Louis Cordero | Jensen & Associates | | 8:20-cv-42167-MCR-GRJ |
| 8327 | 138013 | Luis Martinez | Jensen & Associates | 8:20-cv-42238-MCR-GRJ | |
| 8328 | 138018 | Luke Williams | Jensen & Associates | 8:20-cv-42275-MCR-GRJ | |
| 8329 | 138022 | Manuel Cota | Jensen & Associates | | 8:20-cv-42289-MCR-GRJ |
| 8330 | 138024 | Manx Teas | Jensen & Associates | | 8:20-cv-42305-MCR-GRJ |
| 8331 | 138029 | Marcellus Matthews | Jensen & Associates | 8:20-cv-42340-MCR-GRJ | |
| 8332 | 138032 | Marcus Cole | Jensen & Associates | 8:20-cv-42360-MCR-GRJ | |
| 8333 | 138036 | Maria Guel | Jensen & Associates | 8:20-cv-42383-MCR-GRJ | |
| 8334 | 138039 | Mario James | Jensen & Associates | 8:20-cv-42404-MCR-GRJ | |
| 8335 | 138040 | Mark Ballas | Jensen & Associates | | 8:20-cv-42411-MCR-GRJ |
| 8336 | 138045 | Mark Mains | Jensen & Associates | 8:20-cv-42430-MCR-GRJ | |
| 8337 | 138051 | Marquis Baker | Jensen & Associates | | 8:20-cv-42459-MCR-GRJ |
| 8338 | 138055 | Marvin Sarmiento | Jensen & Associates | | 8:20-cv-42483-MCR-GRJ |
| 8339 | 138057 | Mason Clemons | Jensen & Associates | | 8:20-cv-42495-MCR-GRJ |
| 8340 | 138058 | Mason Miller | Jensen & Associates | 8:20-cv-42501-MCR-GRJ | |
| 8341 | 138060 | Matthew Daniels | Jensen & Associates | 8:20-cv-42515-MCR-GRJ | |
| 8342 | 138076 | Matthew Hinen | Jensen & Associates | | 8:20-cv-43348-MCR-GRJ |
| 8343 | 138079 | Matthew Jordi | Jensen & Associates | 8:20-cv-43355-MCR-GRJ | |
| 8344 | 138085 | Matthew Taylor | Jensen & Associates | | 8:20-cv-43367-MCR-GRJ |
| 8345 | 138087 | Matthew Zelek | Jensen & Associates | 8:20-cv-43371-MCR-GRJ | |
| 8346 | 138088 | Maurice Hamilton | Jensen & Associates | 8:20-cv-43373-MCR-GRJ | |
| 8347 | 138091 | Max Madayag | Jensen & Associates | 8:20-cv-43380-MCR-GRJ | |
| 8348 | 138092 | Mckenzie Mccall | Jensen & Associates | 8:20-cv-43383-MCR-GRJ | |
| 8349 | 138093 | Melancthon Spencer | Jensen & Associates | | 8:20-cv-43385-MCR-GRJ |
| 8350 | 138100 | Michael Barker | Jensen & Associates | | 8:20-cv-43399-MCR-GRJ |
| 8351 | 138102 | Michael Blair | Jensen & Associates | 8:20-cv-43401-MCR-GRJ | |
| 8352 | 138108 | Michael Chisholm | Jensen & Associates | | 8:20-cv-43415-MCR-GRJ |
| 8353 | 138109 | Michael Crockett | Jensen & Associates | | 8:20-cv-43417-MCR-GRJ |
| 8354 | 138111 | Michael Doumani | Jensen & Associates | | 8:20-cv-43420-MCR-GRJ |
| 8355 | 138113 | Michael Falls | Jensen & Associates | | 8:20-cv-43422-MCR-GRJ |
| 8356 | 138114 | Michael Fedak | Jensen & Associates | | 8:20-cv-43424-MCR-GRJ |
| 8357 | 138120 | Michael Greear | Jensen & Associates | | 8:20-cv-43435-MCR-GRJ |
| 8358 | 138121 | Michael Guthrie | Jensen & Associates | 8:20-cv-43438-MCR-GRJ | |
| 8359 | 138133 | Michael Kosiba | Jensen & Associates | | 8:20-cv-43504-MCR-GRJ |
| 8360 | 138138 | Michael Matthews | Jensen & Associates | | 8:20-cv-43518-MCR-GRJ |
| 8361 | 138141 | Michael Mccullough | Jensen & Associates | | 8:20-cv-43528-MCR-GRJ |
| 8362 | 138145 | Michael Natale | Jensen & Associates | | 8:20-cv-43542-MCR-GRJ |
| 8363 | 138148 | Michael Olvera | Jensen & Associates | | 8:20-cv-43553-MCR-GRJ |
| 8364 | 138149 | Michael Pelak | Jensen & Associates | 7:20-cv-30229-MCR-GRJ | |
| 8365 | 138155 | Michael Riffle | Jensen & Associates | | 8:20-cv-43573-MCR-GRJ |
| 8366 | 138156 | Michael Shreve | Jensen & Associates | 8:20-cv-43578-MCR-GRJ | |
| 8367 | 138157 | Michael Simmons | Jensen & Associates | | 8:20-cv-43581-MCR-GRJ |
| 8368 | 138158 | Michael Simpson | Jensen & Associates | 8:20-cv-43584-MCR-GRJ | |
| 8369 | 138161 | Michael Stewart | Jensen & Associates | | 8:20-cv-47341-MCR-GRJ |
| 8370 | 138162 | Michael Strong | Jensen & Associates | 8:20-cv-43744-MCR-GRJ | |
| 8371 | 138164 | Michael Thompson | Jensen & Associates | | 8:20-cv-47351-MCR-GRJ |
| 8372 | 138166 | Michael Valenzuela | Jensen & Associates | | 8:20-cv-47358-MCR-GRJ |
| 8373 | 138170 | Michael Wallace | Jensen & Associates | | 8:20-cv-47365-MCR-GRJ |
| 8374 | 138172 | Michael Weddle | Jensen & Associates | 8:20-cv-47371-MCR-GRJ | |
| 8375 | 138178 | Mike Hanson | Jensen & Associates | | 8:20-cv-47393-MCR-GRJ |
| 8376 | 138179 | Mike Morin | Jensen & Associates | | 8:20-cv-47398-MCR-GRJ |
| 8377 | 138180 | Miles Cooley | Jensen & Associates | 8:20-cv-47401-MCR-GRJ | |
| 8378 | 138187 | Monte Haugen | Jensen & Associates | 8:20-cv-47438-MCR-GRJ | |
| 8379 | 138188 | Nahjee Land | Jensen & Associates | | 8:20-cv-47444-MCR-GRJ |
| 8380 | 138190 | Narbona Yazzie | Jensen & Associates | | 8:20-cv-47455-MCR-GRJ |
| 8381 | 138192 | Natalie Held | Jensen & Associates | | 8:20-cv-47465-MCR-GRJ |
| 8382 | 138197 | Nathan Welch | Jensen & Associates | 8:20-cv-47490-MCR-GRJ | |
| 8383 | 138198 | Nathan Yantorn | Jensen & Associates | | 8:20-cv-47496-MCR-GRJ |
| 8384 | 138199 | Nathaniel Ford | Jensen & Associates | 8:20-cv-47501-MCR-GRJ | |
| 8385 | 138203 | Nehemiah Lance | Jensen & Associates | | 8:20-cv-47518-MCR-GRJ |
| 8386 | 138205 | Neil Glausier | Jensen & Associates | 8:20-cv-47529-MCR-GRJ | |
| 8387 | 138206 | Neil Hoag | Jensen & Associates | | 8:20-cv-47535-MCR-GRJ |
| 8388 | 138207 | Nicholas Apolloni | Jensen & Associates | | 8:20-cv-47541-MCR-GRJ |
| 8389 | 138213 | Nicholas Coffman | Jensen & Associates | | 8:20-cv-47562-MCR-GRJ |
| 8390 | 138220 | Nicholas Mallary | Jensen & Associates | | 8:20-cv-47598-MCR-GRJ |
| 8391 | 138221 | Nicholas Pfennig | Jensen & Associates | | 8:20-cv-47603-MCR-GRJ |
| 8392 | 138229 | Nicholas Watson | Jensen & Associates | | 8:20-cv-47643-MCR-GRJ |
| 8393 | 138237 | Norman Delouch | Jensen & Associates | | 8:20-cv-47692-MCR-GRJ |
| 8394 | 138240 | Omar Flores | Jensen & Associates | | 8:20-cv-47715-MCR-GRJ |
| 8395 | 138241 | Opie Slivers | Jensen & Associates | | 8:20-cv-47721-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8396 | 138248 | Osman Toruno | Jensen & Associates | 8:20-cv-47772-MCR-GRJ | |
| 8397 | 138252 | Patrick Badeaux | Jensen & Associates | | 8:20-cv-48805-MCR-GRJ |
| 8398 | 138253 | Patrick Bates | Jensen & Associates | 8:20-cv-48806-MCR-GRJ | |
| 8399 | 138257 | Patrick Uhrig | Jensen & Associates | | 8:20-cv-48809-MCR-GRJ |
| 8400 | 138261 | Paul Floyd | Jensen & Associates | | 8:20-cv-48812-MCR-GRJ |
| 8401 | 138264 | Paul Lloyd | Jensen & Associates | | 8:20-cv-48815-MCR-GRJ |
| 8402 | 138265 | Paul Mason | Jensen & Associates | | 8:20-cv-48816-MCR-GRJ |
| 8403 | 138269 | Paul Ward | Jensen & Associates | 8:20-cv-48821-MCR-GRJ | |
| 8404 | 138278 | Phil Zielinski | Jensen & Associates | | 8:20-cv-48837-MCR-GRJ |
| 8405 | 138279 | Philip Boatwright | Jensen & Associates | | 8:20-cv-48839-MCR-GRJ |
| 8406 | 138280 | Philip Walker | Jensen & Associates | 8:20-cv-48841-MCR-GRJ | |
| 8407 | 138288 | Quintin Naschke | Jensen & Associates | 8:20-cv-48857-MCR-GRJ | |
| 8408 | 138294 | Ramon Story | Jensen & Associates | 8:20-cv-48871-MCR-GRJ | |
| 8409 | 138298 | Randall Martinez | Jensen & Associates | 8:20-cv-48881-MCR-GRJ | |
| 8410 | 138302 | Random Snyder-Beuch | Jensen & Associates | | 8:20-cv-48887-MCR-GRJ |
| 8411 | 138305 | Randy Pettit | Jensen & Associates | | 8:20-cv-48894-MCR-GRJ |
| 8412 | 138308 | Raul Gonzalez | Jensen & Associates | | 8:20-cv-48901-MCR-GRJ |
| 8413 | 138311 | Raymond Balthazor | Jensen & Associates | | 8:20-cv-48908-MCR-GRJ |
| 8414 | 138313 | Raymond Dalton | Jensen & Associates | | 8:20-cv-48912-MCR-GRJ |
| 8415 | 138322 | Rebecca Cabo | Jensen & Associates | | 8:20-cv-48930-MCR-GRJ |
| 8416 | 138326 | Reginald Jackson | Jensen & Associates | | 8:20-cv-48937-MCR-GRJ |
| 8417 | 138333 | Richard Cooks | Jensen & Associates | 8:20-cv-36632-MCR-GRJ | |
| 8418 | 138334 | Richard Cordle | Jensen & Associates | 8:20-cv-36636-MCR-GRJ | |
| 8419 | 138340 | Richard Mcgovern | Jensen & Associates | | 8:20-cv-36651-MCR-GRJ |
| 8420 | 138342 | Richard Negrin | Jensen & Associates | 8:20-cv-36655-MCR-GRJ | |
| 8421 | 138344 | Richard Ung | Jensen & Associates | 8:20-cv-36660-MCR-GRJ | |
| 8422 | 138351 | Rigoberto Jimenez-Mendez | Jensen & Associates | 8:20-cv-36668-MCR-GRJ | |
| 8423 | 138359 | Robert Bryson | Jensen & Associates | | 8:20-cv-36684-MCR-GRJ |
| 8424 | 138361 | Robert Carroll | Jensen & Associates | | 8:20-cv-36688-MCR-GRJ |
| 8425 | 138363 | Robert Clark | Jensen & Associates | 8:20-cv-36693-MCR-GRJ | |
| 8426 | 138366 | Robert Cummings | Jensen & Associates | | 8:20-cv-36700-MCR-GRJ |
| 8427 | 138368 | Robert Daniels | Jensen & Associates | | 8:20-cv-36705-MCR-GRJ |
| 8428 | 138369 | Robert Elam | Jensen & Associates | | 8:20-cv-36708-MCR-GRJ |
| 8429 | 138371 | Robert Gerk | Jensen & Associates | 8:20-cv-36715-MCR-GRJ | |
| 8430 | 138375 | Robert Haynes | Jensen & Associates | 8:20-cv-36728-MCR-GRJ | |
| 8431 | 138377 | Robert Lillie | Jensen & Associates | | 8:20-cv-36734-MCR-GRJ |
| 8432 | 138381 | Robert Mccarty | Jensen & Associates | | 8:20-cv-36743-MCR-GRJ |
| 8433 | 138382 | Robert Mcknight | Jensen & Associates | | 8:20-cv-36746-MCR-GRJ |
| 8434 | 138383 | Robert Miller | Jensen & Associates | 8:20-cv-36749-MCR-GRJ | |
| 8435 | 138384 | Robert Morgan | Jensen & Associates | | 8:20-cv-36752-MCR-GRJ |
| 8436 | 138388 | Robert Reid | Jensen & Associates | | 8:20-cv-36762-MCR-GRJ |
| 8437 | 138389 | Robert Rhodes | Jensen & Associates | 8:20-cv-36765-MCR-GRJ | |
| 8438 | 138392 | Robert Shultz | Jensen & Associates | 8:20-cv-36775-MCR-GRJ | |
| 8439 | 138393 | Robert Singh | Jensen & Associates | 8:20-cv-36777-MCR-GRJ | |
| 8440 | 138394 | Robert Spinks | Jensen & Associates | | 8:20-cv-36781-MCR-GRJ |
| 8441 | 138397 | Robert Youngman | Jensen & Associates | 8:20-cv-36789-MCR-GRJ | |
| 8442 | 138399 | Roberto Manzo | Jensen & Associates | | 8:20-cv-36798-MCR-GRJ |
| 8443 | 138400 | Roberto Meza | Jensen & Associates | | 8:20-cv-36802-MCR-GRJ |
| 8444 | 138403 | Rod Gaton | Jensen & Associates | | 8:20-cv-36976-MCR-GRJ |
| 8445 | 138408 | Roger Desrosiers | Jensen & Associates | | 8:20-cv-36841-MCR-GRJ |
| 8446 | 138411 | Roger Runion | Jensen & Associates | | 8:20-cv-36856-MCR-GRJ |
| 8447 | 138413 | Roland Collins | Jensen & Associates | 8:20-cv-36963-MCR-GRJ | |
| 8448 | 138415 | Roland Steen | Jensen & Associates | | 8:20-cv-36969-MCR-GRJ |
| 8449 | 138417 | Rolland Heagy | Jensen & Associates | | 8:20-cv-37032-MCR-GRJ |
| 8450 | 138418 | Ramone Addington | Jensen & Associates | | 8:20-cv-37036-MCR-GRJ |
| 8451 | 138421 | Ronald Cameron | Jensen & Associates | 8:20-cv-37048-MCR-GRJ | |
| 8452 | 138426 | Ronnie Gallagher | Jensen & Associates | | 8:20-cv-37068-MCR-GRJ |
| 8453 | 138437 | Ruben Delgado | Jensen & Associates | 8:20-cv-37112-MCR-GRJ | |
| 8454 | 138439 | Rudy Hernandez | Jensen & Associates | | 8:20-cv-37120-MCR-GRJ |
| 8455 | 138440 | Russell Allbright | Jensen & Associates | | 8:20-cv-37124-MCR-GRJ |
| 8456 | 138443 | Russell Mullin | Jensen & Associates | 8:20-cv-37129-MCR-GRJ | |
| 8457 | 138448 | Ryan Bosse | Jensen & Associates | 8:20-cv-37145-MCR-GRJ | |
| 8458 | 138450 | Ryan Cochran | Jensen & Associates | | 8:20-cv-37152-MCR-GRJ |
| 8459 | 138457 | Ryan Kaigler | Jensen & Associates | 8:20-cv-37180-MCR-GRJ | |
| 8460 | 138458 | Ryan Lloyd | Jensen & Associates | 8:20-cv-37184-MCR-GRJ | |
| 8461 | 138459 | Ryan Martin | Jensen & Associates | | 8:20-cv-37188-MCR-GRJ |
| 8462 | 138463 | Ryen Phillips | Jensen & Associates | 8:20-cv-37205-MCR-GRJ | |
| 8463 | 138465 | Sam Anderson | Jensen & Associates | 8:20-cv-37213-MCR-GRJ | |
| 8464 | 138468 | Sameath Ngoun | Jensen & Associates | | 8:20-cv-37224-MCR-GRJ |
| 8465 | 138475 | Samuel Ruppert | Jensen & Associates | 8:20-cv-37255-MCR-GRJ | |
| 8466 | 138481 | Schar Shumpert | Jensen & Associates | | 8:20-cv-37268-MCR-GRJ |
| 8467 | 138488 | Scott Lanham | Jensen & Associates | | 8:20-cv-37288-MCR-GRJ |
| 8468 | 138492 | Scott Taylor | Jensen & Associates | | 8:20-cv-37300-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 8469 | 138494 | Scott Walker | Jensen & Associates | 8:20-cv-37306-MCR-GRJ | |
| 8470 | 138497 | Sean Blakeley | Jensen & Associates | 8:20-cv-37311-MCR-GRJ | |
| 8471 | 138499 | Sean Foster | Jensen & Associates | | 8:20-cv-37317-MCR-GRJ |
| 8472 | 138500 | Sean Gravesande | Jensen & Associates | | 8:20-cv-37320-MCR-GRJ |
| 8473 | 138502 | Sean Johnson | Jensen & Associates | | 8:20-cv-37326-MCR-GRJ |
| 8474 | 138507 | Secundino Hernandez | Jensen & Associates | | 8:20-cv-37337-MCR-GRJ |
| 8475 | 138508 | Seferino Romero | Jensen & Associates | 8:20-cv-37340-MCR-GRJ | |
| 8476 | 138512 | Seth Higginbotham | Jensen & Associates | | 8:20-cv-37352-MCR-GRJ |
| 8477 | 138523 | Shaun Haynes | Jensen & Associates | 8:20-cv-37378-MCR-GRJ | |
| 8478 | 138525 | Shaun Munkberg | Jensen & Associates | | 8:20-cv-37382-MCR-GRJ |
| 8479 | 138527 | Shawn Alexander | Jensen & Associates | | 8:20-cv-37386-MCR-GRJ |
| 8480 | 138534 | Shawn Whitmore | Jensen & Associates | | 8:20-cv-37401-MCR-GRJ |
| 8481 | 138536 | Shawn Yerby | Jensen & Associates | | 8:20-cv-37405-MCR-GRJ |
| 8482 | 138538 | Shawna Stinson | Jensen & Associates | | 8:20-cv-37411-MCR-GRJ |
| 8483 | 138539 | Shayla Martin | Jensen & Associates | 8:20-cv-37413-MCR-GRJ | |
| 8484 | 138540 | Shayne Lopez | Jensen & Associates | 8:20-cv-37415-MCR-GRJ | |
| 8485 | 138543 | Shevetta Elder | Jensen & Associates | 8:20-cv-37421-MCR-GRJ | |
| 8486 | 138544 | Sidney King | Jensen & Associates | | 8:20-cv-37423-MCR-GRJ |
| 8487 | 138545 | Sonny Winstead | Jensen & Associates | 8:20-cv-37425-MCR-GRJ | |
| 8488 | 138550 | Stacy Fus | Jensen & Associates | | 8:20-cv-37446-MCR-GRJ |
| 8489 | 138551 | Stefan Theriault | Jensen & Associates | | 8:20-cv-37447-MCR-GRJ |
| 8490 | 138553 | Stephanie Warn | Jensen & Associates | | 8:20-cv-37449-MCR-GRJ |
| 8491 | 138554 | Stephen Thompson | Jensen & Associates | 8:20-cv-37450-MCR-GRJ | |
| 8492 | 138559 | Stephen Dutton | Jensen & Associates | | 8:20-cv-37454-MCR-GRJ |
| 8493 | 138574 | Steven Alemendarez | Jensen & Associates | 8:20-cv-37467-MCR-GRJ | |
| 8494 | 138591 | Stevie Pace | Jensen & Associates | 8:20-cv-37479-MCR-GRJ | |
| 8495 | 138594 | Sylvester Begay | Jensen & Associates | 8:20-cv-37482-MCR-GRJ | |
| 8496 | 138603 | Taylor Hall | Jensen & Associates | 8:20-cv-37488-MCR-GRJ | |
| 8497 | 138624 | Thomas Martin | Jensen & Associates | | 8:20-cv-37503-MCR-GRJ |
| 8498 | 138625 | Thomas Maybury | Jensen & Associates | | 8:20-cv-37504-MCR-GRJ |
| 8499 | 138627 | Thomas Mostella | Jensen & Associates | | 8:20-cv-37505-MCR-GRJ |
| 8500 | 138628 | Thomas Pumpkin | Jensen & Associates | 8:20-cv-37506-MCR-GRJ | |
| 8501 | 138629 | Thomas Reneau | Jensen & Associates | | 8:20-cv-37507-MCR-GRJ |
| 8502 | 138634 | Tia Mccants | Jensen & Associates | | 8:20-cv-37511-MCR-GRJ |
| 8503 | 138639 | Timothy Durrin | Jensen & Associates | 8:20-cv-37516-MCR-GRJ | |
| 8504 | 138641 | Timothy Haddenham | Jensen & Associates | 8:20-cv-37518-MCR-GRJ | |
| 8505 | 138643 | Timothy Lerback | Jensen & Associates | 8:20-cv-37520-MCR-GRJ | |
| 8506 | 138647 | Timothy Moody | Jensen & Associates | 8:20-cv-37524-MCR-GRJ | |
| 8507 | 138650 | Timothy Shaw | Jensen & Associates | | 8:20-cv-37527-MCR-GRJ |
| 8508 | 138655 | Todd Callahan | Jensen & Associates | | 8:20-cv-37532-MCR-GRJ |
| 8509 | 138659 | Tom Stevens | Jensen & Associates | | 8:20-cv-37536-MCR-GRJ |
| 8510 | 138660 | Tommy Harris-Burdette | Jensen & Associates | 8:20-cv-37537-MCR-GRJ | |
| 8511 | 138662 | Tony Colee | Jensen & Associates | | 8:20-cv-37539-MCR-GRJ |
| 8512 | 138668 | Tracy Bonner | Jensen & Associates | | 8:20-cv-37545-MCR-GRJ |
| 8513 | 138670 | Tramaine Cummings | Jensen & Associates | | 8:20-cv-37547-MCR-GRJ |
| 8514 | 138674 | Travis Delp | Jensen & Associates | 8:20-cv-37551-MCR-GRJ | |
| 8515 | 138676 | Travis Downes | Jensen & Associates | 8:20-cv-37553-MCR-GRJ | |
| 8516 | 138678 | Travis Love | Jensen & Associates | | 8:20-cv-37555-MCR-GRJ |
| 8517 | 138680 | Travis Patton | Jensen & Associates | 8:20-cv-37556-MCR-GRJ | |
| 8518 | 138681 | Travis Semora | Jensen & Associates | | 8:20-cv-37557-MCR-GRJ |
| 8519 | 138683 | Trevor Edwards | Jensen & Associates | | 8:20-cv-37559-MCR-GRJ |
| 8520 | 138684 | Trevor Felt | Jensen & Associates | 8:20-cv-37560-MCR-GRJ | |
| 8521 | 138691 | Troy Springer | Jensen & Associates | 8:20-cv-37566-MCR-GRJ | |
| 8522 | 138692 | Turel Mckinney | Jensen & Associates | 8:20-cv-37567-MCR-GRJ | |
| 8523 | 138695 | Tyler Freeman | Jensen & Associates | 8:20-cv-37570-MCR-GRJ | |
| 8524 | 138704 | Tyrone Horton | Jensen & Associates | | 8:20-cv-37577-MCR-GRJ |
| 8525 | 138705 | Tyrun Dacres | Jensen & Associates | 8:20-cv-37578-MCR-GRJ | |
| 8526 | 138707 | Ului Maka | Jensen & Associates | | 8:20-cv-37580-MCR-GRJ |
| 8527 | 138718 | Vladimir Ducard | Jensen & Associates | | 8:20-cv-37591-MCR-GRJ |
| 8528 | 138730 | Westin Hilliard | Jensen & Associates | | 8:20-cv-37600-MCR-GRJ |
| 8529 | 138746 | William Mccabe | Jensen & Associates | | 8:20-cv-37634-MCR-GRJ |
| 8530 | 138747 | William Mccloskey | Jensen & Associates | 8:20-cv-37637-MCR-GRJ | |
| 8531 | 138748 | William Mcginn | Jensen & Associates | | 8:20-cv-37640-MCR-GRJ |
| 8532 | 138751 | William Pitts | Jensen & Associates | | 8:20-cv-37648-MCR-GRJ |
| 8533 | 138757 | William Stubbs | Jensen & Associates | | 8:20-cv-37664-MCR-GRJ |
| 8534 | 138762 | William Wall | Jensen & Associates | 8:20-cv-37675-MCR-GRJ | |
| 8535 | 138763 | William West | Jensen & Associates | 8:20-cv-37678-MCR-GRJ | |
| 8536 | 138765 | Willie Jones | Jensen & Associates | | 8:20-cv-37684-MCR-GRJ |
| 8537 | 138766 | Wilton Holmes | Jensen & Associates | 8:20-cv-37685-MCR-GRJ | |
| 8538 | 138774 | Zachary Normann | Jensen & Associates | | 8:20-cv-37705-MCR-GRJ |
| 8539 | 138776 | Zijawaii Gills | Jensen & Associates | 8:20-cv-37711-MCR-GRJ | |
| 8540 | 138777 | Zimryth Benitez | Jensen & Associates | 8:20-cv-37712-MCR-GRJ | |
| 8541 | 164022 | Jesse Dowell | Jensen & Associates | 8:20-cv-49806-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 8542 | 164224 | Patrick Cooke | Jensen & Associates | 8:20-cv-49824-MCR-GRJ | |
| 8543 | 164232 | Evan Allen | Jensen & Associates | | 8:20-cv-49851-MCR-GRJ |
| 8544 | 164260 | Leona Bond | Jensen & Associates | 8:20-cv-49886-MCR-GRJ | |
| 8545 | 164384 | Patrick Mcdonald | Jensen & Associates | | 8:20-cv-50772-MCR-GRJ |
| 8546 | 164387 | Willie Faiivae | Jensen & Associates | | 8:20-cv-50782-MCR-GRJ |
| 8547 | 164388 | Kendrick Ferguson | Jensen & Associates | 8:20-cv-50786-MCR-GRJ | |
| 8548 | 164390 | Robert Houk | Jensen & Associates | 8:20-cv-50794-MCR-GRJ | |
| 8549 | 164396 | Peter Van Heyde | Jensen & Associates | 8:20-cv-50813-MCR-GRJ | |
| 8550 | 164402 | Thomas Walton | Jensen & Associates | 8:20-cv-50833-MCR-GRJ | |
| 8551 | 164405 | Lamont Williams | Jensen & Associates | 8:20-cv-50840-MCR-GRJ | |
| 8552 | 164406 | Brent Wilson | Jensen & Associates | 8:20-cv-50843-MCR-GRJ | |
| 8553 | 164408 | Jonathan Snavely | Jensen & Associates | | 8:20-cv-50847-MCR-GRJ |
| 8554 | 170115 | Jeffrey Peek | Jensen & Associates | | 8:20-cv-54394-MCR-GRJ |
| 8555 | 188514 | Wesley Farron | Jensen & Associates | 9:20-cv-08702-MCR-GRJ | |
| 8556 | 188518 | Daniel Vela | Jensen & Associates | | 9:20-cv-08706-MCR-GRJ |
| 8557 | 188519 | Kendra Carter | Jensen & Associates | | 8:20-cv-55742-MCR-GRJ |
| 8558 | 188520 | Kerry Davis | Jensen & Associates | | 8:20-cv-24684-MCR-GRJ |
| 8559 | 188527 | John Binder | Jensen & Associates | 8:20-cv-56094-MCR-GRJ | |
| 8560 | 188528 | Kenneth Kelley | Jensen & Associates | 8:20-cv-56098-MCR-GRJ | |
| 8561 | 189327 | Robert Blood | Jensen & Associates | 8:20-cv-56393-MCR-GRJ | |
| 8562 | 190537 | Sonny Gonzalez | Jensen & Associates | | 8:20-cv-56399-MCR-GRJ |
| 8563 | 199014 | Andrew Brown | Jensen & Associates | | 8:20-cv-52488-MCR-GRJ |
| 8564 | 199023 | William Williams | Jensen & Associates | 8:20-cv-52513-MCR-GRJ | |
| 8565 | 199026 | Jonathan Adderly | Jensen & Associates | 8:20-cv-52524-MCR-GRJ | |
| 8566 | 199028 | Gena Tilstra | Jensen & Associates | 8:20-cv-52529-MCR-GRJ | |
| 8567 | 199043 | Brain Phelps | Jensen & Associates | 8:20-cv-52565-MCR-GRJ | |
| 8568 | 199047 | Daniel Bird | Jensen & Associates | 8:20-cv-52576-MCR-GRJ | |
| 8569 | 202902 | Joseph Hill | Jensen & Associates | 8:20-cv-52581-MCR-GRJ | |
| 8570 | 202905 | James Silvia | Jensen & Associates | | 9:20-cv-08721-MCR-GRJ |
| 8571 | 207498 | Travis Dempsy | Jensen & Associates | | 9:20-cv-08725-MCR-GRJ |
| 8572 | 207501 | Robert Hudson | Jensen & Associates | | 9:20-cv-08726-MCR-GRJ |
| 8573 | 210015 | Kevin Flemens | Jensen & Associates | 9:20-cv-08730-MCR-GRJ | |
| 8574 | 210018 | Kevin Rushing | Jensen & Associates | | 9:20-cv-08733-MCR-GRJ |
| 8575 | 3969 | Jason Clader | Joel A. Nash Attorney at Law | 8:20-cv-12027-MCR-GRJ | |
| 8576 | 4027 | Ken Sanders | Joel A. Nash Attorney at Law | | 7:20-cv-94564-MCR-GRJ |
| 8577 | 4053 | Tommy Worth | Joel A. Nash Attorney at Law | 7:20-cv-94636-MCR-GRJ | |
| 8578 | 115787 | Geoffrey Duffy | Joel Bieber Firm | | 7:20-cv-45385-MCR-GRJ |
| 8579 | 115800 | James Sullivan | Joel Bieber Firm | 7:20-cv-45425-MCR-GRJ | |
| 8580 | 115935 | Deandre Wright | Joel Bieber Firm | | 7:20-cv-46143-MCR-GRJ |
| 8581 | 115996 | Marah Hamilton | Joel Bieber Firm | 7:20-cv-46459-MCR-GRJ | |
| 8582 | 116035 | John Morgan | Joel Bieber Firm | | 7:20-cv-45377-MCR-GRJ |
| 8583 | 116042 | Donovan Jones | Joel Bieber Firm | 7:20-cv-45397-MCR-GRJ | |
| 8584 | 116084 | James Ferguson | Joel Bieber Firm | 7:20-cv-45543-MCR-GRJ | |
| 8585 | 116112 | Christopher Kersine | Joel Bieber Firm | 7:20-cv-45691-MCR-GRJ | |
| 8586 | 116130 | Chris Barber | Joel Bieber Firm | 7:20-cv-26260-MCR-GRJ | |
| 8587 | 116140 | Alton O'Neil | Joel Bieber Firm | 7:20-cv-45837-MCR-GRJ | |
| 8588 | 116155 | Zachary Beckette | Joel Bieber Firm | | 7:20-cv-45904-MCR-GRJ |
| 8589 | 116309 | Ronald Keyes | Joel Bieber Firm | 7:20-cv-48045-MCR-GRJ | |
| 8590 | 180887 | Anthony Higgins | Joel Bieber Firm | 7:20-cv-48426-MCR-GRJ | |
| 8591 | 252004 | Paul Dudley | Joel Bieber Firm | | 8:20-cv-98224-MCR-GRJ |
| 8592 | 1448 | Lamont Burley | Justinian & Associates PLLC | 8:20-cv-32873-MCR-GRJ | |
| 8593 | 3098 | Raul Perez Delgado | Justinian & Associates PLLC | | 8:20-cv-32924-MCR-GRJ |
| 8594 | 3199 | Ashley Brunson | Justinian & Associates PLLC | | 8:20-cv-33234-MCR-GRJ |
| 8595 | 84714 | Jakcob Thomas | Justinian & Associates PLLC | | 8:20-cv-34166-MCR-GRJ |
| 8596 | 84798 | Michael Dyson | Justinian & Associates PLLC | | 8:20-cv-34209-MCR-GRJ |
| 8597 | 88395 | Tracy Bevill | Justinian & Associates PLLC | 8:20-cv-34314-MCR-GRJ | |
| 8598 | 170144 | Jason Church | Justinian & Associates PLLC | | 8:20-cv-54057-MCR-GRJ |
| 8599 | 170811 | Brian Rhodes | Justinian & Associates PLLC | | 8:20-cv-54058-MCR-GRJ |
| 8600 | 319832 | Suelyn Poole | K. E. Bradley & Associates, PLLC | | 7:21-cv-36592-MCR-GRJ |
| 8601 | 319834 | Dawan Ginn | K. E. Bradley & Associates, PLLC | | 7:21-cv-36594-MCR-GRJ |
| 8602 | 271305 | Laura Bratton | Kelley & Ferraro LLP | | 9:20-cv-13645-MCR-GRJ |
| 8603 | 271306 | Joseph Camerlin | Kelley & Ferraro LLP | | 9:20-cv-13647-MCR-GRJ |
| 8604 | 271312 | Patrick Dezurik | Kelley & Ferraro LLP | | 9:20-cv-13658-MCR-GRJ |
| 8605 | 271313 | Brian Eales | Kelley & Ferraro LLP | | 9:20-cv-13660-MCR-GRJ |
| 8606 | 271314 | Moises Farnen | Kelley & Ferraro LLP | | 9:20-cv-13661-MCR-GRJ |
| 8607 | 271317 | Joel Flores | Kelley & Ferraro LLP | | 9:20-cv-13667-MCR-GRJ |
| 8608 | 271318 | Michael Gallagher | Kelley & Ferraro LLP | | 9:20-cv-13669-MCR-GRJ |
| 8609 | 271320 | Shawn Garland | Kelley & Ferraro LLP | | 9:20-cv-13673-MCR-GRJ |
| 8610 | 271323 | Adam Grunden | Kelley & Ferraro LLP | | 9:20-cv-13677-MCR-GRJ |
| 8611 | 271324 | Carlos Gutierrez | Kelley & Ferraro LLP | | 9:20-cv-13678-MCR-GRJ |
| 8612 | 271325 | Tyler Harding | Kelley & Ferraro LLP | | 9:20-cv-13680-MCR-GRJ |
| 8613 | 271330 | Gregory King | Kelley & Ferraro LLP | | 9:20-cv-13691-MCR-GRJ |
| 8614 | 271332 | Justin Labonne | Kelley & Ferraro LLP | | 9:20-cv-13695-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8615 | 271333 | Todd Leopold | Kelley & Ferraro LLP | | 9:20-cv-13697-MCR-GRJ |
| 8616 | 271337 | Cody Muncey | Kelley & Ferraro LLP | | 9:20-cv-13705-MCR-GRJ |
| 8617 | 271338 | Alida Nobua | Kelley & Ferraro LLP | | 9:20-cv-13707-MCR-GRJ |
| 8618 | 271341 | Cedrick Parks | Kelley & Ferraro LLP | | 9:20-cv-13713-MCR-GRJ |
| 8619 | 271345 | Kendall Rahill | Kelley & Ferraro LLP | | 9:20-cv-13721-MCR-GRJ |
| 8620 | 271346 | Enrique Raymundo | Kelley & Ferraro LLP | | 9:20-cv-13724-MCR-GRJ |
| 8621 | 271351 | Sammy Siggers | Kelley & Ferraro LLP | | 9:20-cv-13733-MCR-GRJ |
| 8622 | 271352 | Amber Signer | Kelley & Ferraro LLP | | 9:20-cv-13736-MCR-GRJ |
| 8623 | 271353 | James Slack | Kelley & Ferraro LLP | | 9:20-cv-13738-MCR-GRJ |
| 8624 | 271355 | Ryan Smith | Kelley & Ferraro LLP | | 9:20-cv-13742-MCR-GRJ |
| 8625 | 271359 | Patrick Terhune | Kelley & Ferraro LLP | | 9:20-cv-14323-MCR-GRJ |
| 8626 | 271364 | Edward Williams | Kelley & Ferraro LLP | | 9:20-cv-14333-MCR-GRJ |
| 8627 | 303085 | James Allgood | Kelley & Ferraro LLP | | 7:21-cv-23475-MCR-GRJ |
| 8628 | 303086 | Frank Archbald | Kelley & Ferraro LLP | | 7:21-cv-23476-MCR-GRJ |
| 8629 | 303090 | Michael Bonner | Kelley & Ferraro LLP | | 7:21-cv-23480-MCR-GRJ |
| 8630 | 303091 | Shirlena Boyer | Kelley & Ferraro LLP | | 7:21-cv-23481-MCR-GRJ |
| 8631 | 303095 | Justin Covington | Kelley & Ferraro LLP | | 7:21-cv-23485-MCR-GRJ |
| 8632 | 303096 | Daniel Cozart | Kelley & Ferraro LLP | | 7:21-cv-23486-MCR-GRJ |
| 8633 | 303098 | William Cunliffe | Kelley & Ferraro LLP | | 7:21-cv-23488-MCR-GRJ |
| 8634 | 303099 | Robert Easley | Kelley & Ferraro LLP | | 7:21-cv-23489-MCR-GRJ |
| 8635 | 303101 | Javon Everett | Kelley & Ferraro LLP | | 7:21-cv-23491-MCR-GRJ |
| 8636 | 303103 | Judyth Garcia-Heise | Kelley & Ferraro LLP | 7:21-cv-23493-MCR-GRJ | |
| 8637 | 303106 | Tasha Harvey | Kelley & Ferraro LLP | | 7:21-cv-23496-MCR-GRJ |
| 8638 | 303107 | William Himlin | Kelley & Ferraro LLP | | 7:21-cv-23497-MCR-GRJ |
| 8639 | 303112 | Derick Keith | Kelley & Ferraro LLP | | 7:21-cv-23502-MCR-GRJ |
| 8640 | 303117 | Chris Lane | Kelley & Ferraro LLP | | 7:21-cv-23507-MCR-GRJ |
| 8641 | 303122 | Jennifer Mckeen | Kelley & Ferraro LLP | | 7:21-cv-23512-MCR-GRJ |
| 8642 | 303124 | Bronwen Mentzer | Kelley & Ferraro LLP | | 7:21-cv-23514-MCR-GRJ |
| 8643 | 303125 | Brandon Moore | Kelley & Ferraro LLP | | 7:21-cv-23515-MCR-GRJ |
| 8644 | 303126 | Cody Partridge | Kelley & Ferraro LLP | | 7:21-cv-23516-MCR-GRJ |
| 8645 | 303127 | Emmett Patterson | Kelley & Ferraro LLP | | 7:21-cv-23517-MCR-GRJ |
| 8646 | 303131 | Anelia Rabanal | Kelley & Ferraro LLP | | 7:21-cv-23521-MCR-GRJ |
| 8647 | 303132 | Cecil Reedy | Kelley & Ferraro LLP | | 7:21-cv-23522-MCR-GRJ |
| 8648 | 303133 | Chad Register | Kelley & Ferraro LLP | | 7:21-cv-23523-MCR-GRJ |
| 8649 | 303134 | Nicole Roadside | Kelley & Ferraro LLP | | 7:21-cv-23524-MCR-GRJ |
| 8650 | 303138 | Louis Sanders | Kelley & Ferraro LLP | | 7:21-cv-23528-MCR-GRJ |
| 8651 | 303140 | William Shields | Kelley & Ferraro LLP | | 7:21-cv-23530-MCR-GRJ |
| 8652 | 303141 | Adam Simpson | Kelley & Ferraro LLP | | 7:21-cv-23531-MCR-GRJ |
| 8653 | 50237 | Steven Galeski | Kirkendall Dwyer LLP | 7:20-cv-64928-MCR-GRJ | |
| 8654 | 50240 | Thomas Neal | Kirkendall Dwyer LLP | 7:20-cv-64934-MCR-GRJ | |
| 8655 | 50247 | Raymond Reed | Kirkendall Dwyer LLP | 7:20-cv-64948-MCR-GRJ | |
| 8656 | 50249 | Robert Emert | Kirkendall Dwyer LLP | | 7:20-cv-64953-MCR-GRJ |
| 8657 | 50250 | Wilbur Hollins | Kirkendall Dwyer LLP | 7:20-cv-64955-MCR-GRJ | |
| 8658 | 50251 | Gary Hudson | Kirkendall Dwyer LLP | 7:20-cv-64957-MCR-GRJ | |
| 8659 | 50252 | Ray Bowen | Kirkendall Dwyer LLP | 7:20-cv-64958-MCR-GRJ | |
| 8660 | 50258 | Karen Adams | Kirkendall Dwyer LLP | 7:20-cv-64969-MCR-GRJ | |
| 8661 | 50262 | Jose Rivera | Kirkendall Dwyer LLP | 7:20-cv-64975-MCR-GRJ | |
| 8662 | 50263 | Michael Kauzlarich | Kirkendall Dwyer LLP | 7:20-cv-64976-MCR-GRJ | |
| 8663 | 50264 | Scott Murphy | Kirkendall Dwyer LLP | 7:20-cv-64978-MCR-GRJ | |
| 8664 | 50265 | Roger Schmit | Kirkendall Dwyer LLP | 7:20-cv-64980-MCR-GRJ | |
| 8665 | 50268 | Michele Cerquozzi | Kirkendall Dwyer LLP | 7:20-cv-64988-MCR-GRJ | |
| 8666 | 50269 | Mitchel Glenn | Kirkendall Dwyer LLP | 7:20-cv-64991-MCR-GRJ | |
| 8667 | 50270 | Yvonne Barbosa | Kirkendall Dwyer LLP | 7:20-cv-64994-MCR-GRJ | |
| 8668 | 50274 | Rickey Kinnes | Kirkendall Dwyer LLP | 7:20-cv-65005-MCR-GRJ | |
| 8669 | 50278 | Craig Holt | Kirkendall Dwyer LLP | 7:20-cv-65015-MCR-GRJ | |
| 8670 | 50279 | Benjamin Ramos | Kirkendall Dwyer LLP | 7:20-cv-65018-MCR-GRJ | |
| 8671 | 50284 | Todd Ferring | Kirkendall Dwyer LLP | 7:20-cv-65032-MCR-GRJ | |
| 8672 | 50286 | Deborah Grays | Kirkendall Dwyer LLP | 7:20-cv-65038-MCR-GRJ | |
| 8673 | 50291 | Jose Carmona | Kirkendall Dwyer LLP | 7:20-cv-65052-MCR-GRJ | |
| 8674 | 50292 | Richard Kelly | Kirkendall Dwyer LLP | 7:20-cv-65055-MCR-GRJ | |
| 8675 | 50295 | Darron Webb | Kirkendall Dwyer LLP | | 7:20-cv-65063-MCR-GRJ |
| 8676 | 50297 | Oscar Bosarge | Kirkendall Dwyer LLP | | 7:20-cv-65067-MCR-GRJ |
| 8677 | 50303 | Raymond Powers | Kirkendall Dwyer LLP | 7:20-cv-65084-MCR-GRJ | |
| 8678 | 50309 | Sheila Nelson | Kirkendall Dwyer LLP | | 7:20-cv-65098-MCR-GRJ |
| 8679 | 50312 | Edward Kulick | Kirkendall Dwyer LLP | 7:20-cv-65104-MCR-GRJ | |
| 8680 | 50313 | Daniel Robertson | Kirkendall Dwyer LLP | 7:20-cv-65106-MCR-GRJ | |
| 8681 | 50315 | Brian Albert | Kirkendall Dwyer LLP | 7:20-cv-65111-MCR-GRJ | |
| 8682 | 50316 | David Ysaguirre | Kirkendall Dwyer LLP | 7:20-cv-65114-MCR-GRJ | |
| 8683 | 50321 | Joseph Jose | Kirkendall Dwyer LLP | 7:20-cv-65127-MCR-GRJ | |
| 8684 | 50322 | Ray Pittman | Kirkendall Dwyer LLP | 7:20-cv-65130-MCR-GRJ | |
| 8685 | 50323 | Jon Sexton | Kirkendall Dwyer LLP | 7:20-cv-65132-MCR-GRJ | |
| 8686 | 50326 | Alois Martin | Kirkendall Dwyer LLP | | 7:20-cv-65141-MCR-GRJ |
| 8687 | 50329 | Mark Nelson | Kirkendall Dwyer LLP | 7:20-cv-65149-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8688 | 50333 | Douglas Godfrey | Kirkendall Dwyer LLP | 7:20-cv-65161-MCR-GRJ | |
| 8689 | 50334 | Richard Burns | Kirkendall Dwyer LLP | 7:20-cv-65163-MCR-GRJ | |
| 8690 | 50335 | Michael Hacker | Kirkendall Dwyer LLP | | 7:20-cv-65166-MCR-GRJ |
| 8691 | 50336 | Tracy Miklas | Kirkendall Dwyer LLP | 7:20-cv-65169-MCR-GRJ | |
| 8692 | 50340 | John Whiting | Kirkendall Dwyer LLP | 7:20-cv-65180-MCR-GRJ | |
| 8693 | 50341 | Roberto Alomar | Kirkendall Dwyer LLP | 7:20-cv-65182-MCR-GRJ | |
| 8694 | 50343 | David Pickett | Kirkendall Dwyer LLP | 7:20-cv-65188-MCR-GRJ | |
| 8695 | 50344 | David Costantini | Kirkendall Dwyer LLP | 7:20-cv-65190-MCR-GRJ | |
| 8696 | 50345 | Harris Warren | Kirkendall Dwyer LLP | 7:20-cv-65193-MCR-GRJ | |
| 8697 | 50346 | James Shuman | Kirkendall Dwyer LLP | 7:20-cv-65196-MCR-GRJ | |
| 8698 | 50348 | Billy Wood | Kirkendall Dwyer LLP | 7:20-cv-65202-MCR-GRJ | |
| 8699 | 50349 | Richard Oliver | Kirkendall Dwyer LLP | 7:20-cv-65205-MCR-GRJ | |
| 8700 | 50350 | Carl Petersen | Kirkendall Dwyer LLP | 7:20-cv-65207-MCR-GRJ | |
| 8701 | 50352 | Michelle Addison | Kirkendall Dwyer LLP | 7:20-cv-65213-MCR-GRJ | |
| 8702 | 50353 | Sandra Carter | Kirkendall Dwyer LLP | 7:20-cv-65216-MCR-GRJ | |
| 8703 | 50354 | Brent Casselman | Kirkendall Dwyer LLP | | 7:21-cv-04861-MCR-GRJ |
| 8704 | 50357 | Peter Borja | Kirkendall Dwyer LLP | | 7:20-cv-65223-MCR-GRJ |
| 8705 | 50360 | Patrick Diego | Kirkendall Dwyer LLP | 7:20-cv-65229-MCR-GRJ | |
| 8706 | 50361 | Wayne Darmand | Kirkendall Dwyer LLP | | 7:20-cv-65232-MCR-GRJ |
| 8707 | 50368 | Anthony Gorman | Kirkendall Dwyer LLP | 7:20-cv-65253-MCR-GRJ | |
| 8708 | 50371 | Willie Odoms | Kirkendall Dwyer LLP | 7:20-cv-65262-MCR-GRJ | |
| 8709 | 50374 | William Redfield | Kirkendall Dwyer LLP | 7:20-cv-65269-MCR-GRJ | |
| 8710 | 50375 | Timothy Gardner | Kirkendall Dwyer LLP | 7:20-cv-65271-MCR-GRJ | |
| 8711 | 50383 | Martin Riojas | Kirkendall Dwyer LLP | 7:20-cv-65286-MCR-GRJ | |
| 8712 | 50384 | Eugene Hines | Kirkendall Dwyer LLP | 7:20-cv-65288-MCR-GRJ | |
| 8713 | 50385 | David Davis | Kirkendall Dwyer LLP | | 7:20-cv-65290-MCR-GRJ |
| 8714 | 50392 | Timothy Moodie | Kirkendall Dwyer LLP | 7:20-cv-65304-MCR-GRJ | |
| 8715 | 50396 | Clarence Blackburn | Kirkendall Dwyer LLP | | 7:20-cv-65309-MCR-GRJ |
| 8716 | 50406 | Terry Harp | Kirkendall Dwyer LLP | 7:20-cv-65328-MCR-GRJ | |
| 8717 | 50410 | Timothy Johnson | Kirkendall Dwyer LLP | 7:20-cv-65337-MCR-GRJ | |
| 8718 | 50411 | Adam Jankowski | Kirkendall Dwyer LLP | | 7:20-cv-65339-MCR-GRJ |
| 8719 | 50417 | Joseph Morini | Kirkendall Dwyer LLP | 7:20-cv-65351-MCR-GRJ | |
| 8720 | 50419 | Michael Shannon | Kirkendall Dwyer LLP | 7:20-cv-65355-MCR-GRJ | |
| 8721 | 50421 | Richard Tuttle | Kirkendall Dwyer LLP | 7:20-cv-65359-MCR-GRJ | |
| 8722 | 50422 | Henry Adams | Kirkendall Dwyer LLP | | 7:20-cv-65361-MCR-GRJ |
| 8723 | 50423 | Jason Kelley | Kirkendall Dwyer LLP | 7:20-cv-65363-MCR-GRJ | |
| 8724 | 50426 | David Sisk | Kirkendall Dwyer LLP | 7:20-cv-65368-MCR-GRJ | |
| 8725 | 50437 | Thomas Davie | Kirkendall Dwyer LLP | | 7:20-cv-65388-MCR-GRJ |
| 8726 | 50439 | Kenneth Miller | Kirkendall Dwyer LLP | 7:20-cv-65392-MCR-GRJ | |
| 8727 | 50440 | Arlene Sams | Kirkendall Dwyer LLP | 7:20-cv-65394-MCR-GRJ | |
| 8728 | 50442 | Jeffrey Kirkwood | Kirkendall Dwyer LLP | 7:20-cv-65397-MCR-GRJ | |
| 8729 | 50443 | William Turbyfill | Kirkendall Dwyer LLP | 7:20-cv-65399-MCR-GRJ | |
| 8730 | 50444 | William Arroyo | Kirkendall Dwyer LLP | 7:20-cv-65401-MCR-GRJ | |
| 8731 | 50445 | David Anderson | Kirkendall Dwyer LLP | 7:20-cv-65403-MCR-GRJ | |
| 8732 | 50446 | Raleigh Worley | Kirkendall Dwyer LLP | 7:20-cv-65405-MCR-GRJ | |
| 8733 | 50448 | William Symington | Kirkendall Dwyer LLP | 7:20-cv-65409-MCR-GRJ | |
| 8734 | 50449 | Billy Waters | Kirkendall Dwyer LLP | 7:20-cv-65411-MCR-GRJ | |
| 8735 | 50453 | Christoph Himmelsbach | Kirkendall Dwyer LLP | 7:20-cv-65419-MCR-GRJ | |
| 8736 | 50455 | Geraldine Jackson | Kirkendall Dwyer LLP | 7:20-cv-65423-MCR-GRJ | |
| 8737 | 50459 | Sherrie Horn | Kirkendall Dwyer LLP | 7:20-cv-64984-MCR-GRJ | |
| 8738 | 50460 | Howard Herron | Kirkendall Dwyer LLP | 7:20-cv-64987-MCR-GRJ | |
| 8739 | 50461 | D'Wayne Griffin | Kirkendall Dwyer LLP | 7:20-cv-64990-MCR-GRJ | |
| 8740 | 50464 | William Gaddis | Kirkendall Dwyer LLP | | 7:20-cv-64998-MCR-GRJ |
| 8741 | 50468 | James Olson | Kirkendall Dwyer LLP | 7:20-cv-65010-MCR-GRJ | |
| 8742 | 50469 | Russell Cole | Kirkendall Dwyer LLP | 7:20-cv-65014-MCR-GRJ | |
| 8743 | 50470 | Corey Neal | Kirkendall Dwyer LLP | 7:20-cv-65016-MCR-GRJ | |
| 8744 | 50473 | Johnny Tolson | Kirkendall Dwyer LLP | 7:20-cv-65025-MCR-GRJ | |
| 8745 | 50474 | Nancy Weaver | Kirkendall Dwyer LLP | 7:20-cv-65028-MCR-GRJ | |
| 8746 | 50475 | Danny Pilgrim | Kirkendall Dwyer LLP | 7:20-cv-65031-MCR-GRJ | |
| 8747 | 50476 | Benjamin Bierly | Kirkendall Dwyer LLP | 7:20-cv-65033-MCR-GRJ | |
| 8748 | 50479 | Kenneth Hancock | Kirkendall Dwyer LLP | 7:20-cv-65042-MCR-GRJ | |
| 8749 | 50480 | Timothy Stephenson | Kirkendall Dwyer LLP | 7:20-cv-65045-MCR-GRJ | |
| 8750 | 50481 | Tyrone Davis | Kirkendall Dwyer LLP | 7:20-cv-65048-MCR-GRJ | |
| 8751 | 50486 | Joseph Millett | Kirkendall Dwyer LLP | 7:20-cv-65059-MCR-GRJ | |
| 8752 | 50488 | Barry Foster | Kirkendall Dwyer LLP | 7:20-cv-65064-MCR-GRJ | |
| 8753 | 50489 | Bryan Domin | Kirkendall Dwyer LLP | 7:20-cv-65068-MCR-GRJ | |
| 8754 | 50491 | Alonzo Brown | Kirkendall Dwyer LLP | 7:20-cv-65074-MCR-GRJ | |
| 8755 | 50493 | Victor Ware | Kirkendall Dwyer LLP | 7:20-cv-65080-MCR-GRJ | |
| 8756 | 50497 | Bruce Nichols | Kirkendall Dwyer LLP | | 7:20-cv-65091-MCR-GRJ |
| 8757 | 50499 | Richard Fields | Kirkendall Dwyer LLP | 7:20-cv-65144-MCR-GRJ | |
| 8758 | 50505 | Corey Rector | Kirkendall Dwyer LLP | 7:20-cv-65120-MCR-GRJ | |
| 8759 | 50506 | Carl Doran | Kirkendall Dwyer LLP | | 7:20-cv-05095-MCR-GRJ |
| 8760 | 50508 | Robert Zuniga | Kirkendall Dwyer LLP | 7:20-cv-65125-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8761 | 50509 | Luis Ochoa | Kirkendall Dwyer LLP | 7:20-cv-65128-MCR-GRJ | |
| 8762 | 50514 | Jeffery Conley | Kirkendall Dwyer LLP | 7:20-cv-65142-MCR-GRJ | |
| 8763 | 50518 | James Sasser | Kirkendall Dwyer LLP | 7:20-cv-65156-MCR-GRJ | |
| 8764 | 50520 | Jerald Hollingsworth | Kirkendall Dwyer LLP | 7:20-cv-65162-MCR-GRJ | |
| 8765 | 50521 | Matthew Reis | Kirkendall Dwyer LLP | 7:20-cv-65165-MCR-GRJ | |
| 8766 | 50522 | Joseph Diaz | Kirkendall Dwyer LLP | 7:20-cv-65168-MCR-GRJ | |
| 8767 | 50525 | Ralph Soliz | Kirkendall Dwyer LLP | | 7:20-cv-65176-MCR-GRJ |
| 8768 | 50527 | Timothy Davidson | Kirkendall Dwyer LLP | 7:20-cv-65183-MCR-GRJ | |
| 8769 | 50529 | Nicole Rose | Kirkendall Dwyer LLP | 7:20-cv-65189-MCR-GRJ | |
| 8770 | 50531 | John Ingrum | Kirkendall Dwyer LLP | 7:20-cv-65194-MCR-GRJ | |
| 8771 | 50533 | Shawn Hamblin | Kirkendall Dwyer LLP | 7:20-cv-65200-MCR-GRJ | |
| 8772 | 50534 | Wayne Cochrane | Kirkendall Dwyer LLP | 7:20-cv-65203-MCR-GRJ | |
| 8773 | 50538 | Mark Zirk | Kirkendall Dwyer LLP | | 7:20-cv-65215-MCR-GRJ |
| 8774 | 50541 | Paul Brown | Kirkendall Dwyer LLP | 7:20-cv-65225-MCR-GRJ | |
| 8775 | 50543 | William Dominy | Kirkendall Dwyer LLP | | 7:20-cv-65231-MCR-GRJ |
| 8776 | 50544 | Sean Parsons | Kirkendall Dwyer LLP | 7:20-cv-65233-MCR-GRJ | |
| 8777 | 50545 | Samantha Thomson | Kirkendall Dwyer LLP | 7:20-cv-65236-MCR-GRJ | |
| 8778 | 50548 | William Boyes | Kirkendall Dwyer LLP | 7:20-cv-65245-MCR-GRJ | |
| 8779 | 50552 | Bobby Webb | Kirkendall Dwyer LLP | 7:20-cv-65257-MCR-GRJ | |
| 8780 | 50555 | Clarinda Taylor | Kirkendall Dwyer LLP | | 7:20-cv-65266-MCR-GRJ |
| 8781 | 50561 | Norman Nichelson | Kirkendall Dwyer LLP | 7:20-cv-65279-MCR-GRJ | |
| 8782 | 50562 | Pedro Rivera | Kirkendall Dwyer LLP | | 7:20-cv-65281-MCR-GRJ |
| 8783 | 50563 | Phillip Burdsal | Kirkendall Dwyer LLP | 7:20-cv-05096-MCR-GRJ | |
| 8784 | 50564 | Eric Lance | Kirkendall Dwyer LLP | 7:20-cv-65283-MCR-GRJ | |
| 8785 | 50566 | Anthony Farese | Kirkendall Dwyer LLP | 7:20-cv-65287-MCR-GRJ | |
| 8786 | 50568 | Lawrence Lilly | Kirkendall Dwyer LLP | 7:20-cv-65291-MCR-GRJ | |
| 8787 | 50569 | Jason Mooney | Kirkendall Dwyer LLP | 7:20-cv-65293-MCR-GRJ | |
| 8788 | 50571 | Daniel Vicario | Kirkendall Dwyer LLP | 7:20-cv-65295-MCR-GRJ | |
| 8789 | 50572 | Jeffrey Keller | Kirkendall Dwyer LLP | 7:20-cv-65297-MCR-GRJ | |
| 8790 | 50574 | Michael Cooley | Kirkendall Dwyer LLP | 7:20-cv-65301-MCR-GRJ | |
| 8791 | 50579 | Sean Barthel | Kirkendall Dwyer LLP | | 7:20-cv-65312-MCR-GRJ |
| 8792 | 50581 | Rodney Lewis | Kirkendall Dwyer LLP | | 7:20-cv-65316-MCR-GRJ |
| 8793 | 50589 | Joshua Smith | Kirkendall Dwyer LLP | 7:20-cv-65330-MCR-GRJ | |
| 8794 | 50590 | Johnathan Thompson | Kirkendall Dwyer LLP | 7:20-cv-65332-MCR-GRJ | |
| 8795 | 50593 | Eric Barnett | Kirkendall Dwyer LLP | 7:20-cv-65338-MCR-GRJ | |
| 8796 | 50594 | James Chambers | Kirkendall Dwyer LLP | 7:20-cv-65340-MCR-GRJ | |
| 8797 | 50600 | Brian Thomason | Kirkendall Dwyer LLP | | 7:20-cv-65352-MCR-GRJ |
| 8798 | 50602 | Shawn Walker | Kirkendall Dwyer LLP | 7:20-cv-65356-MCR-GRJ | |
| 8799 | 50603 | Christopher Ramos | Kirkendall Dwyer LLP | 7:20-cv-65358-MCR-GRJ | |
| 8800 | 50605 | Matthew Corrigan | Kirkendall Dwyer LLP | 7:20-cv-65362-MCR-GRJ | |
| 8801 | 50607 | Mathew Garrison | Kirkendall Dwyer LLP | 7:20-cv-65367-MCR-GRJ | |
| 8802 | 50609 | Robert Bates | Kirkendall Dwyer LLP | 7:20-cv-65371-MCR-GRJ | |
| 8803 | 50610 | Michael Cooper | Kirkendall Dwyer LLP | 7:20-cv-65373-MCR-GRJ | |
| 8804 | 50617 | Antonio Serrano | Kirkendall Dwyer LLP | 7:20-cv-65385-MCR-GRJ | |
| 8805 | 50618 | Curkeena Campbell | Kirkendall Dwyer LLP | | 7:20-cv-65387-MCR-GRJ |
| 8806 | 50619 | Timothy Daugherty | Kirkendall Dwyer LLP | 7:20-cv-65389-MCR-GRJ | |
| 8807 | 50620 | Steven Glatfelter | Kirkendall Dwyer LLP | 7:20-cv-65391-MCR-GRJ | |
| 8808 | 50623 | Dale Merritt | Kirkendall Dwyer LLP | 7:20-cv-65398-MCR-GRJ | |
| 8809 | 50626 | Ben Caviness | Kirkendall Dwyer LLP | 7:20-cv-65404-MCR-GRJ | |
| 8810 | 50627 | Monica Bowman | Kirkendall Dwyer LLP | 7:20-cv-65406-MCR-GRJ | |
| 8811 | 50628 | Jeremiah Hess | Kirkendall Dwyer LLP | 7:20-cv-65408-MCR-GRJ | |
| 8812 | 50631 | Stephen Summitt | Kirkendall Dwyer LLP | 7:20-cv-65414-MCR-GRJ | |
| 8813 | 50633 | Paul Rawlins | Kirkendall Dwyer LLP | 7:20-cv-65418-MCR-GRJ | |
| 8814 | 50635 | Jason Steinkamp | Kirkendall Dwyer LLP | 7:20-cv-65422-MCR-GRJ | |
| 8815 | 50639 | Robert Legg | Kirkendall Dwyer LLP | | 7:20-cv-65429-MCR-GRJ |
| 8816 | 50646 | Patrick Robinson | Kirkendall Dwyer LLP | 7:20-cv-05097-MCR-GRJ | |
| 8817 | 50651 | Eulices Reyes-Vazquez | Kirkendall Dwyer LLP | 7:20-cv-65440-MCR-GRJ | |
| 8818 | 50655 | Benjamin Tello | Kirkendall Dwyer LLP | 7:20-cv-65444-MCR-GRJ | |
| 8819 | 50662 | Chetan Patel | Kirkendall Dwyer LLP | 7:20-cv-65451-MCR-GRJ | |
| 8820 | 50665 | Shane Spieker | Kirkendall Dwyer LLP | 7:20-cv-65454-MCR-GRJ | |
| 8821 | 50675 | Anthony Davis | Kirkendall Dwyer LLP | 7:20-cv-65463-MCR-GRJ | |
| 8822 | 50676 | Matthew Clark | Kirkendall Dwyer LLP | 7:20-cv-65464-MCR-GRJ | |
| 8823 | 50681 | Laura Lowery | Kirkendall Dwyer LLP | 7:20-cv-65468-MCR-GRJ | |
| 8824 | 50682 | Emerald Lesueur | Kirkendall Dwyer LLP | 7:20-cv-65469-MCR-GRJ | |
| 8825 | 50684 | Rita Mcgee | Kirkendall Dwyer LLP | 7:20-cv-65471-MCR-GRJ | |
| 8826 | 50686 | Jordan Branem | Kirkendall Dwyer LLP | | 7:20-cv-65473-MCR-GRJ |
| 8827 | 50688 | Luis Carrion-Junqui | Kirkendall Dwyer LLP | | 7:20-cv-65475-MCR-GRJ |
| 8828 | 50689 | Richard Krause | Kirkendall Dwyer LLP | | 7:20-cv-65476-MCR-GRJ |
| 8829 | 50690 | Samuel Walker | Kirkendall Dwyer LLP | | 7:20-cv-65477-MCR-GRJ |
| 8830 | 50691 | Ryon Miller | Kirkendall Dwyer LLP | 7:20-cv-65478-MCR-GRJ | |
| 8831 | 50692 | Amanda Hurst | Kirkendall Dwyer LLP | 7:20-cv-65479-MCR-GRJ | |
| 8832 | 50693 | Alex Spencer | Kirkendall Dwyer LLP | 7:20-cv-65480-MCR-GRJ | |
| 8833 | 50697 | Jeffery Wallace | Kirkendall Dwyer LLP | 7:20-cv-65484-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 8834 | 50698 | Christopher Stevens | Kirkendall Dwyer LLP | 7:20-cv-65485-MCR-GRJ | |
| 8835 | 50701 | Benjamin Gonzales | Kirkendall Dwyer LLP | 7:20-cv-65488-MCR-GRJ | |
| 8836 | 50703 | Valentin Loera | Kirkendall Dwyer LLP | 7:20-cv-65490-MCR-GRJ | |
| 8837 | 50710 | Stephen Moore | Kirkendall Dwyer LLP | 7:20-cv-65497-MCR-GRJ | |
| 8838 | 50711 | Ian Loudenback | Kirkendall Dwyer LLP | 7:20-cv-65498-MCR-GRJ | |
| 8839 | 50712 | Phillip Gossett | Kirkendall Dwyer LLP | 7:20-cv-65499-MCR-GRJ | |
| 8840 | 50713 | Lydia Morgenstern | Kirkendall Dwyer LLP | 7:20-cv-65500-MCR-GRJ | |
| 8841 | 50717 | Russell Boese | Kirkendall Dwyer LLP | 7:20-cv-65633-MCR-GRJ | |
| 8842 | 50718 | Michael Horkey | Kirkendall Dwyer LLP | | 7:20-cv-65635-MCR-GRJ |
| 8843 | 50720 | Andrew Costanzo | Kirkendall Dwyer LLP | 7:20-cv-65639-MCR-GRJ | |
| 8844 | 50722 | Darren Hutson | Kirkendall Dwyer LLP | 7:20-cv-65643-MCR-GRJ | |
| 8845 | 50725 | Thomas Moyer | Kirkendall Dwyer LLP | 7:20-cv-65649-MCR-GRJ | |
| 8846 | 50727 | Lamond Tookes | Kirkendall Dwyer LLP | 7:20-cv-65653-MCR-GRJ | |
| 8847 | 50728 | Omar Salazar | Kirkendall Dwyer LLP | 7:20-cv-65655-MCR-GRJ | |
| 8848 | 50736 | Eron Costley | Kirkendall Dwyer LLP | 7:20-cv-65671-MCR-GRJ | |
| 8849 | 50739 | Jared Hollingshead | Kirkendall Dwyer LLP | | 7:20-cv-65676-MCR-GRJ |
| 8850 | 50742 | Daniel Bailey | Kirkendall Dwyer LLP | 7:20-cv-65679-MCR-GRJ | |
| 8851 | 50743 | Martha Faga | Kirkendall Dwyer LLP | 7:20-cv-65680-MCR-GRJ | |
| 8852 | 50745 | John Snider | Kirkendall Dwyer LLP | | 7:20-cv-65682-MCR-GRJ |
| 8853 | 50750 | Daniel Smith | Kirkendall Dwyer LLP | 7:20-cv-65687-MCR-GRJ | |
| 8854 | 50751 | Joshua Mezick | Kirkendall Dwyer LLP | 7:20-cv-65688-MCR-GRJ | |
| 8855 | 50758 | Jason Smith | Kirkendall Dwyer LLP | | 7:20-cv-65694-MCR-GRJ |
| 8856 | 50761 | Clinton Bollinger | Kirkendall Dwyer LLP | 7:20-cv-65697-MCR-GRJ | |
| 8857 | 50763 | Abelardo Garcia | Kirkendall Dwyer LLP | 7:20-cv-65699-MCR-GRJ | |
| 8858 | 50767 | Riyah Joseph | Kirkendall Dwyer LLP | 7:20-cv-65703-MCR-GRJ | |
| 8859 | 50768 | Philip Browning | Kirkendall Dwyer LLP | | 7:20-cv-65704-MCR-GRJ |
| 8860 | 50776 | Justin Bagley | Kirkendall Dwyer LLP | 7:20-cv-65712-MCR-GRJ | |
| 8861 | 50777 | Brandon Redlich | Kirkendall Dwyer LLP | | 7:20-cv-65713-MCR-GRJ |
| 8862 | 50779 | Ronnie Green | Kirkendall Dwyer LLP | 7:20-cv-65715-MCR-GRJ | |
| 8863 | 50782 | Cody Hansen | Kirkendall Dwyer LLP | 7:20-cv-65718-MCR-GRJ | |
| 8864 | 50783 | Curtis Hayes | Kirkendall Dwyer LLP | 7:20-cv-65719-MCR-GRJ | |
| 8865 | 50784 | Kevin Rhoades | Kirkendall Dwyer LLP | 7:20-cv-65720-MCR-GRJ | |
| 8866 | 50789 | Aaron Godlewski | Kirkendall Dwyer LLP | 7:20-cv-65725-MCR-GRJ | |
| 8867 | 50793 | Christopher Meetin | Kirkendall Dwyer LLP | 7:20-cv-65729-MCR-GRJ | |
| 8868 | 50797 | James Hood | Kirkendall Dwyer LLP | 7:20-cv-65733-MCR-GRJ | |
| 8869 | 50801 | Jesse Christensen | Kirkendall Dwyer LLP | 7:20-cv-65739-MCR-GRJ | |
| 8870 | 50802 | Alexander Roman | Kirkendall Dwyer LLP | 7:20-cv-65741-MCR-GRJ | |
| 8871 | 50806 | Siavosh Salami | Kirkendall Dwyer LLP | | 7:20-cv-65749-MCR-GRJ |
| 8872 | 50807 | Michael Marrero | Kirkendall Dwyer LLP | 7:20-cv-65751-MCR-GRJ | |
| 8873 | 50809 | Jesse Clem | Kirkendall Dwyer LLP | 7:20-cv-65755-MCR-GRJ | |
| 8874 | 50810 | Bader Awadeh | Kirkendall Dwyer LLP | 7:20-cv-65757-MCR-GRJ | |
| 8875 | 50811 | Michael Crabtree | Kirkendall Dwyer LLP | 7:20-cv-65760-MCR-GRJ | |
| 8876 | 50813 | Randy Johnson | Kirkendall Dwyer LLP | | 7:20-cv-65766-MCR-GRJ |
| 8877 | 50814 | Takeisha Hoy-Moment | Kirkendall Dwyer LLP | 7:20-cv-65768-MCR-GRJ | |
| 8878 | 50816 | Juan Campos | Kirkendall Dwyer LLP | 7:20-cv-65774-MCR-GRJ | |
| 8879 | 50817 | Shaun Clarkson | Kirkendall Dwyer LLP | 7:20-cv-05099-MCR-GRJ | |
| 8880 | 50818 | Cherrielyn Filozof | Kirkendall Dwyer LLP | | 7:20-cv-65777-MCR-GRJ |
| 8881 | 50820 | Teresa Biehn | Kirkendall Dwyer LLP | | 7:20-cv-65782-MCR-GRJ |
| 8882 | 50824 | Taylor Williamson | Kirkendall Dwyer LLP | 7:20-cv-65794-MCR-GRJ | |
| 8883 | 50825 | David Gomez | Kirkendall Dwyer LLP | 7:20-cv-65796-MCR-GRJ | |
| 8884 | 50826 | Adam Prentice | Kirkendall Dwyer LLP | 7:20-cv-65799-MCR-GRJ | |
| 8885 | 50827 | Bryan Miller | Kirkendall Dwyer LLP | 7:20-cv-65802-MCR-GRJ | |
| 8886 | 50831 | Matthew Houston | Kirkendall Dwyer LLP | | 7:20-cv-65813-MCR-GRJ |
| 8887 | 50832 | Roger Sincerbeaux | Kirkendall Dwyer LLP | 7:20-cv-65816-MCR-GRJ | |
| 8888 | 50833 | James Vuu | Kirkendall Dwyer LLP | 7:20-cv-65819-MCR-GRJ | |
| 8889 | 50834 | Jose Paredes | Kirkendall Dwyer LLP | 7:20-cv-65822-MCR-GRJ | |
| 8890 | 50835 | Mark Negrette | Kirkendall Dwyer LLP | 7:20-cv-65824-MCR-GRJ | |
| 8891 | 50836 | Tyler Velasquez | Kirkendall Dwyer LLP | 7:20-cv-65827-MCR-GRJ | |
| 8892 | 50837 | Joshua Doiron | Kirkendall Dwyer LLP | 7:20-cv-65830-MCR-GRJ | |
| 8893 | 50838 | Andrew Beltran | Kirkendall Dwyer LLP | 7:20-cv-65833-MCR-GRJ | |
| 8894 | 50844 | Justin Ellis | Kirkendall Dwyer LLP | 7:20-cv-65851-MCR-GRJ | |
| 8895 | 50846 | Lance Johnson | Kirkendall Dwyer LLP | | 7:20-cv-65857-MCR-GRJ |
| 8896 | 50849 | Antonio Morales | Kirkendall Dwyer LLP | 7:20-cv-65865-MCR-GRJ | |
| 8897 | 50853 | Brent Rezabek | Kirkendall Dwyer LLP | 7:20-cv-65876-MCR-GRJ | |
| 8898 | 50854 | Ian Carey | Kirkendall Dwyer LLP | 7:20-cv-65879-MCR-GRJ | |
| 8899 | 50855 | Robert Reed | Kirkendall Dwyer LLP | 7:20-cv-65882-MCR-GRJ | |
| 8900 | 50856 | Brian Duffee | Kirkendall Dwyer LLP | 7:20-cv-65885-MCR-GRJ | |
| 8901 | 50857 | Christine Warren | Kirkendall Dwyer LLP | 7:20-cv-65887-MCR-GRJ | |
| 8902 | 50860 | Mike Hagan | Kirkendall Dwyer LLP | 7:20-cv-65896-MCR-GRJ | |
| 8903 | 50867 | Jordan Knight | Kirkendall Dwyer LLP | 7:20-cv-65913-MCR-GRJ | |
| 8904 | 50868 | Jacob Prochaska | Kirkendall Dwyer LLP | 7:20-cv-65915-MCR-GRJ | |
| 8905 | 50873 | Rebecca Williamson | Kirkendall Dwyer LLP | 7:20-cv-65927-MCR-GRJ | |
| 8906 | 50876 | John Lei | Kirkendall Dwyer LLP | 7:20-cv-65935-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 8907 | 50877 | Jonah Saesan | Kirkendall Dwyer LLP | | 7:20-cv-65938-MCR-GRJ |
| 8908 | 50878 | Alejandro Martinez | Kirkendall Dwyer LLP | | 7:20-cv-65941-MCR-GRJ |
| 8909 | 50879 | Michael Jarvis | Kirkendall Dwyer LLP | | 7:20-cv-65944-MCR-GRJ |
| 8910 | 50880 | Shawn Christensen | Kirkendall Dwyer LLP | 7:20-cv-65946-MCR-GRJ | |
| 8911 | 50887 | Kenneth Gajda | Kirkendall Dwyer LLP | | 7:20-cv-65966-MCR-GRJ |
| 8912 | 50890 | Andrew Campese | Kirkendall Dwyer LLP | 7:20-cv-65975-MCR-GRJ | |
| 8913 | 50894 | George Peirce | Kirkendall Dwyer LLP | 7:20-cv-65986-MCR-GRJ | |
| 8914 | 50895 | Justin Vangundy | Kirkendall Dwyer LLP | 7:20-cv-65989-MCR-GRJ | |
| 8915 | 50896 | Timothy Ellsworth | Kirkendall Dwyer LLP | 7:20-cv-65992-MCR-GRJ | |
| 8916 | 50897 | Mike Fowler | Kirkendall Dwyer LLP | 7:20-cv-65996-MCR-GRJ | |
| 8917 | 50898 | Samuel Alarcon | Kirkendall Dwyer LLP | 7:20-cv-65998-MCR-GRJ | |
| 8918 | 50899 | Stephen Wolfe | Kirkendall Dwyer LLP | 7:20-cv-66002-MCR-GRJ | |
| 8919 | 50900 | Jason Mace | Kirkendall Dwyer LLP | | 7:20-cv-66006-MCR-GRJ |
| 8920 | 50901 | Clark Shedden | Kirkendall Dwyer LLP | 7:20-cv-66010-MCR-GRJ | |
| 8921 | 50902 | Matthew Vargas | Kirkendall Dwyer LLP | 7:20-cv-66013-MCR-GRJ | |
| 8922 | 50906 | Roky Fernanda | Kirkendall Dwyer LLP | 7:20-cv-66028-MCR-GRJ | |
| 8923 | 50907 | Shane Trefftzs | Kirkendall Dwyer LLP | | 7:20-cv-66031-MCR-GRJ |
| 8924 | 50911 | Jeffery Rachunek | Kirkendall Dwyer LLP | | 7:20-cv-66045-MCR-GRJ |
| 8925 | 50914 | Cody Krenz | Kirkendall Dwyer LLP | 7:20-cv-66056-MCR-GRJ | |
| 8926 | 50915 | Caleb Dutton | Kirkendall Dwyer LLP | 7:20-cv-66060-MCR-GRJ | |
| 8927 | 50922 | Timothy Kaufmann | Kirkendall Dwyer LLP | 7:20-cv-66086-MCR-GRJ | |
| 8928 | 50924 | Christopher Ottersbach | Kirkendall Dwyer LLP | 7:20-cv-66093-MCR-GRJ | |
| 8929 | 50926 | Erik Guerrero | Kirkendall Dwyer LLP | 7:20-cv-66100-MCR-GRJ | |
| 8930 | 50932 | Lewis Kim | Kirkendall Dwyer LLP | 7:20-cv-66123-MCR-GRJ | |
| 8931 | 50933 | Demetrius Duncan | Kirkendall Dwyer LLP | 7:20-cv-66126-MCR-GRJ | |
| 8932 | 50936 | Leroy Brown | Kirkendall Dwyer LLP | 7:20-cv-66137-MCR-GRJ | |
| 8933 | 50937 | Nelson Baltzo | Kirkendall Dwyer LLP | 7:20-cv-66140-MCR-GRJ | |
| 8934 | 50939 | Benjamin Kilar | Kirkendall Dwyer LLP | 7:20-cv-66148-MCR-GRJ | |
| 8935 | 50940 | David Thieret | Kirkendall Dwyer LLP | 7:20-cv-66151-MCR-GRJ | |
| 8936 | 50943 | Scott Craig | Kirkendall Dwyer LLP | 7:20-cv-66163-MCR-GRJ | |
| 8937 | 50945 | Jedediah Zampedri | Kirkendall Dwyer LLP | 7:20-cv-66172-MCR-GRJ | |
| 8938 | 50946 | Tiffany Schemmel | Kirkendall Dwyer LLP | 7:20-cv-66177-MCR-GRJ | |
| 8939 | 50947 | Devin Jackson | Kirkendall Dwyer LLP | 7:20-cv-66181-MCR-GRJ | |
| 8940 | 50949 | Tyler Holmes | Kirkendall Dwyer LLP | 7:20-cv-66191-MCR-GRJ | |
| 8941 | 50955 | Brandon Hawks | Kirkendall Dwyer LLP | | 7:20-cv-66217-MCR-GRJ |
| 8942 | 50956 | Jared Hathaway | Kirkendall Dwyer LLP | | 7:20-cv-66222-MCR-GRJ |
| 8943 | 50958 | Angel Ramirez | Kirkendall Dwyer LLP | 7:20-cv-66232-MCR-GRJ | |
| 8944 | 50961 | Benjamin Renaud | Kirkendall Dwyer LLP | 7:20-cv-66245-MCR-GRJ | |
| 8945 | 50963 | Michael Smith | Kirkendall Dwyer LLP | 7:20-cv-66255-MCR-GRJ | |
| 8946 | 50966 | Jacob Daigle | Kirkendall Dwyer LLP | 7:20-cv-66268-MCR-GRJ | |
| 8947 | 50967 | Quentin Jackson | Kirkendall Dwyer LLP | 7:20-cv-66274-MCR-GRJ | |
| 8948 | 50969 | Darren Klosowsky | Kirkendall Dwyer LLP | 7:20-cv-66280-MCR-GRJ | |
| 8949 | 50970 | Jonathan Liakos | Kirkendall Dwyer LLP | 7:20-cv-66285-MCR-GRJ | |
| 8950 | 50972 | Donald Hura | Kirkendall Dwyer LLP | | 7:20-cv-66270-MCR-GRJ |
| 8951 | 50973 | Robert Nichols | Kirkendall Dwyer LLP | 7:20-cv-66275-MCR-GRJ | |
| 8952 | 50975 | Robert Halley | Kirkendall Dwyer LLP | 7:20-cv-66287-MCR-GRJ | |
| 8953 | 50976 | Bradley Johnson | Kirkendall Dwyer LLP | 7:20-cv-66292-MCR-GRJ | |
| 8954 | 50977 | Elizabeth Reiber | Kirkendall Dwyer LLP | | 7:20-cv-66296-MCR-GRJ |
| 8955 | 50978 | Curtis Lewis | Kirkendall Dwyer LLP | | 7:20-cv-66301-MCR-GRJ |
| 8956 | 50980 | Michael Confer | Kirkendall Dwyer LLP | | 7:20-cv-66310-MCR-GRJ |
| 8957 | 50985 | Calvin Witcher | Kirkendall Dwyer LLP | | 7:20-cv-66332-MCR-GRJ |
| 8958 | 50986 | Jonathan Uribe | Kirkendall Dwyer LLP | 7:20-cv-66337-MCR-GRJ | |
| 8959 | 50987 | Shaylene Luke | Kirkendall Dwyer LLP | 7:20-cv-66342-MCR-GRJ | |
| 8960 | 50989 | Justin Sweet | Kirkendall Dwyer LLP | 7:20-cv-66349-MCR-GRJ | |
| 8961 | 50994 | Dexter Hocutt | Kirkendall Dwyer LLP | 7:20-cv-66371-MCR-GRJ | |
| 8962 | 50995 | Ryan Smith | Kirkendall Dwyer LLP | 7:20-cv-66375-MCR-GRJ | |
| 8963 | 50997 | Bradley Dedeaux | Kirkendall Dwyer LLP | 7:20-cv-66384-MCR-GRJ | |
| 8964 | 50998 | Joseph Herrera | Kirkendall Dwyer LLP | 7:20-cv-66389-MCR-GRJ | |
| 8965 | 51003 | David Vines | Kirkendall Dwyer LLP | 7:20-cv-66412-MCR-GRJ | |
| 8966 | 51005 | Robert Hall | Kirkendall Dwyer LLP | 7:20-cv-66421-MCR-GRJ | |
| 8967 | 51006 | Juan Carrillo | Kirkendall Dwyer LLP | 7:20-cv-66424-MCR-GRJ | |
| 8968 | 51007 | Lesha Self | Kirkendall Dwyer LLP | 7:20-cv-66427-MCR-GRJ | |
| 8969 | 51009 | Kevin Mcclimans | Kirkendall Dwyer LLP | 7:20-cv-66434-MCR-GRJ | |
| 8970 | 51013 | Jeremy Janke | Kirkendall Dwyer LLP | 7:20-cv-66449-MCR-GRJ | |
| 8971 | 51018 | Korey Newman | Kirkendall Dwyer LLP | 7:20-cv-66468-MCR-GRJ | |
| 8972 | 51019 | Charles Booker | Kirkendall Dwyer LLP | 7:20-cv-66472-MCR-GRJ | |
| 8973 | 51020 | Travis Ward | Kirkendall Dwyer LLP | 7:20-cv-66475-MCR-GRJ | |
| 8974 | 51021 | Jonathan Caldwell | Kirkendall Dwyer LLP | 7:20-cv-66479-MCR-GRJ | |
| 8975 | 51022 | Brandon Youngblood | Kirkendall Dwyer LLP | 7:20-cv-66483-MCR-GRJ | |
| 8976 | 51026 | Christopher Goin | Kirkendall Dwyer LLP | 7:20-cv-66498-MCR-GRJ | |
| 8977 | 51027 | Benjamin Baker | Kirkendall Dwyer LLP | 7:20-cv-66501-MCR-GRJ | |
| 8978 | 51029 | Patrick Jones | Kirkendall Dwyer LLP | 7:20-cv-66507-MCR-GRJ | |
| 8979 | 51034 | Philip Watkins | Kirkendall Dwyer LLP | | 7:20-cv-66526-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 8980 | 51035 | Eric Friel | Kirkendall Dwyer LLP | 7:20-cv-66530-MCR-GRJ | |
| 8981 | 51036 | David Walls | Kirkendall Dwyer LLP | 7:20-cv-66534-MCR-GRJ | |
| 8982 | 51038 | Jordan Hill | Kirkendall Dwyer LLP | 7:20-cv-66541-MCR-GRJ | |
| 8983 | 51040 | Brett Joyce | Kirkendall Dwyer LLP | 7:20-cv-66549-MCR-GRJ | |
| 8984 | 51041 | Chad Vough | Kirkendall Dwyer LLP | 7:20-cv-66553-MCR-GRJ | |
| 8985 | 51042 | Joshua Turner | Kirkendall Dwyer LLP | 7:20-cv-66557-MCR-GRJ | |
| 8986 | 51043 | Bryan Osorio | Kirkendall Dwyer LLP | | 7:20-cv-05100-MCR-GRJ |
| 8987 | 51050 | Joel Cooper | Kirkendall Dwyer LLP | | 7:20-cv-66581-MCR-GRJ |
| 8988 | 51052 | Thomas Schooler | Kirkendall Dwyer LLP | 7:20-cv-66589-MCR-GRJ | |
| 8989 | 51054 | Summer Jones | Kirkendall Dwyer LLP | 7:20-cv-66597-MCR-GRJ | |
| 8990 | 51058 | Alexander Claudio | Kirkendall Dwyer LLP | 7:20-cv-66612-MCR-GRJ | |
| 8991 | 51059 | Justin Cutler | Kirkendall Dwyer LLP | 7:20-cv-66615-MCR-GRJ | |
| 8992 | 51060 | Cory Hibler | Kirkendall Dwyer LLP | | 7:20-cv-66619-MCR-GRJ |
| 8993 | 51061 | Tristan Morris | Kirkendall Dwyer LLP | 7:20-cv-66623-MCR-GRJ | |
| 8994 | 51062 | Kenton Weigelt | Kirkendall Dwyer LLP | | 7:20-cv-66627-MCR-GRJ |
| 8995 | 51064 | Alex Ahmann | Kirkendall Dwyer LLP | 7:20-cv-66634-MCR-GRJ | |
| 8996 | 51065 | Maragerita Greene | Kirkendall Dwyer LLP | 7:20-cv-66638-MCR-GRJ | |
| 8997 | 51067 | Christopher Dunham | Kirkendall Dwyer LLP | 7:20-cv-66645-MCR-GRJ | |
| 8998 | 51068 | Ryan Rhodes | Kirkendall Dwyer LLP | 7:20-cv-66648-MCR-GRJ | |
| 8999 | 51073 | Dustin Aubuchon | Kirkendall Dwyer LLP | | 7:20-cv-66667-MCR-GRJ |
| 9000 | 51075 | Logan West | Kirkendall Dwyer LLP | | 7:20-cv-66674-MCR-GRJ |
| 9001 | 51077 | Trashawn Davenport | Kirkendall Dwyer LLP | | 7:20-cv-66681-MCR-GRJ |
| 9002 | 51078 | Josh Martinez | Kirkendall Dwyer LLP | 7:20-cv-66685-MCR-GRJ | |
| 9003 | 51079 | Brett Callahan | Kirkendall Dwyer LLP | 7:20-cv-66688-MCR-GRJ | |
| 9004 | 51085 | Anthony Ochoa | Kirkendall Dwyer LLP | 7:20-cv-66706-MCR-GRJ | |
| 9005 | 51088 | Robert Gocinski | Kirkendall Dwyer LLP | 7:20-cv-66715-MCR-GRJ | |
| 9006 | 51089 | Joshua Uhlir | Kirkendall Dwyer LLP | 7:20-cv-66719-MCR-GRJ | |
| 9007 | 51092 | Rosemarie Varela | Kirkendall Dwyer LLP | 7:20-cv-66731-MCR-GRJ | |
| 9008 | 51093 | Brandon Pomeroy | Kirkendall Dwyer LLP | 7:20-cv-66735-MCR-GRJ | |
| 9009 | 51095 | Hershel Rhodes | Kirkendall Dwyer LLP | | 7:20-cv-66743-MCR-GRJ |
| 9010 | 51097 | Ryan Culley | Kirkendall Dwyer LLP | 7:20-cv-66747-MCR-GRJ | |
| 9011 | 51099 | Haley Goodwill | Kirkendall Dwyer LLP | 7:20-cv-66755-MCR-GRJ | |
| 9012 | 51102 | Jonathan Henriques | Kirkendall Dwyer LLP | | 7:20-cv-66767-MCR-GRJ |
| 9013 | 51104 | Mike Salzarulo | Kirkendall Dwyer LLP | 7:20-cv-66772-MCR-GRJ | |
| 9014 | 51105 | Christopher Mcginnis | Kirkendall Dwyer LLP | 7:20-cv-66776-MCR-GRJ | |
| 9015 | 51109 | Draven Scott | Kirkendall Dwyer LLP | 7:20-cv-66789-MCR-GRJ | |
| 9016 | 51111 | Jordan Contreras | Kirkendall Dwyer LLP | | 7:20-cv-66795-MCR-GRJ |
| 9017 | 172743 | Steven Shimer | Kirkendall Dwyer LLP | 7:20-cv-88865-MCR-GRJ | |
| 9018 | 172756 | Jesse Jenkins | Kirkendall Dwyer LLP | 7:20-cv-88867-MCR-GRJ | |
| 9019 | 172761 | James Martin | Kirkendall Dwyer LLP | 7:20-cv-88868-MCR-GRJ | |
| 9020 | 172762 | Kyle Hills | Kirkendall Dwyer LLP | 7:20-cv-88869-MCR-GRJ | |
| 9021 | 172774 | Timothy Hern | Kirkendall Dwyer LLP | | 7:20-cv-88871-MCR-GRJ |
| 9022 | 172778 | Joseph Hironaka | Kirkendall Dwyer LLP | 7:20-cv-88872-MCR-GRJ | |
| 9023 | 230672 | Albert Alexander | Kirkendall Dwyer LLP | 8:20-cv-68114-MCR-GRJ | |
| 9024 | 230673 | Alcee Tavarez | Kirkendall Dwyer LLP | | 8:20-cv-68116-MCR-GRJ |
| 9025 | 230677 | Andrew Taylor | Kirkendall Dwyer LLP | 8:20-cv-68124-MCR-GRJ | |
| 9026 | 230678 | Andrew Connolly | Kirkendall Dwyer LLP | 8:20-cv-68126-MCR-GRJ | |
| 9027 | 230680 | Angel Diaz Delgado | Kirkendall Dwyer LLP | 8:20-cv-68130-MCR-GRJ | |
| 9028 | 230687 | Artie Mackey | Kirkendall Dwyer LLP | 8:20-cv-68144-MCR-GRJ | |
| 9029 | 230688 | Arturo Haywood | Kirkendall Dwyer LLP | 8:20-cv-68146-MCR-GRJ | |
| 9030 | 230692 | Billy Hamilton | Kirkendall Dwyer LLP | | 8:20-cv-68154-MCR-GRJ |
| 9031 | 230700 | Bruce Zechman | Kirkendall Dwyer LLP | 8:20-cv-68169-MCR-GRJ | |
| 9032 | 230701 | Bryan Lopez | Kirkendall Dwyer LLP | | 8:20-cv-68171-MCR-GRJ |
| 9033 | 230706 | Charles Knight | Kirkendall Dwyer LLP | | 8:20-cv-68181-MCR-GRJ |
| 9034 | 230708 | Chris Lecompte | Kirkendall Dwyer LLP | 8:20-cv-68186-MCR-GRJ | |
| 9035 | 230711 | Christopher Courtney | Kirkendall Dwyer LLP | 8:20-cv-68193-MCR-GRJ | |
| 9036 | 230712 | Christopher Lewis | Kirkendall Dwyer LLP | 8:20-cv-68196-MCR-GRJ | |
| 9037 | 230714 | Christopher Coruth | Kirkendall Dwyer LLP | 8:20-cv-68201-MCR-GRJ | |
| 9038 | 230716 | Clarence Fontenot | Kirkendall Dwyer LLP | 8:20-cv-68207-MCR-GRJ | |
| 9039 | 230719 | Clint Reeder | Kirkendall Dwyer LLP | 8:20-cv-68216-MCR-GRJ | |
| 9040 | 230721 | Columbus Johnson | Kirkendall Dwyer LLP | | 8:20-cv-68221-MCR-GRJ |
| 9041 | 230724 | Craig Tutorow | Kirkendall Dwyer LLP | 8:20-cv-68229-MCR-GRJ | |
| 9042 | 230725 | Martin Curtis | Kirkendall Dwyer LLP | | 8:20-cv-68232-MCR-GRJ |
| 9043 | 230729 | Daniel Calderon | Kirkendall Dwyer LLP | 8:20-cv-68243-MCR-GRJ | |
| 9044 | 230730 | Daniel Galyk | Kirkendall Dwyer LLP | 8:20-cv-68246-MCR-GRJ | |
| 9045 | 230731 | Daniel Hutchens | Kirkendall Dwyer LLP | 8:20-cv-68249-MCR-GRJ | |
| 9046 | 230732 | Daniel Jeffrey | Kirkendall Dwyer LLP | 8:20-cv-68253-MCR-GRJ | |
| 9047 | 230734 | Daniel Stock | Kirkendall Dwyer LLP | 8:20-cv-68260-MCR-GRJ | |
| 9048 | 230741 | Dedrick Wilridge | Kirkendall Dwyer LLP | 8:20-cv-68286-MCR-GRJ | |
| 9049 | 230745 | Dennis Wales | Kirkendall Dwyer LLP | | 8:20-cv-68300-MCR-GRJ |
| 9050 | 230746 | Dennis West | Kirkendall Dwyer LLP | 8:20-cv-68304-MCR-GRJ | |
| 9051 | 230747 | Derek Fentonsayles | Kirkendall Dwyer LLP | | 8:20-cv-68308-MCR-GRJ |
| 9052 | 230748 | Derick Young | Kirkendall Dwyer LLP | 8:20-cv-68312-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9053 | 230750 | Detrick Holmes | Kirkendall Dwyer LLP | 8:20-cv-68319-MCR-GRJ | |
| 9054 | 230751 | Devon Belle | Kirkendall Dwyer LLP | | 8:20-cv-68323-MCR-GRJ |
| 9055 | 230753 | Don Jamoles | Kirkendall Dwyer LLP | 8:20-cv-68331-MCR-GRJ | |
| 9056 | 230755 | Donald Huntsman | Kirkendall Dwyer LLP | 8:20-cv-68336-MCR-GRJ | |
| 9057 | 230756 | Douglas Davis | Kirkendall Dwyer LLP | | 8:20-cv-68340-MCR-GRJ |
| 9058 | 230757 | Douglas Howard | Kirkendall Dwyer LLP | 8:20-cv-68344-MCR-GRJ | |
| 9059 | 230758 | Dustin Tooker | Kirkendall Dwyer LLP | 8:20-cv-68348-MCR-GRJ | |
| 9060 | 230759 | Dwayne Belle | Kirkendall Dwyer LLP | | 8:20-cv-68352-MCR-GRJ |
| 9061 | 230767 | Elmer Allen | Kirkendall Dwyer LLP | | 8:20-cv-68378-MCR-GRJ |
| 9062 | 230771 | Erik Hastings | Kirkendall Dwyer LLP | 8:20-cv-68392-MCR-GRJ | |
| 9063 | 230772 | Ernest Armstrong | Kirkendall Dwyer LLP | 8:20-cv-68396-MCR-GRJ | |
| 9064 | 230773 | Ernest Calhoun | Kirkendall Dwyer LLP | 8:20-cv-68400-MCR-GRJ | |
| 9065 | 230774 | Esther Motes | Kirkendall Dwyer LLP | 8:20-cv-68403-MCR-GRJ | |
| 9066 | 230782 | Gabe Wiesman | Kirkendall Dwyer LLP | 8:20-cv-68433-MCR-GRJ | |
| 9067 | 230783 | Gabriel Beelen | Kirkendall Dwyer LLP | | 8:20-cv-68437-MCR-GRJ |
| 9068 | 230789 | Guy Galazza | Kirkendall Dwyer LLP | 8:20-cv-68457-MCR-GRJ | |
| 9069 | 230792 | Hector Figueroa | Kirkendall Dwyer LLP | | 8:20-cv-68469-MCR-GRJ |
| 9070 | 230795 | Ivan Caraballo | Kirkendall Dwyer LLP | | 8:20-cv-68479-MCR-GRJ |
| 9071 | 230798 | Jackson Greene | Kirkendall Dwyer LLP | 8:20-cv-68491-MCR-GRJ | |
| 9072 | 230800 | Jairo Valencia | Kirkendall Dwyer LLP | 8:20-cv-68497-MCR-GRJ | |
| 9073 | 230801 | Jamarcus Brown | Kirkendall Dwyer LLP | 8:20-cv-68500-MCR-GRJ | |
| 9074 | 230802 | Jamel Felix | Kirkendall Dwyer LLP | 8:20-cv-68503-MCR-GRJ | |
| 9075 | 230803 | James Luster | Kirkendall Dwyer LLP | 8:20-cv-68507-MCR-GRJ | |
| 9076 | 230806 | James Mcdonald | Kirkendall Dwyer LLP | | 8:20-cv-68518-MCR-GRJ |
| 9077 | 230808 | James Tillery | Kirkendall Dwyer LLP | 8:20-cv-68525-MCR-GRJ | |
| 9078 | 230809 | James Woods | Kirkendall Dwyer LLP | 8:20-cv-68526-MCR-GRJ | |
| 9079 | 230810 | Jason Bugger | Kirkendall Dwyer LLP | | 8:20-cv-68528-MCR-GRJ |
| 9080 | 230812 | Jason Honaker | Kirkendall Dwyer LLP | 8:20-cv-68533-MCR-GRJ | |
| 9081 | 230814 | Jeffey Salmon | Kirkendall Dwyer LLP | 8:20-cv-68538-MCR-GRJ | |
| 9082 | 230816 | Jeremiah Francis | Kirkendall Dwyer LLP | 8:20-cv-68543-MCR-GRJ | |
| 9083 | 230817 | Jeremiah Mclaurine | Kirkendall Dwyer LLP | 8:20-cv-68545-MCR-GRJ | |
| 9084 | 230821 | Jimmy Walker | Kirkendall Dwyer LLP | 8:20-cv-68558-MCR-GRJ | |
| 9085 | 230823 | Joel Pederson | Kirkendall Dwyer LLP | 8:20-cv-68563-MCR-GRJ | |
| 9086 | 230824 | John Bradford | Kirkendall Dwyer LLP | 8:20-cv-68566-MCR-GRJ | |
| 9087 | 230825 | John Comer | Kirkendall Dwyer LLP | 8:20-cv-68569-MCR-GRJ | |
| 9088 | 230827 | John Hatfield | Kirkendall Dwyer LLP | 8:20-cv-68575-MCR-GRJ | |
| 9089 | 230828 | John Parker | Kirkendall Dwyer LLP | 8:20-cv-68577-MCR-GRJ | |
| 9090 | 230830 | Jon Denney | Kirkendall Dwyer LLP | 8:20-cv-68583-MCR-GRJ | |
| 9091 | 230833 | Jonathan Leno | Kirkendall Dwyer LLP | | 8:20-cv-68592-MCR-GRJ |
| 9092 | 230835 | Jordan Green | Kirkendall Dwyer LLP | 8:20-cv-68597-MCR-GRJ | |
| 9093 | 230836 | Jose Hernandez | Kirkendall Dwyer LLP | 8:20-cv-68600-MCR-GRJ | |
| 9094 | 230838 | Joseph Lynch | Kirkendall Dwyer LLP | 8:20-cv-68605-MCR-GRJ | |
| 9095 | 230839 | Joseph Newkirk | Kirkendall Dwyer LLP | 8:20-cv-68609-MCR-GRJ | |
| 9096 | 230840 | Joshua Linden | Kirkendall Dwyer LLP | 8:20-cv-68611-MCR-GRJ | |
| 9097 | 230842 | Joshua Roepke | Kirkendall Dwyer LLP | 8:20-cv-68616-MCR-GRJ | |
| 9098 | 230844 | Juan Iraola | Kirkendall Dwyer LLP | 8:20-cv-68622-MCR-GRJ | |
| 9099 | 230845 | Juan Moreiravelez | Kirkendall Dwyer LLP | 8:20-cv-68625-MCR-GRJ | |
| 9100 | 230847 | Juan Simental | Kirkendall Dwyer LLP | 8:20-cv-68630-MCR-GRJ | |
| 9101 | 230850 | Justin Trotman | Kirkendall Dwyer LLP | 8:20-cv-68639-MCR-GRJ | |
| 9102 | 230851 | Karon Benjamin | Kirkendall Dwyer LLP | 8:20-cv-68642-MCR-GRJ | |
| 9103 | 230852 | Keedale Foster | Kirkendall Dwyer LLP | 8:20-cv-68644-MCR-GRJ | |
| 9104 | 230856 | Kellyn Fry | Kirkendall Dwyer LLP | 8:20-cv-68656-MCR-GRJ | |
| 9105 | 230857 | Kenneth Craft | Kirkendall Dwyer LLP | | 8:20-cv-68659-MCR-GRJ |
| 9106 | 230859 | Kevin Jerman | Kirkendall Dwyer LLP | | 8:20-cv-67762-MCR-GRJ |
| 9107 | 230860 | Kevin Keller | Kirkendall Dwyer LLP | 8:20-cv-67765-MCR-GRJ | |
| 9108 | 230861 | Kevin Kinman | Kirkendall Dwyer LLP | 8:20-cv-67768-MCR-GRJ | |
| 9109 | 230864 | Kevin Webster | Kirkendall Dwyer LLP | | 8:20-cv-67776-MCR-GRJ |
| 9110 | 230867 | Kory Stewart | Kirkendall Dwyer LLP | 8:20-cv-67785-MCR-GRJ | |
| 9111 | 230868 | Kurt Trimas | Kirkendall Dwyer LLP | 8:20-cv-67787-MCR-GRJ | |
| 9112 | 230869 | Kyle Holdmann | Kirkendall Dwyer LLP | 8:20-cv-67790-MCR-GRJ | |
| 9113 | 230870 | Kyle Ward | Kirkendall Dwyer LLP | 8:20-cv-67793-MCR-GRJ | |
| 9114 | 230871 | Lane Connell | Kirkendall Dwyer LLP | 8:20-cv-67797-MCR-GRJ | |
| 9115 | 230873 | Laurence Williams | Kirkendall Dwyer LLP | 8:20-cv-67803-MCR-GRJ | |
| 9116 | 230878 | Manuel Tarango | Kirkendall Dwyer LLP | | 8:20-cv-67817-MCR-GRJ |
| 9117 | 230879 | Marc Erice | Kirkendall Dwyer LLP | 8:20-cv-67820-MCR-GRJ | |
| 9118 | 230880 | Marie Knezek | Kirkendall Dwyer LLP | 8:20-cv-67823-MCR-GRJ | |
| 9119 | 230881 | Mario Ibarra | Kirkendall Dwyer LLP | | 8:20-cv-67826-MCR-GRJ |
| 9120 | 230882 | Mark Davis | Kirkendall Dwyer LLP | 8:20-cv-67828-MCR-GRJ | |
| 9121 | 230883 | Mark Fitzpatrick | Kirkendall Dwyer LLP | | 8:20-cv-67831-MCR-GRJ |
| 9122 | 230885 | Mark Weathers | Kirkendall Dwyer LLP | 8:20-cv-67837-MCR-GRJ | |
| 9123 | 230887 | Matthew Wight | Kirkendall Dwyer LLP | 8:20-cv-67843-MCR-GRJ | |
| 9124 | 230889 | Maurice James | Kirkendall Dwyer LLP | 8:20-cv-67850-MCR-GRJ | |
| 9125 | 230892 | Michael Bennett | Kirkendall Dwyer LLP | 8:20-cv-67858-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 9126 | 230894 | Michael Butterworth | Kirkendall Dwyer LLP | 8:20-cv-67864-MCR-GRJ | |
| 9127 | 230897 | Michael Bornhouser | Kirkendall Dwyer LLP | 8:20-cv-67872-MCR-GRJ | |
| 9128 | 230899 | Michael Manley | Kirkendall Dwyer LLP | 8:20-cv-67878-MCR-GRJ | |
| 9129 | 230901 | Michael Petrofsky | Kirkendall Dwyer LLP | 8:20-cv-67884-MCR-GRJ | |
| 9130 | 230903 | Michael Cauley | Kirkendall Dwyer LLP | 8:20-cv-67889-MCR-GRJ | |
| 9131 | 230907 | Nathan Grothe | Kirkendall Dwyer LLP | 8:20-cv-67900-MCR-GRJ | |
| 9132 | 230908 | Nick Ferguson | Kirkendall Dwyer LLP | 8:20-cv-67902-MCR-GRJ | |
| 9133 | 230911 | Nicolas Wright | Kirkendall Dwyer LLP | 8:20-cv-67910-MCR-GRJ | |
| 9134 | 230914 | Omar Kimball | Kirkendall Dwyer LLP | 8:20-cv-67917-MCR-GRJ | |
| 9135 | 230915 | Patrick Rasler | Kirkendall Dwyer LLP | | 8:20-cv-67919-MCR-GRJ |
| 9136 | 230917 | Patrick Brown | Kirkendall Dwyer LLP | | 8:20-cv-67924-MCR-GRJ |
| 9137 | 230920 | Paul Nease | Kirkendall Dwyer LLP | 8:20-cv-67930-MCR-GRJ | |
| 9138 | 230922 | Paul Podbajecki | Kirkendall Dwyer LLP | 8:20-cv-67934-MCR-GRJ | |
| 9139 | 230923 | Paula Ortega | Kirkendall Dwyer LLP | | 8:20-cv-67936-MCR-GRJ |
| 9140 | 230927 | Ratavious Harps | Kirkendall Dwyer LLP | | 8:20-cv-67942-MCR-GRJ |
| 9141 | 230928 | Raul Vaiz | Kirkendall Dwyer LLP | 8:20-cv-67944-MCR-GRJ | |
| 9142 | 230929 | Raymond Barile | Kirkendall Dwyer LLP | | 8:20-cv-67946-MCR-GRJ |
| 9143 | 230930 | Raymond Murphy | Kirkendall Dwyer LLP | 8:20-cv-67948-MCR-GRJ | |
| 9144 | 230931 | Ricardo Victorino | Kirkendall Dwyer LLP | | 8:20-cv-67950-MCR-GRJ |
| 9145 | 230932 | Richard Augustine | Kirkendall Dwyer LLP | 8:20-cv-67952-MCR-GRJ | |
| 9146 | 230935 | Richard Kimbrell | Kirkendall Dwyer LLP | 8:20-cv-67959-MCR-GRJ | |
| 9147 | 230936 | Robert Adkins | Kirkendall Dwyer LLP | 8:20-cv-67961-MCR-GRJ | |
| 9148 | 230941 | Robert Kelley | Kirkendall Dwyer LLP | 8:20-cv-67971-MCR-GRJ | |
| 9149 | 230943 | Robert Rogers | Kirkendall Dwyer LLP | 8:20-cv-67975-MCR-GRJ | |
| 9150 | 230944 | Robert Rounds | Kirkendall Dwyer LLP | 8:20-cv-67978-MCR-GRJ | |
| 9151 | 230946 | Robert Watson | Kirkendall Dwyer LLP | 8:20-cv-67982-MCR-GRJ | |
| 9152 | 230950 | Rulx Vilfort | Kirkendall Dwyer LLP | 8:20-cv-67990-MCR-GRJ | |
| 9153 | 230954 | Ryan Wolfe | Kirkendall Dwyer LLP | 8:20-cv-67998-MCR-GRJ | |
| 9154 | 230955 | Sam Pitts | Kirkendall Dwyer LLP | 8:20-cv-68000-MCR-GRJ | |
| 9155 | 230957 | Scott Johnson | Kirkendall Dwyer LLP | 8:20-cv-68004-MCR-GRJ | |
| 9156 | 230958 | Scott Mayural | Kirkendall Dwyer LLP | 8:20-cv-68006-MCR-GRJ | |
| 9157 | 230959 | Sean Stretch | Kirkendall Dwyer LLP | 8:20-cv-68008-MCR-GRJ | |
| 9158 | 230960 | Sergio Martinez | Kirkendall Dwyer LLP | 8:20-cv-68010-MCR-GRJ | |
| 9159 | 230962 | Shannon Sports | Kirkendall Dwyer LLP | | 8:20-cv-68014-MCR-GRJ |
| 9160 | 230969 | Stephanie Cooper | Kirkendall Dwyer LLP | 8:20-cv-68029-MCR-GRJ | |
| 9161 | 230971 | Stephen Preston | Kirkendall Dwyer LLP | 8:20-cv-68033-MCR-GRJ | |
| 9162 | 230972 | Steven Waddell | Kirkendall Dwyer LLP | 8:20-cv-68035-MCR-GRJ | |
| 9163 | 230973 | Steven Jarrett | Kirkendall Dwyer LLP | 8:20-cv-68037-MCR-GRJ | |
| 9164 | 230975 | Steven Stanford | Kirkendall Dwyer LLP | 8:20-cv-68041-MCR-GRJ | |
| 9165 | 230976 | Stevie Ward | Kirkendall Dwyer LLP | 8:20-cv-68043-MCR-GRJ | |
| 9166 | 230977 | Stuart Grimm | Kirkendall Dwyer LLP | | 8:20-cv-68045-MCR-GRJ |
| 9167 | 230978 | Tamecka Miguel | Kirkendall Dwyer LLP | 8:20-cv-68047-MCR-GRJ | |
| 9168 | 230980 | Terry Austin | Kirkendall Dwyer LLP | | 8:20-cv-68051-MCR-GRJ |
| 9169 | 230981 | Terry Dobbins | Kirkendall Dwyer LLP | | 8:20-cv-68053-MCR-GRJ |
| 9170 | 230983 | Thomas Galvin | Kirkendall Dwyer LLP | | 8:20-cv-68057-MCR-GRJ |
| 9171 | 230987 | Thomas Richards | Kirkendall Dwyer LLP | 8:20-cv-68065-MCR-GRJ | |
| 9172 | 230988 | Tiffany Sam | Kirkendall Dwyer LLP | 8:20-cv-68067-MCR-GRJ | |
| 9173 | 230991 | Timothy Neven | Kirkendall Dwyer LLP | 8:20-cv-68073-MCR-GRJ | |
| 9174 | 230992 | Timothy Wallace | Kirkendall Dwyer LLP | 8:20-cv-68075-MCR-GRJ | |
| 9175 | 230993 | Todd O'Dell | Kirkendall Dwyer LLP | 8:20-cv-68078-MCR-GRJ | |
| 9176 | 230996 | Tristan Pettit | Kirkendall Dwyer LLP | 8:20-cv-68084-MCR-GRJ | |
| 9177 | 231000 | Wade Durant | Kirkendall Dwyer LLP | 8:20-cv-68092-MCR-GRJ | |
| 9178 | 231001 | Walker Marshall | Kirkendall Dwyer LLP | 8:20-cv-68094-MCR-GRJ | |
| 9179 | 231003 | Wayne Baker | Kirkendall Dwyer LLP | | 8:20-cv-68098-MCR-GRJ |
| 9180 | 231004 | Wayne Johnson | Kirkendall Dwyer LLP | 8:20-cv-68100-MCR-GRJ | |
| 9181 | 231005 | Wayne Perry | Kirkendall Dwyer LLP | 8:20-cv-68103-MCR-GRJ | |
| 9182 | 231006 | William Cameron | Kirkendall Dwyer LLP | 8:20-cv-68105-MCR-GRJ | |
| 9183 | 231011 | Zachery May | Kirkendall Dwyer LLP | 8:20-cv-68115-MCR-GRJ | |
| 9184 | 237195 | Aaron Sherwood | Kirkendall Dwyer LLP | 8:20-cv-81974-MCR-GRJ | |
| 9185 | 237198 | Adrian Manriquez | Kirkendall Dwyer LLP | | 8:20-cv-81980-MCR-GRJ |
| 9186 | 237201 | Alfredo Pacheco Perez | Kirkendall Dwyer LLP | 8:20-cv-81986-MCR-GRJ | |
| 9187 | 237204 | Anthony Cagno | Kirkendall Dwyer LLP | 8:20-cv-81992-MCR-GRJ | |
| 9188 | 237206 | Anthony Bajalia | Kirkendall Dwyer LLP | 8:20-cv-81996-MCR-GRJ | |
| 9189 | 237207 | Arthur Johnson | Kirkendall Dwyer LLP | 8:20-cv-81998-MCR-GRJ | |
| 9190 | 237208 | August Lewis | Kirkendall Dwyer LLP | 8:20-cv-82000-MCR-GRJ | |
| 9191 | 237212 | Brandon Kiss | Kirkendall Dwyer LLP | 8:20-cv-82009-MCR-GRJ | |
| 9192 | 237214 | Brian Hamil | Kirkendall Dwyer LLP | 8:20-cv-82013-MCR-GRJ | |
| 9193 | 237215 | Brian Dial | Kirkendall Dwyer LLP | 8:20-cv-82015-MCR-GRJ | |
| 9194 | 237216 | Bryant Keaton | Kirkendall Dwyer LLP | 8:20-cv-82017-MCR-GRJ | |
| 9195 | 237218 | Carl Jackson | Kirkendall Dwyer LLP | | 8:20-cv-82021-MCR-GRJ |
| 9196 | 237219 | Casey Christy | Kirkendall Dwyer LLP | 8:20-cv-82023-MCR-GRJ | |
| 9197 | 237220 | Casey Campbell | Kirkendall Dwyer LLP | 8:20-cv-82025-MCR-GRJ | |
| 9198 | 237221 | Chad Clark | Kirkendall Dwyer LLP | | 8:20-cv-82026-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9199 | 237223 | Chad Scroble | Kirkendall Dwyer LLP | 8:20-cv-82030-MCR-GRJ | |
| 9200 | 237225 | Clint Bevars | Kirkendall Dwyer LLP | 8:20-cv-82034-MCR-GRJ | |
| 9201 | 237229 | Daleco Mccoy | Kirkendall Dwyer LLP | | 8:20-cv-82042-MCR-GRJ |
| 9202 | 237230 | Dameon Skidmore | Kirkendall Dwyer LLP | | 8:20-cv-82044-MCR-GRJ |
| 9203 | 237232 | Daniel Martinez | Kirkendall Dwyer LLP | | 8:20-cv-82048-MCR-GRJ |
| 9204 | 237235 | Darrion Gabriel | Kirkendall Dwyer LLP | 8:20-cv-82055-MCR-GRJ | |
| 9205 | 237237 | David Wilcox | Kirkendall Dwyer LLP | 8:20-cv-82061-MCR-GRJ | |
| 9206 | 237238 | David Pickelhaupt | Kirkendall Dwyer LLP | 8:20-cv-82064-MCR-GRJ | |
| 9207 | 237239 | David Davila | Kirkendall Dwyer LLP | 8:20-cv-82066-MCR-GRJ | |
| 9208 | 237240 | Dawn Hao-Demotta | Kirkendall Dwyer LLP | 8:20-cv-82069-MCR-GRJ | |
| 9209 | 237243 | Dexter Natuel | Kirkendall Dwyer LLP | 8:20-cv-82078-MCR-GRJ | |
| 9210 | 237244 | Dominic Cantrell | Kirkendall Dwyer LLP | 8:20-cv-82080-MCR-GRJ | |
| 9211 | 237247 | Duane Keth | Kirkendall Dwyer LLP | 8:20-cv-82089-MCR-GRJ | |
| 9212 | 237248 | Dustin Cochart | Kirkendall Dwyer LLP | 8:20-cv-82092-MCR-GRJ | |
| 9213 | 237249 | Earnest Hale | Kirkendall Dwyer LLP | | 8:20-cv-82094-MCR-GRJ |
| 9214 | 237250 | Eddie Moreno | Kirkendall Dwyer LLP | | 8:20-cv-82097-MCR-GRJ |
| 9215 | 237252 | Elijah Smith | Kirkendall Dwyer LLP | | 8:20-cv-82103-MCR-GRJ |
| 9216 | 237254 | Emory Williams | Kirkendall Dwyer LLP | 8:20-cv-82106-MCR-GRJ | |
| 9217 | 237257 | Fletcher Walters | Kirkendall Dwyer LLP | 8:20-cv-82114-MCR-GRJ | |
| 9218 | 237258 | Frank Cunningham | Kirkendall Dwyer LLP | 8:20-cv-82117-MCR-GRJ | |
| 9219 | 237261 | Gary Melton | Kirkendall Dwyer LLP | 8:20-cv-82125-MCR-GRJ | |
| 9220 | 237262 | Gilbert Duran | Kirkendall Dwyer LLP | 8:20-cv-82128-MCR-GRJ | |
| 9221 | 237263 | Glenn Prather | Kirkendall Dwyer LLP | 8:20-cv-82130-MCR-GRJ | |
| 9222 | 237264 | Henry Cuthbertson | Kirkendall Dwyer LLP | | 8:20-cv-82133-MCR-GRJ |
| 9223 | 237268 | James Kilby | Kirkendall Dwyer LLP | 8:20-cv-82145-MCR-GRJ | |
| 9224 | 237269 | James Kelley | Kirkendall Dwyer LLP | 8:20-cv-82147-MCR-GRJ | |
| 9225 | 237271 | James Johnson | Kirkendall Dwyer LLP | 8:20-cv-82153-MCR-GRJ | |
| 9226 | 237272 | James Pope | Kirkendall Dwyer LLP | 8:20-cv-82156-MCR-GRJ | |
| 9227 | 237275 | James Thompson | Kirkendall Dwyer LLP | | 8:20-cv-82164-MCR-GRJ |
| 9228 | 237277 | Jason Marquis | Kirkendall Dwyer LLP | 8:20-cv-82169-MCR-GRJ | |
| 9229 | 237278 | Jason Oliver | Kirkendall Dwyer LLP | 8:20-cv-82171-MCR-GRJ | |
| 9230 | 237279 | Jeffrey Pushman | Kirkendall Dwyer LLP | 8:20-cv-82173-MCR-GRJ | |
| 9231 | 237281 | Jerry Wilkinson | Kirkendall Dwyer LLP | | 8:20-cv-82176-MCR-GRJ |
| 9232 | 237284 | Joe King | Kirkendall Dwyer LLP | | 8:20-cv-82182-MCR-GRJ |
| 9233 | 237285 | Joe Ono | Kirkendall Dwyer LLP | 8:20-cv-82183-MCR-GRJ | |
| 9234 | 237289 | John Powers | Kirkendall Dwyer LLP | 8:20-cv-82190-MCR-GRJ | |
| 9235 | 237290 | John Davidson | Kirkendall Dwyer LLP | 8:20-cv-82192-MCR-GRJ | |
| 9236 | 237291 | John Posson | Kirkendall Dwyer LLP | 8:20-cv-82194-MCR-GRJ | |
| 9237 | 237292 | John Locey | Kirkendall Dwyer LLP | 8:20-cv-82195-MCR-GRJ | |
| 9238 | 237297 | Jonathan Avery | Kirkendall Dwyer LLP | 8:20-cv-82204-MCR-GRJ | |
| 9239 | 237300 | Josh Rickey | Kirkendall Dwyer LLP | 8:20-cv-82209-MCR-GRJ | |
| 9240 | 237301 | Joshua Allen | Kirkendall Dwyer LLP | 8:20-cv-82211-MCR-GRJ | |
| 9241 | 237303 | Joxylynn Saylor | Kirkendall Dwyer LLP | | 8:20-cv-82215-MCR-GRJ |
| 9242 | 237306 | Justin Mangham | Kirkendall Dwyer LLP | 8:20-cv-82218-MCR-GRJ | |
| 9243 | 237307 | Justin Mason | Kirkendall Dwyer LLP | 8:20-cv-82220-MCR-GRJ | |
| 9244 | 237308 | Justin Schoenenberger | Kirkendall Dwyer LLP | 8:20-cv-82222-MCR-GRJ | |
| 9245 | 237309 | Justin Mccullagh | Kirkendall Dwyer LLP | 8:20-cv-82224-MCR-GRJ | |
| 9246 | 237310 | Karl Stark | Kirkendall Dwyer LLP | 8:20-cv-82226-MCR-GRJ | |
| 9247 | 237314 | Kimberly Finch | Kirkendall Dwyer LLP | | 8:20-cv-82233-MCR-GRJ |
| 9248 | 237316 | Korey Cabral | Kirkendall Dwyer LLP | 8:20-cv-82237-MCR-GRJ | |
| 9249 | 237317 | Kue Vang | Kirkendall Dwyer LLP | | 8:20-cv-82238-MCR-GRJ |
| 9250 | 237318 | Kyle Franklin | Kirkendall Dwyer LLP | 8:20-cv-82240-MCR-GRJ | |
| 9251 | 237321 | Lahegry Sanchez | Kirkendall Dwyer LLP | 8:20-cv-82246-MCR-GRJ | |
| 9252 | 237323 | Larry Meeks | Kirkendall Dwyer LLP | | 8:20-cv-82249-MCR-GRJ |
| 9253 | 237324 | Lauren Messbarger | Kirkendall Dwyer LLP | 8:20-cv-82251-MCR-GRJ | |
| 9254 | 237325 | Lawrence Hoag | Kirkendall Dwyer LLP | | 8:20-cv-82253-MCR-GRJ |
| 9255 | 237329 | Marcus Colbert | Kirkendall Dwyer LLP | 8:20-cv-82260-MCR-GRJ | |
| 9256 | 237330 | Mark Leipold | Kirkendall Dwyer LLP | 8:20-cv-82261-MCR-GRJ | |
| 9257 | 237331 | Marshall Knowlton | Kirkendall Dwyer LLP | 8:20-cv-82263-MCR-GRJ | |
| 9258 | 237334 | Marvin Graham | Kirkendall Dwyer LLP | 8:20-cv-82268-MCR-GRJ | |
| 9259 | 237335 | Maryanna Dice | Kirkendall Dwyer LLP | 8:20-cv-82270-MCR-GRJ | |
| 9260 | 237336 | Mathew Felch | Kirkendall Dwyer LLP | 8:20-cv-82272-MCR-GRJ | |
| 9261 | 237337 | Matthew Goss | Kirkendall Dwyer LLP | | 8:20-cv-82274-MCR-GRJ |
| 9262 | 237338 | Matthew Parker | Kirkendall Dwyer LLP | 8:20-cv-82275-MCR-GRJ | |
| 9263 | 237340 | Michael Bunch | Kirkendall Dwyer LLP | | 8:20-cv-82279-MCR-GRJ |
| 9264 | 237341 | Michael Eliason | Kirkendall Dwyer LLP | 8:20-cv-82281-MCR-GRJ | |
| 9265 | 237342 | Michael Hagy | Kirkendall Dwyer LLP | 8:20-cv-82282-MCR-GRJ | |
| 9266 | 237343 | Michael Mcdonnell | Kirkendall Dwyer LLP | 8:20-cv-82284-MCR-GRJ | |
| 9267 | 237344 | Michael Mangosing | Kirkendall Dwyer LLP | 8:20-cv-82286-MCR-GRJ | |
| 9268 | 237345 | Mike Subia | Kirkendall Dwyer LLP | 8:20-cv-82287-MCR-GRJ | |
| 9269 | 237346 | Morgan Tucker | Kirkendall Dwyer LLP | 8:20-cv-82289-MCR-GRJ | |
| 9270 | 237347 | Natasha Sims | Kirkendall Dwyer LLP | 8:20-cv-82291-MCR-GRJ | |
| 9271 | 237348 | Nathan Walker | Kirkendall Dwyer LLP | 8:20-cv-82293-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 9272 | 237349 | Nathaniel Chandler | Kirkendall Dwyer LLP | | 8:20-cv-82295-MCR-GRJ |
| 9273 | 237350 | Noe Garcia | Kirkendall Dwyer LLP | 8:20-cv-82296-MCR-GRJ | |
| 9274 | 237351 | Orvis Nygaard | Kirkendall Dwyer LLP | 8:20-cv-82298-MCR-GRJ | |
| 9275 | 237352 | Patrick Shoemaker | Kirkendall Dwyer LLP | 8:20-cv-82300-MCR-GRJ | |
| 9276 | 237353 | Pete Holguin | Kirkendall Dwyer LLP | 8:20-cv-82302-MCR-GRJ | |
| 9277 | 237355 | Phillip Hickey | Kirkendall Dwyer LLP | 8:20-cv-82306-MCR-GRJ | |
| 9278 | 237358 | Reginal Remley | Kirkendall Dwyer LLP | | 8:20-cv-82311-MCR-GRJ |
| 9279 | 237360 | Richard Smith | Kirkendall Dwyer LLP | 8:20-cv-82315-MCR-GRJ | |
| 9280 | 237361 | Richard Goins | Kirkendall Dwyer LLP | 8:20-cv-82317-MCR-GRJ | |
| 9281 | 237362 | Richard Lander | Kirkendall Dwyer LLP | | 8:20-cv-82319-MCR-GRJ |
| 9282 | 237364 | Robert O'Bryant | Kirkendall Dwyer LLP | 8:20-cv-82322-MCR-GRJ | |
| 9283 | 237367 | Robert Poucher | Kirkendall Dwyer LLP | 8:20-cv-82327-MCR-GRJ | |
| 9284 | 237368 | Roberto Obregon | Kirkendall Dwyer LLP | 8:20-cv-82329-MCR-GRJ | |
| 9285 | 237371 | Rosalio Sosa | Kirkendall Dwyer LLP | 8:20-cv-82335-MCR-GRJ | |
| 9286 | 237373 | Roy Gray | Kirkendall Dwyer LLP | 8:20-cv-82338-MCR-GRJ | |
| 9287 | 237374 | Ryan Mcintosh | Kirkendall Dwyer LLP | | 8:20-cv-82340-MCR-GRJ |
| 9288 | 237375 | Samuel Glen | Kirkendall Dwyer LLP | 8:20-cv-82342-MCR-GRJ | |
| 9289 | 237378 | Sean Melzer | Kirkendall Dwyer LLP | 8:20-cv-82347-MCR-GRJ | |
| 9290 | 237379 | Shakezz Johnson | Kirkendall Dwyer LLP | 8:20-cv-82349-MCR-GRJ | |
| 9291 | 237380 | Shannon West | Kirkendall Dwyer LLP | | 8:20-cv-82351-MCR-GRJ |
| 9292 | 237383 | Tabitha Davis | Kirkendall Dwyer LLP | 8:20-cv-82356-MCR-GRJ | |
| 9293 | 237385 | Tenisha Floyd | Kirkendall Dwyer LLP | 8:20-cv-82360-MCR-GRJ | |
| 9294 | 237386 | Terrell Wright | Kirkendall Dwyer LLP | 8:20-cv-82361-MCR-GRJ | |
| 9295 | 237387 | Terry Breaman | Kirkendall Dwyer LLP | 8:20-cv-82363-MCR-GRJ | |
| 9296 | 237388 | Terry Fortune | Kirkendall Dwyer LLP | 8:20-cv-82365-MCR-GRJ | |
| 9297 | 237389 | Thomas Griffin | Kirkendall Dwyer LLP | 8:20-cv-82367-MCR-GRJ | |
| 9298 | 237392 | Timothy Stone | Kirkendall Dwyer LLP | | 8:20-cv-82372-MCR-GRJ |
| 9299 | 237395 | Victor Guerrieri | Kirkendall Dwyer LLP | 8:20-cv-82377-MCR-GRJ | |
| 9300 | 237398 | Wayne Hester | Kirkendall Dwyer LLP | 8:20-cv-82382-MCR-GRJ | |
| 9301 | 237399 | Wayne Williams | Kirkendall Dwyer LLP | 8:20-cv-82384-MCR-GRJ | |
| 9302 | 237401 | Wesley Prater | Kirkendall Dwyer LLP | | 8:20-cv-82387-MCR-GRJ |
| 9303 | 237402 | William Smith | Kirkendall Dwyer LLP | 8:20-cv-82389-MCR-GRJ | |
| 9304 | 237403 | William Smith | Kirkendall Dwyer LLP | 8:20-cv-82391-MCR-GRJ | |
| 9305 | 237405 | William Smith | Kirkendall Dwyer LLP | | 8:20-cv-82394-MCR-GRJ |
| 9306 | 237407 | William Preston | Kirkendall Dwyer LLP | | 8:20-cv-82397-MCR-GRJ |
| 9307 | 237408 | William Hays | Kirkendall Dwyer LLP | 8:20-cv-82399-MCR-GRJ | |
| 9308 | 237409 | William Schweikert | Kirkendall Dwyer LLP | 8:20-cv-82401-MCR-GRJ | |
| 9309 | 237410 | William Smith | Kirkendall Dwyer LLP | 8:20-cv-82403-MCR-GRJ | |
| 9310 | 237411 | William Gobble | Kirkendall Dwyer LLP | 8:20-cv-82404-MCR-GRJ | |
| 9311 | 237413 | William Joyce | Kirkendall Dwyer LLP | 8:20-cv-82408-MCR-GRJ | |
| 9312 | 237416 | William Garner | Kirkendall Dwyer LLP | 8:20-cv-82413-MCR-GRJ | |
| 9313 | 237417 | William Wright | Kirkendall Dwyer LLP | 8:20-cv-82415-MCR-GRJ | |
| 9314 | 237423 | Willie Watts | Kirkendall Dwyer LLP | 8:20-cv-82426-MCR-GRJ | |
| 9315 | 237426 | Wilton Stewart | Kirkendall Dwyer LLP | 8:20-cv-82431-MCR-GRJ | |
| 9316 | 237427 | Yacaira Valenzuela | Kirkendall Dwyer LLP | 8:20-cv-82433-MCR-GRJ | |
| 9317 | 237428 | Yahmeania Powell | Kirkendall Dwyer LLP | 8:20-cv-82434-MCR-GRJ | |
| 9318 | 237429 | Yancy Harris | Kirkendall Dwyer LLP | 8:20-cv-82436-MCR-GRJ | |
| 9319 | 237430 | Ying Zhang | Kirkendall Dwyer LLP | 8:20-cv-82438-MCR-GRJ | |
| 9320 | 237431 | Yolanda Millin | Kirkendall Dwyer LLP | 8:20-cv-82440-MCR-GRJ | |
| 9321 | 237432 | Yo'Mone Woody | Kirkendall Dwyer LLP | | 8:20-cv-82442-MCR-GRJ |
| 9322 | 237434 | Zacharie Andrewsmith | Kirkendall Dwyer LLP | 8:20-cv-82446-MCR-GRJ | |
| 9323 | 237435 | Zachary Mcintyre | Kirkendall Dwyer LLP | 8:20-cv-82448-MCR-GRJ | |
| 9324 | 237436 | Zachary Sayed | Kirkendall Dwyer LLP | 8:20-cv-82450-MCR-GRJ | |
| 9325 | 237437 | Zachary Warren | Kirkendall Dwyer LLP | 8:20-cv-82452-MCR-GRJ | |
| 9326 | 237438 | Zachary Slifka | Kirkendall Dwyer LLP | 8:20-cv-82454-MCR-GRJ | |
| 9327 | 239781 | Aaron Starkweather | Kirkendall Dwyer LLP | 8:20-cv-75424-MCR-GRJ | |
| 9328 | 239782 | Aaron Shipley | Kirkendall Dwyer LLP | 8:20-cv-75429-MCR-GRJ | |
| 9329 | 239783 | Adam Yazell | Kirkendall Dwyer LLP | 8:20-cv-75433-MCR-GRJ | |
| 9330 | 239789 | Alexander Stipe | Kirkendall Dwyer LLP | 8:20-cv-75460-MCR-GRJ | |
| 9331 | 239790 | Alexis Franks | Kirkendall Dwyer LLP | 8:20-cv-75465-MCR-GRJ | |
| 9332 | 239794 | Amanda Strain | Kirkendall Dwyer LLP | 8:20-cv-75483-MCR-GRJ | |
| 9333 | 239796 | Amari West | Kirkendall Dwyer LLP | 8:20-cv-75493-MCR-GRJ | |
| 9334 | 239799 | Andrae Gulley | Kirkendall Dwyer LLP | 8:20-cv-75507-MCR-GRJ | |
| 9335 | 239800 | Andre White | Kirkendall Dwyer LLP | 8:20-cv-75512-MCR-GRJ | |
| 9336 | 239801 | Andrew Carter | Kirkendall Dwyer LLP | 8:20-cv-75517-MCR-GRJ | |
| 9337 | 239802 | Andrew Stevens | Kirkendall Dwyer LLP | 8:20-cv-75521-MCR-GRJ | |
| 9338 | 239803 | Andrew Aiello | Kirkendall Dwyer LLP | 8:20-cv-75525-MCR-GRJ | |
| 9339 | 239804 | Angel Carrisoza | Kirkendall Dwyer LLP | | 8:20-cv-75530-MCR-GRJ |
| 9340 | 239808 | Anthony Callender | Kirkendall Dwyer LLP | 8:20-cv-75549-MCR-GRJ | |
| 9341 | 239809 | Arthur Martinez | Kirkendall Dwyer LLP | 8:20-cv-75554-MCR-GRJ | |
| 9342 | 239810 | Arthur Rivers | Kirkendall Dwyer LLP | 8:20-cv-75559-MCR-GRJ | |
| 9343 | 239813 | Barry Carroll | Kirkendall Dwyer LLP | 8:20-cv-75577-MCR-GRJ | |
| 9344 | 239814 | Billy Shanks | Kirkendall Dwyer LLP | 8:20-cv-75581-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 9345 | 239817 | Brad Persinger | Kirkendall Dwyer LLP | 8:20-cv-75599-MCR-GRJ | |
| 9346 | 239818 | Bradley Zumbragel | Kirkendall Dwyer LLP | | 8:20-cv-75605-MCR-GRJ |
| 9347 | 239820 | Bradley Ring | Kirkendall Dwyer LLP | | 8:20-cv-75615-MCR-GRJ |
| 9348 | 239821 | Brandon Smith | Kirkendall Dwyer LLP | | 8:20-cv-75621-MCR-GRJ |
| 9349 | 239822 | Brandon Adams | Kirkendall Dwyer LLP | 8:20-cv-75627-MCR-GRJ | |
| 9350 | 239823 | Brandon Pass | Kirkendall Dwyer LLP | 8:20-cv-75632-MCR-GRJ | |
| 9351 | 239827 | Brian Chestand | Kirkendall Dwyer LLP | 8:20-cv-75654-MCR-GRJ | |
| 9352 | 239828 | Brian Jones | Kirkendall Dwyer LLP | 8:20-cv-75659-MCR-GRJ | |
| 9353 | 239829 | Brian Daniels | Kirkendall Dwyer LLP | 8:20-cv-75665-MCR-GRJ | |
| 9354 | 239830 | Bruce Pinson | Kirkendall Dwyer LLP | | 8:20-cv-75671-MCR-GRJ |
| 9355 | 239831 | Bryan Harper | Kirkendall Dwyer LLP | | 8:20-cv-75677-MCR-GRJ |
| 9356 | 239840 | Casyne Mccall | Kirkendall Dwyer LLP | | 8:20-cv-75726-MCR-GRJ |
| 9357 | 239841 | Cecil Williams | Kirkendall Dwyer LLP | | 8:20-cv-75731-MCR-GRJ |
| 9358 | 239844 | Charles Odle | Kirkendall Dwyer LLP | 8:20-cv-75747-MCR-GRJ | |
| 9359 | 239848 | Charles Haughton | Kirkendall Dwyer LLP | 8:20-cv-75770-MCR-GRJ | |
| 9360 | 239849 | Charles Franklin | Kirkendall Dwyer LLP | 8:20-cv-75776-MCR-GRJ | |
| 9361 | 239851 | Charles Collier | Kirkendall Dwyer LLP | 8:20-cv-75787-MCR-GRJ | |
| 9362 | 239853 | Christine Cornejo | Kirkendall Dwyer LLP | 8:20-cv-75799-MCR-GRJ | |
| 9363 | 239855 | Christopher Harris | Kirkendall Dwyer LLP | | 8:20-cv-75809-MCR-GRJ |
| 9364 | 239860 | Christopher Clark | Kirkendall Dwyer LLP | 8:20-cv-75831-MCR-GRJ | |
| 9365 | 239863 | Christopher Elles | Kirkendall Dwyer LLP | 8:20-cv-75845-MCR-GRJ | |
| 9366 | 239867 | Clayton Rusoe | Kirkendall Dwyer LLP | 8:20-cv-75863-MCR-GRJ | |
| 9367 | 239868 | Clifton Johnson | Kirkendall Dwyer LLP | 8:20-cv-75868-MCR-GRJ | |
| 9368 | 239869 | Cody Adams | Kirkendall Dwyer LLP | 8:20-cv-75873-MCR-GRJ | |
| 9369 | 239870 | Cody Drook | Kirkendall Dwyer LLP | 8:20-cv-75877-MCR-GRJ | |
| 9370 | 239871 | Colt Rankin | Kirkendall Dwyer LLP | 8:20-cv-75881-MCR-GRJ | |
| 9371 | 239873 | Corey Offord | Kirkendall Dwyer LLP | 8:20-cv-75888-MCR-GRJ | |
| 9372 | 239875 | Corey Everidge | Kirkendall Dwyer LLP | 8:20-cv-75895-MCR-GRJ | |
| 9373 | 239876 | Cornealius Townsend | Kirkendall Dwyer LLP | 8:20-cv-75899-MCR-GRJ | |
| 9374 | 239878 | Daniel Lopez | Kirkendall Dwyer LLP | 8:20-cv-75906-MCR-GRJ | |
| 9375 | 239879 | Daniel Garcia | Kirkendall Dwyer LLP | 8:20-cv-75910-MCR-GRJ | |
| 9376 | 239880 | Daniel Krug | Kirkendall Dwyer LLP | | 8:20-cv-75915-MCR-GRJ |
| 9377 | 239883 | David Morgan | Kirkendall Dwyer LLP | 8:20-cv-75925-MCR-GRJ | |
| 9378 | 239886 | Derek Johnson | Kirkendall Dwyer LLP | 8:20-cv-75937-MCR-GRJ | |
| 9379 | 239887 | Devin Moser | Kirkendall Dwyer LLP | | 8:20-cv-75941-MCR-GRJ |
| 9380 | 239889 | Deyvi Salmeron | Kirkendall Dwyer LLP | 8:20-cv-75948-MCR-GRJ | |
| 9381 | 239890 | Dominique Wells | Kirkendall Dwyer LLP | 8:20-cv-75952-MCR-GRJ | |
| 9382 | 239891 | Donovan Finley | Kirkendall Dwyer LLP | 8:20-cv-75955-MCR-GRJ | |
| 9383 | 239892 | Douglas Struder | Kirkendall Dwyer LLP | 8:20-cv-75959-MCR-GRJ | |
| 9384 | 239895 | Earl Sanford | Kirkendall Dwyer LLP | 8:20-cv-75970-MCR-GRJ | |
| 9385 | 239899 | Eileen Coleman | Kirkendall Dwyer LLP | 8:20-cv-75985-MCR-GRJ | |
| 9386 | 239900 | Eisen Atuatasi | Kirkendall Dwyer LLP | 8:20-cv-75989-MCR-GRJ | |
| 9387 | 239901 | Elam Witt | Kirkendall Dwyer LLP | | 8:20-cv-75993-MCR-GRJ |
| 9388 | 239902 | Eli Saunderlin | Kirkendall Dwyer LLP | 8:20-cv-75996-MCR-GRJ | |
| 9389 | 239903 | Eliot Libby | Kirkendall Dwyer LLP | 8:20-cv-76001-MCR-GRJ | |
| 9390 | 239909 | Eric Shires | Kirkendall Dwyer LLP | 8:20-cv-76023-MCR-GRJ | |
| 9391 | 239910 | Erich Jochimsen | Kirkendall Dwyer LLP | 8:20-cv-76027-MCR-GRJ | |
| 9392 | 239913 | Frank Kane | Kirkendall Dwyer LLP | | 8:20-cv-76035-MCR-GRJ |
| 9393 | 239916 | Frederick Henderson | Kirkendall Dwyer LLP | 8:20-cv-76044-MCR-GRJ | |
| 9394 | 239917 | Gabriel Gobea | Kirkendall Dwyer LLP | 8:20-cv-76047-MCR-GRJ | |
| 9395 | 239919 | Geraldo Badell | Kirkendall Dwyer LLP | 8:20-cv-76053-MCR-GRJ | |
| 9396 | 239922 | Gregory Bryant | Kirkendall Dwyer LLP | 8:20-cv-76062-MCR-GRJ | |
| 9397 | 239929 | Hugh Gemmel | Kirkendall Dwyer LLP | 8:20-cv-76083-MCR-GRJ | |
| 9398 | 239930 | Irvin Maynor | Kirkendall Dwyer LLP | 8:20-cv-76086-MCR-GRJ | |
| 9399 | 239934 | Jacob Elliott | Kirkendall Dwyer LLP | | 8:20-cv-76096-MCR-GRJ |
| 9400 | 239937 | Jake Hurst | Kirkendall Dwyer LLP | 8:20-cv-76102-MCR-GRJ | |
| 9401 | 239938 | James Bandy | Kirkendall Dwyer LLP | 8:20-cv-76104-MCR-GRJ | |
| 9402 | 239940 | James Grissett | Kirkendall Dwyer LLP | 8:20-cv-76108-MCR-GRJ | |
| 9403 | 239941 | James Bienek | Kirkendall Dwyer LLP | 8:20-cv-76110-MCR-GRJ | |
| 9404 | 239942 | James Jones | Kirkendall Dwyer LLP | 8:20-cv-76112-MCR-GRJ | |
| 9405 | 239943 | James Portillo | Kirkendall Dwyer LLP | 8:20-cv-76114-MCR-GRJ | |
| 9406 | 239946 | Janice Trice | Kirkendall Dwyer LLP | 8:20-cv-76120-MCR-GRJ | |
| 9407 | 239947 | Jarvis Johnson | Kirkendall Dwyer LLP | 8:20-cv-76122-MCR-GRJ | |
| 9408 | 239955 | Jeffrey Warner | Kirkendall Dwyer LLP | | 8:20-cv-76139-MCR-GRJ |
| 9409 | 239956 | Jeffrey Swift | Kirkendall Dwyer LLP | 8:20-cv-76141-MCR-GRJ | |
| 9410 | 239958 | Jeffrey Skarupa | Kirkendall Dwyer LLP | 8:20-cv-76145-MCR-GRJ | |
| 9411 | 239963 | Jesse Lester | Kirkendall Dwyer LLP | 8:20-cv-76155-MCR-GRJ | |
| 9412 | 239965 | Jesus Miranda | Kirkendall Dwyer LLP | 8:20-cv-76159-MCR-GRJ | |
| 9413 | 239971 | John Buczinski | Kirkendall Dwyer LLP | 8:20-cv-76171-MCR-GRJ | |
| 9414 | 239972 | John Fleming | Kirkendall Dwyer LLP | 8:20-cv-76173-MCR-GRJ | |
| 9415 | 239974 | Johnathan Freeman | Kirkendall Dwyer LLP | 8:20-cv-76178-MCR-GRJ | |
| 9416 | 239977 | Jonathan Barnes | Kirkendall Dwyer LLP | 8:20-cv-76184-MCR-GRJ | |
| 9417 | 239979 | Jordan Maldonado | Kirkendall Dwyer LLP | 8:20-cv-76188-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9418 | 239983 | Joseph Meaney | Kirkendall Dwyer LLP | 8:20-cv-76196-MCR-GRJ | |
| 9419 | 239987 | Joseph Lent | Kirkendall Dwyer LLP | 8:20-cv-76204-MCR-GRJ | |
| 9420 | 239989 | Joseph Mancini | Kirkendall Dwyer LLP | | 8:20-cv-76208-MCR-GRJ |
| 9421 | 239990 | Joshua Jones | Kirkendall Dwyer LLP | | 8:20-cv-76210-MCR-GRJ |
| 9422 | 239994 | Joshua Ivey | Kirkendall Dwyer LLP | 8:20-cv-76218-MCR-GRJ | |
| 9423 | 239997 | Justin Wright | Kirkendall Dwyer LLP | 8:20-cv-76224-MCR-GRJ | |
| 9424 | 239998 | Justin Clark | Kirkendall Dwyer LLP | | 8:20-cv-76226-MCR-GRJ |
| 9425 | 239999 | Justin Jackson | Kirkendall Dwyer LLP | 8:20-cv-76229-MCR-GRJ | |
| 9426 | 240000 | Justin Roberts | Kirkendall Dwyer LLP | 8:20-cv-76231-MCR-GRJ | |
| 9427 | 240001 | Kai Hyland | Kirkendall Dwyer LLP | 8:20-cv-76233-MCR-GRJ | |
| 9428 | 240002 | Kandis Mollring | Kirkendall Dwyer LLP | 8:20-cv-76235-MCR-GRJ | |
| 9429 | 240005 | Karol Perez | Kirkendall Dwyer LLP | 8:20-cv-76241-MCR-GRJ | |
| 9430 | 240006 | Kasey Graham | Kirkendall Dwyer LLP | | 8:20-cv-76243-MCR-GRJ |
| 9431 | 240008 | Kelvin Williams | Kirkendall Dwyer LLP | 8:20-cv-76247-MCR-GRJ | |
| 9432 | 240014 | Kevin Cox | Kirkendall Dwyer LLP | 8:20-cv-76259-MCR-GRJ | |
| 9433 | 240016 | Kody Johnson | Kirkendall Dwyer LLP | 8:20-cv-76263-MCR-GRJ | |
| 9434 | 240018 | Kristopher Allen | Kirkendall Dwyer LLP | 8:20-cv-76267-MCR-GRJ | |
| 9435 | 240020 | Kyle Landry | Kirkendall Dwyer LLP | 8:20-cv-76272-MCR-GRJ | |
| 9436 | 240022 | Larry Adkins | Kirkendall Dwyer LLP | 8:20-cv-76276-MCR-GRJ | |
| 9437 | 240023 | Latrice Smith | Kirkendall Dwyer LLP | 8:20-cv-76278-MCR-GRJ | |
| 9438 | 240028 | Lisa Price | Kirkendall Dwyer LLP | 8:20-cv-76288-MCR-GRJ | |
| 9439 | 240030 | Luis Cartagena | Kirkendall Dwyer LLP | 8:20-cv-76292-MCR-GRJ | |
| 9440 | 240031 | Michael Fuentes | Kirkendall Dwyer LLP | 8:20-cv-76294-MCR-GRJ | |
| 9441 | 240032 | Manuel Guzman | Kirkendall Dwyer LLP | 8:20-cv-76296-MCR-GRJ | |
| 9442 | 240033 | Manuel Cabading | Kirkendall Dwyer LLP | | 8:20-cv-76298-MCR-GRJ |
| 9443 | 240038 | Marlin Hogie | Kirkendall Dwyer LLP | 8:20-cv-76308-MCR-GRJ | |
| 9444 | 240039 | Martez Parnes | Kirkendall Dwyer LLP | | 8:20-cv-76310-MCR-GRJ |
| 9445 | 240040 | Martin Miller | Kirkendall Dwyer LLP | 8:20-cv-76312-MCR-GRJ | |
| 9446 | 240041 | Marvin Johnson | Kirkendall Dwyer LLP | 8:20-cv-76314-MCR-GRJ | |
| 9447 | 240042 | Mary Miner | Kirkendall Dwyer LLP | 8:20-cv-76316-MCR-GRJ | |
| 9448 | 240043 | Matt Langner | Kirkendall Dwyer LLP | | 8:20-cv-76318-MCR-GRJ |
| 9449 | 240046 | Matthew Dixon | Kirkendall Dwyer LLP | 8:20-cv-76324-MCR-GRJ | |
| 9450 | 240047 | Matthew Mather | Kirkendall Dwyer LLP | | 8:20-cv-76326-MCR-GRJ |
| 9451 | 240052 | Michael Allen | Kirkendall Dwyer LLP | 8:20-cv-76337-MCR-GRJ | |
| 9452 | 240055 | Michael Torres | Kirkendall Dwyer LLP | | 8:20-cv-76343-MCR-GRJ |
| 9453 | 240056 | Michael Schultz | Kirkendall Dwyer LLP | 8:20-cv-76345-MCR-GRJ | |
| 9454 | 240057 | Michael Reed | Kirkendall Dwyer LLP | 8:20-cv-76347-MCR-GRJ | |
| 9455 | 240059 | Mike Collins | Kirkendall Dwyer LLP | | 8:20-cv-76351-MCR-GRJ |
| 9456 | 240060 | Mitchell Gum | Kirkendall Dwyer LLP | 8:20-cv-76353-MCR-GRJ | |
| 9457 | 240061 | Mohammed Samara | Kirkendall Dwyer LLP | 8:20-cv-76355-MCR-GRJ | |
| 9458 | 240064 | Natisha Pizzarro | Kirkendall Dwyer LLP | | 8:20-cv-76361-MCR-GRJ |
| 9459 | 240066 | Nicholas Tannenbaum | Kirkendall Dwyer LLP | | 8:20-cv-76365-MCR-GRJ |
| 9460 | 240067 | Nicholus Thomas | Kirkendall Dwyer LLP | 8:20-cv-76367-MCR-GRJ | |
| 9461 | 240073 | Pavel Grepl | Kirkendall Dwyer LLP | | 8:20-cv-76379-MCR-GRJ |
| 9462 | 240075 | Quency Seymore | Kirkendall Dwyer LLP | 8:20-cv-76384-MCR-GRJ | |
| 9463 | 240076 | Rachel Rougeau | Kirkendall Dwyer LLP | 8:20-cv-76386-MCR-GRJ | |
| 9464 | 240077 | Randall Jolley | Kirkendall Dwyer LLP | 8:20-cv-76388-MCR-GRJ | |
| 9465 | 240080 | Rene Venegas | Kirkendall Dwyer LLP | 8:20-cv-76394-MCR-GRJ | |
| 9466 | 240081 | Richard Simmons | Kirkendall Dwyer LLP | | 8:20-cv-76396-MCR-GRJ |
| 9467 | 240088 | Robert Martinez | Kirkendall Dwyer LLP | 8:20-cv-76410-MCR-GRJ | |
| 9468 | 240093 | Robert De Roziere | Kirkendall Dwyer LLP | 8:20-cv-76420-MCR-GRJ | |
| 9469 | 240094 | Robert Riddle | Kirkendall Dwyer LLP | 8:20-cv-76422-MCR-GRJ | |
| 9470 | 240096 | Robert Supplee | Kirkendall Dwyer LLP | 8:20-cv-76426-MCR-GRJ | |
| 9471 | 240099 | Rodriguez Wyatt | Kirkendall Dwyer LLP | 8:20-cv-76433-MCR-GRJ | |
| 9472 | 240102 | Ronald Dickenson | Kirkendall Dwyer LLP | 8:20-cv-76439-MCR-GRJ | |
| 9473 | 240103 | Ronald Piecuch | Kirkendall Dwyer LLP | 8:20-cv-76441-MCR-GRJ | |
| 9474 | 240104 | Ronald Tyree | Kirkendall Dwyer LLP | 8:20-cv-76443-MCR-GRJ | |
| 9475 | 240106 | Roy Hicks | Kirkendall Dwyer LLP | 8:20-cv-76447-MCR-GRJ | |
| 9476 | 240107 | Ryan Prescott | Kirkendall Dwyer LLP | 8:20-cv-76449-MCR-GRJ | |
| 9477 | 240108 | Ryan Dillard | Kirkendall Dwyer LLP | 8:20-cv-76451-MCR-GRJ | |
| 9478 | 240111 | Scott Rives | Kirkendall Dwyer LLP | 8:20-cv-76457-MCR-GRJ | |
| 9479 | 240112 | Scott Galloway | Kirkendall Dwyer LLP | 8:20-cv-76459-MCR-GRJ | |
| 9480 | 240115 | Seth Loftin | Kirkendall Dwyer LLP | 8:20-cv-76465-MCR-GRJ | |
| 9481 | 240118 | Shane Liley | Kirkendall Dwyer LLP | 8:20-cv-76471-MCR-GRJ | |
| 9482 | 240119 | Shanisha Brickhouse | Kirkendall Dwyer LLP | 8:20-cv-76473-MCR-GRJ | |
| 9483 | 240121 | Shelby Gray | Kirkendall Dwyer LLP | | 8:20-cv-76477-MCR-GRJ |
| 9484 | 240123 | Shernelle Mustin | Kirkendall Dwyer LLP | | 8:20-cv-76481-MCR-GRJ |
| 9485 | 240124 | Shon Trejo | Kirkendall Dwyer LLP | 8:20-cv-76483-MCR-GRJ | |
| 9486 | 240127 | Tavid Robinson | Kirkendall Dwyer LLP | 8:20-cv-76489-MCR-GRJ | |
| 9487 | 240131 | Thaddeus Spencer | Kirkendall Dwyer LLP | 8:20-cv-76498-MCR-GRJ | |
| 9488 | 240132 | Theresa Woodson | Kirkendall Dwyer LLP | 8:20-cv-76500-MCR-GRJ | |
| 9489 | 240133 | Thomas Lowe | Kirkendall Dwyer LLP | | 8:20-cv-76502-MCR-GRJ |
| 9490 | 240134 | Thomas Warren | Kirkendall Dwyer LLP | 8:20-cv-76504-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9491 | 240136 | Tiawan Cleveland | Kirkendall Dwyer LLP | 8:20-cv-76508-MCR-GRJ | |
| 9492 | 240138 | Timothy Smith | Kirkendall Dwyer LLP | 8:20-cv-76512-MCR-GRJ | |
| 9493 | 240139 | Timothy Brooks | Kirkendall Dwyer LLP | 8:20-cv-76514-MCR-GRJ | |
| 9494 | 240142 | Travis Mccaffrey | Kirkendall Dwyer LLP | 8:20-cv-76520-MCR-GRJ | |
| 9495 | 240144 | Tron Brothers | Kirkendall Dwyer LLP | | 8:20-cv-76524-MCR-GRJ |
| 9496 | 240146 | Tyrell Walker | Kirkendall Dwyer LLP | 8:20-cv-76528-MCR-GRJ | |
| 9497 | 240151 | Victor Flores | Kirkendall Dwyer LLP | 8:20-cv-76538-MCR-GRJ | |
| 9498 | 240155 | Vincent Louis | Kirkendall Dwyer LLP | | 8:20-cv-76547-MCR-GRJ |
| 9499 | 240160 | Willie Thomas | Kirkendall Dwyer LLP | 8:20-cv-76557-MCR-GRJ | |
| 9500 | 242024 | Alberto Ajero | Kirkendall Dwyer LLP | 8:20-cv-90069-MCR-GRJ | |
| 9501 | 242025 | Alex Rodriguez | Kirkendall Dwyer LLP | 8:20-cv-90070-MCR-GRJ | |
| 9502 | 242026 | Derek Alexander | Kirkendall Dwyer LLP | | 8:20-cv-90071-MCR-GRJ |
| 9503 | 242029 | Derek Amos | Kirkendall Dwyer LLP | 8:20-cv-90074-MCR-GRJ | |
| 9504 | 242032 | Anthony Davin | Kirkendall Dwyer LLP | 8:20-cv-90077-MCR-GRJ | |
| 9505 | 242033 | Alexander Appleby | Kirkendall Dwyer LLP | 8:20-cv-90078-MCR-GRJ | |
| 9506 | 242034 | Dennis Ard | Kirkendall Dwyer LLP | 8:20-cv-90079-MCR-GRJ | |
| 9507 | 242035 | Derick Ashcraft | Kirkendall Dwyer LLP | 8:20-cv-90080-MCR-GRJ | |
| 9508 | 242036 | Tyler Atchison | Kirkendall Dwyer LLP | 8:20-cv-90081-MCR-GRJ | |
| 9509 | 242040 | Eugene Baker | Kirkendall Dwyer LLP | 8:20-cv-90085-MCR-GRJ | |
| 9510 | 242044 | America Basilio | Kirkendall Dwyer LLP | 8:20-cv-90089-MCR-GRJ | |
| 9511 | 242045 | Damon Batchelder | Kirkendall Dwyer LLP | 8:20-cv-90090-MCR-GRJ | |
| 9512 | 242047 | Jermaine Beason | Kirkendall Dwyer LLP | | 8:20-cv-90092-MCR-GRJ |
| 9513 | 242057 | Justin Bradbury | Kirkendall Dwyer LLP | | 8:20-cv-90102-MCR-GRJ |
| 9514 | 242059 | Antwan Broadaway | Kirkendall Dwyer LLP | 8:20-cv-90104-MCR-GRJ | |
| 9515 | 242060 | Ashley Brown | Kirkendall Dwyer LLP | 8:20-cv-90105-MCR-GRJ | |
| 9516 | 242062 | Rarland Bryant | Kirkendall Dwyer LLP | | 8:20-cv-90107-MCR-GRJ |
| 9517 | 242068 | Sergio Castro | Kirkendall Dwyer LLP | 8:20-cv-90113-MCR-GRJ | |
| 9518 | 242070 | Rusty Cogar | Kirkendall Dwyer LLP | 8:20-cv-90115-MCR-GRJ | |
| 9519 | 242078 | Ricardo Cruz | Kirkendall Dwyer LLP | 8:20-cv-90123-MCR-GRJ | |
| 9520 | 242079 | John Davenport | Kirkendall Dwyer LLP | 8:20-cv-90124-MCR-GRJ | |
| 9521 | 242080 | Rebecca Davis | Kirkendall Dwyer LLP | 8:20-cv-90125-MCR-GRJ | |
| 9522 | 242082 | Daniel Devey | Kirkendall Dwyer LLP | 8:20-cv-90127-MCR-GRJ | |
| 9523 | 242083 | Timothy Doak | Kirkendall Dwyer LLP | 8:20-cv-90128-MCR-GRJ | |
| 9524 | 242084 | Ryan Dostie | Kirkendall Dwyer LLP | 8:20-cv-90129-MCR-GRJ | |
| 9525 | 242085 | James Dunbar | Kirkendall Dwyer LLP | 8:20-cv-90130-MCR-GRJ | |
| 9526 | 242090 | Alfonso Evans | Kirkendall Dwyer LLP | 8:20-cv-90135-MCR-GRJ | |
| 9527 | 242091 | Lauifi Fa Apouli | Kirkendall Dwyer LLP | 8:20-cv-90136-MCR-GRJ | |
| 9528 | 242093 | Justin Feagin | Kirkendall Dwyer LLP | 8:20-cv-90138-MCR-GRJ | |
| 9529 | 242095 | Christopher Ferguson | Kirkendall Dwyer LLP | 8:20-cv-90140-MCR-GRJ | |
| 9530 | 242096 | Serlando Fielding | Kirkendall Dwyer LLP | 8:20-cv-90141-MCR-GRJ | |
| 9531 | 242097 | Don Fincher | Kirkendall Dwyer LLP | 8:20-cv-90142-MCR-GRJ | |
| 9532 | 242098 | Jordan Fisher | Kirkendall Dwyer LLP | 8:20-cv-90143-MCR-GRJ | |
| 9533 | 242101 | Christopher Foster | Kirkendall Dwyer LLP | 8:20-cv-90146-MCR-GRJ | |
| 9534 | 242103 | Ronessa Frederick | Kirkendall Dwyer LLP | 8:20-cv-90148-MCR-GRJ | |
| 9535 | 242106 | Angel Gallegos | Kirkendall Dwyer LLP | 8:20-cv-90151-MCR-GRJ | |
| 9536 | 242109 | Erondus Gardner | Kirkendall Dwyer LLP | | 8:20-cv-90159-MCR-GRJ |
| 9537 | 242112 | Cody George | Kirkendall Dwyer LLP | 8:20-cv-90162-MCR-GRJ | |
| 9538 | 242113 | Rebecca Goff | Kirkendall Dwyer LLP | 8:20-cv-90163-MCR-GRJ | |
| 9539 | 242114 | Emiliano Gonzales | Kirkendall Dwyer LLP | | 8:20-cv-90164-MCR-GRJ |
| 9540 | 242115 | Sonya Gonzalez | Kirkendall Dwyer LLP | 8:20-cv-90165-MCR-GRJ | |
| 9541 | 242117 | Austin Granger | Kirkendall Dwyer LLP | | 8:20-cv-90167-MCR-GRJ |
| 9542 | 242121 | Rodney Hammond | Kirkendall Dwyer LLP | 8:20-cv-90171-MCR-GRJ | |
| 9543 | 242126 | Joseph Henson | Kirkendall Dwyer LLP | 8:20-cv-90178-MCR-GRJ | |
| 9544 | 242127 | Wilbur Hinton | Kirkendall Dwyer LLP | | 8:20-cv-90180-MCR-GRJ |
| 9545 | 242128 | Joseph Holmes | Kirkendall Dwyer LLP | 8:20-cv-90182-MCR-GRJ | |
| 9546 | 242129 | Stewart Hopkins | Kirkendall Dwyer LLP | 8:20-cv-90183-MCR-GRJ | |
| 9547 | 242132 | Raymond Igou | Kirkendall Dwyer LLP | 8:20-cv-90188-MCR-GRJ | |
| 9548 | 242133 | Christopher Ingram | Kirkendall Dwyer LLP | | 8:20-cv-90190-MCR-GRJ |
| 9549 | 242134 | Miguel Inostroza | Kirkendall Dwyer LLP | 8:20-cv-90191-MCR-GRJ | |
| 9550 | 242135 | Darnell Irvin | Kirkendall Dwyer LLP | 8:20-cv-90193-MCR-GRJ | |
| 9551 | 242136 | Marcus Irvin | Kirkendall Dwyer LLP | 8:20-cv-90194-MCR-GRJ | |
| 9552 | 242138 | Dwayne Jackson | Kirkendall Dwyer LLP | 8:20-cv-90198-MCR-GRJ | |
| 9553 | 242139 | Andrew Jackson | Kirkendall Dwyer LLP | 8:20-cv-90199-MCR-GRJ | |
| 9554 | 242146 | Kirrah Johnson | Kirkendall Dwyer LLP | 8:20-cv-90211-MCR-GRJ | |
| 9555 | 242150 | Tyler Jones | Kirkendall Dwyer LLP | 8:20-cv-90217-MCR-GRJ | |
| 9556 | 242151 | Minnie Jones | Kirkendall Dwyer LLP | 8:20-cv-90219-MCR-GRJ | |
| 9557 | 242154 | Danielle Joseph | Kirkendall Dwyer LLP | 8:20-cv-90224-MCR-GRJ | |
| 9558 | 242156 | Ricky Kendall | Kirkendall Dwyer LLP | 8:20-cv-90227-MCR-GRJ | |
| 9559 | 242160 | Jordan King | Kirkendall Dwyer LLP | 8:20-cv-90233-MCR-GRJ | |
| 9560 | 242164 | Shawn Lamey | Kirkendall Dwyer LLP | 8:20-cv-90240-MCR-GRJ | |
| 9561 | 242167 | Brian Lee | Kirkendall Dwyer LLP | 8:20-cv-90245-MCR-GRJ | |
| 9562 | 242170 | Kenneth Lewis | Kirkendall Dwyer LLP | 8:20-cv-90250-MCR-GRJ | |
| 9563 | 242171 | Deiltarous Livingston | Kirkendall Dwyer LLP | 8:20-cv-90251-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 9564 | 242174 | Nicholas Lopez | Kirkendall Dwyer LLP | 8:20-cv-90256-MCR-GRJ | |
| 9565 | 242175 | Tyler Lyons | Kirkendall Dwyer LLP | 8:20-cv-90258-MCR-GRJ | |
| 9566 | 242179 | Jeremy Martin | Kirkendall Dwyer LLP | | 8:20-cv-90264-MCR-GRJ |
| 9567 | 242180 | Lawrence Martinez | Kirkendall Dwyer LLP | 8:20-cv-90266-MCR-GRJ | |
| 9568 | 242183 | Shekeitra Matthews | Kirkendall Dwyer LLP | 8:20-cv-90271-MCR-GRJ | |
| 9569 | 242184 | Shawnda Mayo | Kirkendall Dwyer LLP | 8:20-cv-90273-MCR-GRJ | |
| 9570 | 242187 | Berrie Mccormick | Kirkendall Dwyer LLP | | 8:20-cv-90278-MCR-GRJ |
| 9571 | 242193 | Stephanie Mcwilliams | Kirkendall Dwyer LLP | 8:20-cv-90287-MCR-GRJ | |
| 9572 | 242195 | Jacob Medina | Kirkendall Dwyer LLP | | 8:20-cv-90290-MCR-GRJ |
| 9573 | 242202 | Christopher Moorehead | Kirkendall Dwyer LLP | 8:20-cv-90302-MCR-GRJ | |
| 9574 | 242203 | Bryan Morales | Kirkendall Dwyer LLP | 8:20-cv-90304-MCR-GRJ | |
| 9575 | 242204 | Octavio Moreno | Kirkendall Dwyer LLP | 8:20-cv-90306-MCR-GRJ | |
| 9576 | 242205 | Joseph Morris | Kirkendall Dwyer LLP | | 8:20-cv-90308-MCR-GRJ |
| 9577 | 242207 | Adam Mounkes | Kirkendall Dwyer LLP | | 8:20-cv-90311-MCR-GRJ |
| 9578 | 242208 | Edward Mounts | Kirkendall Dwyer LLP | 8:20-cv-90313-MCR-GRJ | |
| 9579 | 242210 | Robert Mullis | Kirkendall Dwyer LLP | | 8:20-cv-90316-MCR-GRJ |
| 9580 | 242211 | James Munden | Kirkendall Dwyer LLP | | 8:20-cv-90318-MCR-GRJ |
| 9581 | 242213 | Steven Myrick | Kirkendall Dwyer LLP | | 8:20-cv-90322-MCR-GRJ |
| 9582 | 242217 | Jerald Noland | Kirkendall Dwyer LLP | 8:20-cv-90329-MCR-GRJ | |
| 9583 | 242218 | Tchito Nsougan | Kirkendall Dwyer LLP | 8:20-cv-90331-MCR-GRJ | |
| 9584 | 242222 | Michael Overman | Kirkendall Dwyer LLP | | 8:20-cv-90338-MCR-GRJ |
| 9585 | 242225 | Peace Stanton | Kirkendall Dwyer LLP | 8:20-cv-90343-MCR-GRJ | |
| 9586 | 242226 | Eduardo Peraza | Kirkendall Dwyer LLP | 8:20-cv-90345-MCR-GRJ | |
| 9587 | 242227 | Karol Perez | Kirkendall Dwyer LLP | 8:20-cv-90347-MCR-GRJ | |
| 9588 | 242228 | Sterlin Peterson | Kirkendall Dwyer LLP | | 8:20-cv-90348-MCR-GRJ |
| 9589 | 242229 | Kina Phillips | Kirkendall Dwyer LLP | | 8:20-cv-90350-MCR-GRJ |
| 9590 | 242231 | Markiese Pierce | Kirkendall Dwyer LLP | | 8:20-cv-90354-MCR-GRJ |
| 9591 | 242235 | Jaclyn Porto | Kirkendall Dwyer LLP | 8:20-cv-90361-MCR-GRJ | |
| 9592 | 242238 | Johnny Randlett | Kirkendall Dwyer LLP | 8:20-cv-90366-MCR-GRJ | |
| 9593 | 242241 | Douglas Richardson | Kirkendall Dwyer LLP | 8:20-cv-90371-MCR-GRJ | |
| 9594 | 242243 | Derek Ridley | Kirkendall Dwyer LLP | | 8:20-cv-90374-MCR-GRJ |
| 9595 | 242247 | Joseph Rosbury | Kirkendall Dwyer LLP | 8:20-cv-90380-MCR-GRJ | |
| 9596 | 242248 | Thomas Ross | Kirkendall Dwyer LLP | 8:20-cv-90382-MCR-GRJ | |
| 9597 | 242249 | Carlos Ruiz | Kirkendall Dwyer LLP | 8:20-cv-90384-MCR-GRJ | |
| 9598 | 242253 | Michael Sample | Kirkendall Dwyer LLP | 8:20-cv-90391-MCR-GRJ | |
| 9599 | 242256 | James Sapp | Kirkendall Dwyer LLP | 8:20-cv-90396-MCR-GRJ | |
| 9600 | 242257 | Gabriel Sauceda | Kirkendall Dwyer LLP | 8:20-cv-90398-MCR-GRJ | |
| 9601 | 242261 | Andrew Sharp | Kirkendall Dwyer LLP | | 8:20-cv-90404-MCR-GRJ |
| 9602 | 242262 | Gary Short | Kirkendall Dwyer LLP | 8:20-cv-90406-MCR-GRJ | |
| 9603 | 242267 | James Smith | Kirkendall Dwyer LLP | 8:20-cv-90416-MCR-GRJ | |
| 9604 | 242270 | Brandon Smith | Kirkendall Dwyer LLP | | 8:20-cv-90421-MCR-GRJ |
| 9605 | 242273 | Latravis Stone | Kirkendall Dwyer LLP | | 8:20-cv-90426-MCR-GRJ |
| 9606 | 242276 | Jenifer Stull | Kirkendall Dwyer LLP | 8:20-cv-90431-MCR-GRJ | |
| 9607 | 242277 | Michael Sweeney | Kirkendall Dwyer LLP | 8:20-cv-90433-MCR-GRJ | |
| 9608 | 242278 | Cory Tanner | Kirkendall Dwyer LLP | | 8:20-cv-90435-MCR-GRJ |
| 9609 | 242281 | Jacob Tarter | Kirkendall Dwyer LLP | | 8:20-cv-90441-MCR-GRJ |
| 9610 | 242285 | Demetrius Thurmon | Kirkendall Dwyer LLP | 8:20-cv-90447-MCR-GRJ | |
| 9611 | 242286 | Ryan Timpson | Kirkendall Dwyer LLP | 8:20-cv-90449-MCR-GRJ | |
| 9612 | 242293 | Francisco Vallerosario | Kirkendall Dwyer LLP | 8:20-cv-90461-MCR-GRJ | |
| 9613 | 242294 | Keith Van Auken | Kirkendall Dwyer LLP | 8:20-cv-90463-MCR-GRJ | |
| 9614 | 242298 | Tonya Vigil | Kirkendall Dwyer LLP | 8:20-cv-90470-MCR-GRJ | |
| 9615 | 242302 | Richard Walker | Kirkendall Dwyer LLP | 8:20-cv-90477-MCR-GRJ | |
| 9616 | 242305 | Cody Whitaker | Kirkendall Dwyer LLP | 8:20-cv-90482-MCR-GRJ | |
| 9617 | 242306 | Brandon White | Kirkendall Dwyer LLP | | 8:20-cv-90483-MCR-GRJ |
| 9618 | 242308 | Nasheem Whye | Kirkendall Dwyer LLP | 8:20-cv-90487-MCR-GRJ | |
| 9619 | 242310 | Jason Williams | Kirkendall Dwyer LLP | 8:20-cv-90490-MCR-GRJ | |
| 9620 | 242311 | Darwin Williams | Kirkendall Dwyer LLP | 8:20-cv-90492-MCR-GRJ | |
| 9621 | 242312 | Vallory Williams | Kirkendall Dwyer LLP | 8:20-cv-90494-MCR-GRJ | |
| 9622 | 242313 | Stephen Willmon | Kirkendall Dwyer LLP | 8:20-cv-90495-MCR-GRJ | |
| 9623 | 242314 | James Wilson | Kirkendall Dwyer LLP | 8:20-cv-90497-MCR-GRJ | |
| 9624 | 242315 | Lakethia Wilson | Kirkendall Dwyer LLP | 8:20-cv-90499-MCR-GRJ | |
| 9625 | 242316 | Lamont Wilson | Kirkendall Dwyer LLP | 8:20-cv-90500-MCR-GRJ | |
| 9626 | 242317 | Ronald Wolk | Kirkendall Dwyer LLP | | 8:20-cv-90502-MCR-GRJ |
| 9627 | 242318 | Tom Woods | Kirkendall Dwyer LLP | 8:20-cv-90504-MCR-GRJ | |
| 9628 | 245927 | Aaron Hawkins | Kirkendall Dwyer LLP | 8:20-cv-93404-MCR-GRJ | |
| 9629 | 245929 | Alex Robinson | Kirkendall Dwyer LLP | 8:20-cv-93409-MCR-GRJ | |
| 9630 | 245931 | Alexis Rodriguez | Kirkendall Dwyer LLP | 8:20-cv-93414-MCR-GRJ | |
| 9631 | 245933 | Alonso Buenrostro | Kirkendall Dwyer LLP | 8:20-cv-93418-MCR-GRJ | |
| 9632 | 245934 | Amber Holobaugh | Kirkendall Dwyer LLP | 8:20-cv-93420-MCR-GRJ | |
| 9633 | 245936 | Andrew Ayala | Kirkendall Dwyer LLP | 8:20-cv-93425-MCR-GRJ | |
| 9634 | 245938 | Andrew Paderes | Kirkendall Dwyer LLP | | 8:20-cv-93430-MCR-GRJ |
| 9635 | 245941 | Anthony Smith | Kirkendall Dwyer LLP | 8:20-cv-93437-MCR-GRJ | |
| 9636 | 245943 | Anthony Mckeever | Kirkendall Dwyer LLP | 8:20-cv-93441-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 9637 | 245946 | Arthur Lopez | Kirkendall Dwyer LLP | 8:20-cv-93448-MCR-GRJ | |
| 9638 | 245947 | Ashley Slark | Kirkendall Dwyer LLP | 8:20-cv-93450-MCR-GRJ | |
| 9639 | 245948 | Ashley Melendez | Kirkendall Dwyer LLP | 8:20-cv-93453-MCR-GRJ | |
| 9640 | 245952 | Benjamin Grosik | Kirkendall Dwyer LLP | 8:20-cv-93462-MCR-GRJ | |
| 9641 | 245953 | Brandon Everett | Kirkendall Dwyer LLP | 8:20-cv-93464-MCR-GRJ | |
| 9642 | 245956 | Brian Bucci | Kirkendall Dwyer LLP | | 8:20-cv-93471-MCR-GRJ |
| 9643 | 245959 | Calista Weaver | Kirkendall Dwyer LLP | 8:20-cv-93475-MCR-GRJ | |
| 9644 | 245966 | Charles Gruwell | Kirkendall Dwyer LLP | | 8:20-cv-93482-MCR-GRJ |
| 9645 | 245967 | Charles Snethen | Kirkendall Dwyer LLP | 8:20-cv-93483-MCR-GRJ | |
| 9646 | 245968 | Chistian Fountain | Kirkendall Dwyer LLP | 8:20-cv-93484-MCR-GRJ | |
| 9647 | 245969 | Christian Carvajal | Kirkendall Dwyer LLP | | 8:20-cv-93485-MCR-GRJ |
| 9648 | 245970 | Christopher Felipe | Kirkendall Dwyer LLP | 8:20-cv-93486-MCR-GRJ | |
| 9649 | 245973 | Colin Hallford | Kirkendall Dwyer LLP | 8:20-cv-93489-MCR-GRJ | |
| 9650 | 245974 | Constance Graham | Kirkendall Dwyer LLP | | 8:20-cv-93490-MCR-GRJ |
| 9651 | 245979 | Daniel Teler | Kirkendall Dwyer LLP | | 8:20-cv-93495-MCR-GRJ |
| 9652 | 245980 | Danielle Stepan | Kirkendall Dwyer LLP | | 8:20-cv-93496-MCR-GRJ |
| 9653 | 245982 | David Clark | Kirkendall Dwyer LLP | 8:20-cv-93498-MCR-GRJ | |
| 9654 | 245984 | David Goth | Kirkendall Dwyer LLP | 8:20-cv-93500-MCR-GRJ | |
| 9655 | 245986 | David Clark | Kirkendall Dwyer LLP | 8:20-cv-93502-MCR-GRJ | |
| 9656 | 245987 | David Stone | Kirkendall Dwyer LLP | | 8:20-cv-93503-MCR-GRJ |
| 9657 | 245989 | Dejuan Ridley | Kirkendall Dwyer LLP | | 8:20-cv-93505-MCR-GRJ |
| 9658 | 245991 | Deroen Littles | Kirkendall Dwyer LLP | | 8:20-cv-93507-MCR-GRJ |
| 9659 | 245993 | Diana Green | Kirkendall Dwyer LLP | 8:20-cv-93509-MCR-GRJ | |
| 9660 | 245997 | Donald Glardon | Kirkendall Dwyer LLP | 8:20-cv-93513-MCR-GRJ | |
| 9661 | 245998 | Donnie Friend | Kirkendall Dwyer LLP | | 8:20-cv-93514-MCR-GRJ |
| 9662 | 246003 | Eric Walker | Kirkendall Dwyer LLP | 8:20-cv-93521-MCR-GRJ | |
| 9663 | 246005 | Fabian Vasquez | Kirkendall Dwyer LLP | 8:20-cv-93523-MCR-GRJ | |
| 9664 | 246010 | Gabriel Longoria | Kirkendall Dwyer LLP | 8:20-cv-93528-MCR-GRJ | |
| 9665 | 246011 | Gary Tuccitto | Kirkendall Dwyer LLP | 8:20-cv-93529-MCR-GRJ | |
| 9666 | 246013 | Glenn Van Swol | Kirkendall Dwyer LLP | 8:20-cv-93531-MCR-GRJ | |
| 9667 | 246017 | Henry Porter | Kirkendall Dwyer LLP | | 8:43-cv-93535-MCR-GRJ |
| 9668 | 246025 | James Vaughan | Kirkendall Dwyer LLP | 8:20-cv-93543-MCR-GRJ | |
| 9669 | 246028 | James Mincey | Kirkendall Dwyer LLP | 8:20-cv-93546-MCR-GRJ | |
| 9670 | 246030 | Jamespaul Sansom | Kirkendall Dwyer LLP | 8:20-cv-93548-MCR-GRJ | |
| 9671 | 246033 | Jason Yoki | Kirkendall Dwyer LLP | | 8:20-cv-93551-MCR-GRJ |
| 9672 | 246034 | Jason Carollo | Kirkendall Dwyer LLP | | 8:20-cv-93552-MCR-GRJ |
| 9673 | 246040 | Jesse Hubbard | Kirkendall Dwyer LLP | 8:20-cv-93558-MCR-GRJ | |
| 9674 | 246044 | John Stevens | Kirkendall Dwyer LLP | 8:20-cv-93562-MCR-GRJ | |
| 9675 | 246048 | Johnathan Burnett | Kirkendall Dwyer LLP | 8:20-cv-93566-MCR-GRJ | |
| 9676 | 246049 | Jon Echols | Kirkendall Dwyer LLP | 8:20-cv-93567-MCR-GRJ | |
| 9677 | 246051 | Jonathan Watson | Kirkendall Dwyer LLP | | 8:20-cv-93569-MCR-GRJ |
| 9678 | 246052 | Jonathan Reagin | Kirkendall Dwyer LLP | | 8:20-cv-93570-MCR-GRJ |
| 9679 | 246054 | Jordan Mckie | Kirkendall Dwyer LLP | | 8:20-cv-93572-MCR-GRJ |
| 9680 | 246055 | Jorge Moreno | Kirkendall Dwyer LLP | 8:20-cv-93573-MCR-GRJ | |
| 9681 | 246057 | Joseph Clay | Kirkendall Dwyer LLP | 8:20-cv-93575-MCR-GRJ | |
| 9682 | 246058 | Joseph Smith | Kirkendall Dwyer LLP | | 8:20-cv-93576-MCR-GRJ |
| 9683 | 246062 | Joshua Winland | Kirkendall Dwyer LLP | 8:20-cv-93580-MCR-GRJ | |
| 9684 | 246065 | Kelvin Drake | Kirkendall Dwyer LLP | | 8:20-cv-93583-MCR-GRJ |
| 9685 | 246066 | Kentrice Melvin | Kirkendall Dwyer LLP | 8:20-cv-93584-MCR-GRJ | |
| 9686 | 246069 | Kimberly Reeves | Kirkendall Dwyer LLP | 8:20-cv-93587-MCR-GRJ | |
| 9687 | 246070 | Kion Harris | Kirkendall Dwyer LLP | 8:20-cv-93588-MCR-GRJ | |
| 9688 | 246072 | Kurtis Guthrie | Kirkendall Dwyer LLP | 8:20-cv-93590-MCR-GRJ | |
| 9689 | 246075 | Larry Vincent | Kirkendall Dwyer LLP | 8:20-cv-93593-MCR-GRJ | |
| 9690 | 246078 | Lee Nelms | Kirkendall Dwyer LLP | 8:20-cv-93596-MCR-GRJ | |
| 9691 | 246079 | Leslie Foote | Kirkendall Dwyer LLP | | 8:20-cv-93597-MCR-GRJ |
| 9692 | 246080 | Leslie Coleman | Kirkendall Dwyer LLP | 8:20-cv-93598-MCR-GRJ | |
| 9693 | 246081 | Luis Rivera | Kirkendall Dwyer LLP | 8:20-cv-93599-MCR-GRJ | |
| 9694 | 246083 | Mark Milliner | Kirkendall Dwyer LLP | | 8:20-cv-93601-MCR-GRJ |
| 9695 | 246084 | Marvin White | Kirkendall Dwyer LLP | 8:20-cv-93602-MCR-GRJ | |
| 9696 | 246086 | Mary Peters | Kirkendall Dwyer LLP | 8:20-cv-93604-MCR-GRJ | |
| 9697 | 246087 | Matthew Chambers | Kirkendall Dwyer LLP | 8:20-cv-93605-MCR-GRJ | |
| 9698 | 246088 | Matthew Baumgartner | Kirkendall Dwyer LLP | 8:20-cv-93606-MCR-GRJ | |
| 9699 | 246090 | Matthew Brawner | Kirkendall Dwyer LLP | 8:20-cv-93608-MCR-GRJ | |
| 9700 | 246091 | Melvin Mcconico | Kirkendall Dwyer LLP | 8:20-cv-93609-MCR-GRJ | |
| 9701 | 246092 | Michael Glenn | Kirkendall Dwyer LLP | 8:20-cv-93610-MCR-GRJ | |
| 9702 | 246093 | Michael Echiverri | Kirkendall Dwyer LLP | 8:20-cv-93611-MCR-GRJ | |
| 9703 | 246095 | Michael Singleton | Kirkendall Dwyer LLP | 8:20-cv-93613-MCR-GRJ | |
| 9704 | 246099 | Mike Onofre | Kirkendall Dwyer LLP | 8:20-cv-93617-MCR-GRJ | |
| 9705 | 246100 | Nathan Wissner | Kirkendall Dwyer LLP | 8:20-cv-93618-MCR-GRJ | |
| 9706 | 246103 | Nicholas Quarantillo | Kirkendall Dwyer LLP | 8:20-cv-93621-MCR-GRJ | |
| 9707 | 246104 | Noe Villa | Kirkendall Dwyer LLP | | 8:20-cv-93622-MCR-GRJ |
| 9708 | 246107 | Patrick Totherow | Kirkendall Dwyer LLP | 8:20-cv-93625-MCR-GRJ | |
| 9709 | 246108 | Paul Campbell | Kirkendall Dwyer LLP | 8:20-cv-93643-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9710 | 246109 | Paul Woods | Kirkendall Dwyer LLP | | 8:20-cv-93645-MCR-GRJ |
| 9711 | 246110 | Paul Jarrett | Kirkendall Dwyer LLP | 8:20-cv-93647-MCR-GRJ | |
| 9712 | 246111 | Pennie Smith | Kirkendall Dwyer LLP | 8:20-cv-93649-MCR-GRJ | |
| 9713 | 246112 | Phillip Henson | Kirkendall Dwyer LLP | | 8:20-cv-93651-MCR-GRJ |
| 9714 | 246115 | Preston Eatman | Kirkendall Dwyer LLP | 8:20-cv-93658-MCR-GRJ | |
| 9715 | 246116 | Quentin Cummings | Kirkendall Dwyer LLP | 8:20-cv-93660-MCR-GRJ | |
| 9716 | 246118 | Taylor Rarlow | Kirkendall Dwyer LLP | 8:20-cv-93664-MCR-GRJ | |
| 9717 | 246119 | Richard Wilkins | Kirkendall Dwyer LLP | 8:20-cv-93667-MCR-GRJ | |
| 9718 | 246121 | Ricky Floyd | Kirkendall Dwyer LLP | | 8:20-cv-93671-MCR-GRJ |
| 9719 | 246124 | Robert Campbell | Kirkendall Dwyer LLP | 8:20-cv-93678-MCR-GRJ | |
| 9720 | 246126 | Ryan Moorer | Kirkendall Dwyer LLP | | 8:20-cv-93683-MCR-GRJ |
| 9721 | 246127 | Samuel Ellison | Kirkendall Dwyer LLP | | 8:20-cv-93685-MCR-GRJ |
| 9722 | 246128 | Scott Gosnell | Kirkendall Dwyer LLP | | 8:20-cv-93687-MCR-GRJ |
| 9723 | 246131 | Shaquana Seabrooks | Kirkendall Dwyer LLP | 8:20-cv-93694-MCR-GRJ | |
| 9724 | 246133 | Stanley Nabors | Kirkendall Dwyer LLP | 8:20-cv-93698-MCR-GRJ | |
| 9725 | 246135 | Stephen Wilson | Kirkendall Dwyer LLP | 8:20-cv-93702-MCR-GRJ | |
| 9726 | 246138 | Steven Goodbear | Kirkendall Dwyer LLP | 8:20-cv-93709-MCR-GRJ | |
| 9727 | 246139 | Steven Knight | Kirkendall Dwyer LLP | 8:20-cv-93711-MCR-GRJ | |
| 9728 | 246140 | Stuart Hicken | Kirkendall Dwyer LLP | 8:20-cv-93714-MCR-GRJ | |
| 9729 | 246141 | Suzanne Smith | Kirkendall Dwyer LLP | | 8:20-cv-93716-MCR-GRJ |
| 9730 | 246142 | Tariq Alam | Kirkendall Dwyer LLP | | 8:20-cv-93718-MCR-GRJ |
| 9731 | 246143 | Tevin Winn | Kirkendall Dwyer LLP | 8:20-cv-93720-MCR-GRJ | |
| 9732 | 246145 | Thomas Garrard | Kirkendall Dwyer LLP | | 8:20-cv-93724-MCR-GRJ |
| 9733 | 246148 | Tim Campbell | Kirkendall Dwyer LLP | 8:20-cv-93731-MCR-GRJ | |
| 9734 | 246150 | Timothy Worlds | Kirkendall Dwyer LLP | 8:20-cv-93819-MCR-GRJ | |
| 9735 | 246151 | Timothy Trimble | Kirkendall Dwyer LLP | 8:20-cv-93821-MCR-GRJ | |
| 9736 | 246154 | Travis Watts | Kirkendall Dwyer LLP | 8:20-cv-93828-MCR-GRJ | |
| 9737 | 246158 | Vincent Reali | Kirkendall Dwyer LLP | 8:20-cv-93837-MCR-GRJ | |
| 9738 | 246159 | Vincent Daniel | Kirkendall Dwyer LLP | 8:20-cv-93839-MCR-GRJ | |
| 9739 | 246163 | William Contreras | Kirkendall Dwyer LLP | 7:21-cv-11582-MCR-GRJ | |
| 9740 | 250333 | Miguel Aguilera | Kirkendall Dwyer LLP | 8:20-cv-94970-MCR-GRJ | |
| 9741 | 250334 | Andrew Aguirre | Kirkendall Dwyer LLP | 8:20-cv-94971-MCR-GRJ | |
| 9742 | 250335 | Rolando Allen | Kirkendall Dwyer LLP | 8:20-cv-94972-MCR-GRJ | |
| 9743 | 250337 | Darrell Allen | Kirkendall Dwyer LLP | | 8:20-cv-94974-MCR-GRJ |
| 9744 | 250340 | John Amann | Kirkendall Dwyer LLP | 8:20-cv-94977-MCR-GRJ | |
| 9745 | 250341 | Cassie Anders | Kirkendall Dwyer LLP | 8:20-cv-94978-MCR-GRJ | |
| 9746 | 250343 | Chistopher Andrejak | Kirkendall Dwyer LLP | 8:20-cv-94980-MCR-GRJ | |
| 9747 | 250345 | Calvin Anglin | Kirkendall Dwyer LLP | 8:20-cv-94982-MCR-GRJ | |
| 9748 | 250346 | Bruce Archer | Kirkendall Dwyer LLP | 8:20-cv-94983-MCR-GRJ | |
| 9749 | 250347 | Jeremy Arnett | Kirkendall Dwyer LLP | | 8:20-cv-94984-MCR-GRJ |
| 9750 | 250348 | Mark Arritola | Kirkendall Dwyer LLP | | 8:20-cv-94985-MCR-GRJ |
| 9751 | 250349 | Richard Arroyo | Kirkendall Dwyer LLP | 8:20-cv-94986-MCR-GRJ | |
| 9752 | 250352 | Damion Bakkel | Kirkendall Dwyer LLP | 8:20-cv-94989-MCR-GRJ | |
| 9753 | 250353 | William Balcazar | Kirkendall Dwyer LLP | | 8:20-cv-94990-MCR-GRJ |
| 9754 | 250354 | Daniel Barlow | Kirkendall Dwyer LLP | 8:20-cv-94991-MCR-GRJ | |
| 9755 | 250355 | Brandon Bastasic | Kirkendall Dwyer LLP | 8:20-cv-94992-MCR-GRJ | |
| 9756 | 250356 | Brendan Beadle | Kirkendall Dwyer LLP | 8:20-cv-94993-MCR-GRJ | |
| 9757 | 250360 | Humberto Berber | Kirkendall Dwyer LLP | 8:20-cv-94997-MCR-GRJ | |
| 9758 | 250361 | Charles Bergendahl | Kirkendall Dwyer LLP | 8:20-cv-94998-MCR-GRJ | |
| 9759 | 250362 | Tim Berrien | Kirkendall Dwyer LLP | 8:20-cv-94999-MCR-GRJ | |
| 9760 | 250363 | Jose Bonilla | Kirkendall Dwyer LLP | 8:20-cv-95000-MCR-GRJ | |
| 9761 | 250364 | Erlon Bowie | Kirkendall Dwyer LLP | | 8:20-cv-95001-MCR-GRJ |
| 9762 | 250372 | John Brown | Kirkendall Dwyer LLP | 8:20-cv-95009-MCR-GRJ | |
| 9763 | 250373 | Alonzo Brown | Kirkendall Dwyer LLP | 8:20-cv-95010-MCR-GRJ | |
| 9764 | 250374 | James Buchanan | Kirkendall Dwyer LLP | 8:20-cv-95011-MCR-GRJ | |
| 9765 | 250377 | Loretta Calhoon | Kirkendall Dwyer LLP | 8:20-cv-95014-MCR-GRJ | |
| 9766 | 250379 | Esantis Callwood | Kirkendall Dwyer LLP | 8:20-cv-95016-MCR-GRJ | |
| 9767 | 250382 | Matthew Carneiro | Kirkendall Dwyer LLP | 8:20-cv-95019-MCR-GRJ | |
| 9768 | 250383 | Tasha Carr | Kirkendall Dwyer LLP | 8:20-cv-95020-MCR-GRJ | |
| 9769 | 250385 | Alex Carter | Kirkendall Dwyer LLP | 8:20-cv-95022-MCR-GRJ | |
| 9770 | 250386 | Brian Carter | Kirkendall Dwyer LLP | | 8:20-cv-95023-MCR-GRJ |
| 9771 | 250387 | Rodney Carvin | Kirkendall Dwyer LLP | | 8:20-cv-95024-MCR-GRJ |
| 9772 | 250388 | Johnny Casarez | Kirkendall Dwyer LLP | 8:20-cv-95025-MCR-GRJ | |
| 9773 | 250391 | James Chastain | Kirkendall Dwyer LLP | 8:20-cv-95028-MCR-GRJ | |
| 9774 | 250394 | Timothy Chima | Kirkendall Dwyer LLP | | 8:20-cv-95031-MCR-GRJ |
| 9775 | 250395 | Don Chisum | Kirkendall Dwyer LLP | 8:20-cv-95032-MCR-GRJ | |
| 9776 | 250397 | Arthur Clark | Kirkendall Dwyer LLP | 8:20-cv-95034-MCR-GRJ | |
| 9777 | 250399 | Brennen Cobb | Kirkendall Dwyer LLP | 8:20-cv-95036-MCR-GRJ | |
| 9778 | 250400 | Jeffery Collins | Kirkendall Dwyer LLP | 8:20-cv-95037-MCR-GRJ | |
| 9779 | 250401 | Andrew Collins | Kirkendall Dwyer LLP | 8:20-cv-95038-MCR-GRJ | |
| 9780 | 250404 | Lamar Connelly | Kirkendall Dwyer LLP | 8:20-cv-95041-MCR-GRJ | |
| 9781 | 250405 | Jared Conner | Kirkendall Dwyer LLP | | 8:20-cv-95042-MCR-GRJ |
| 9782 | 250407 | Chase Coonse | Kirkendall Dwyer LLP | 8:20-cv-95044-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 9783 | 250409 | Adam Corntassel | Kirkendall Dwyer LLP | | 8:20-cv-95046-MCR-GRJ |
| 9784 | 250412 | Michael Crutchfield | Kirkendall Dwyer LLP | 8:20-cv-95049-MCR-GRJ | |
| 9785 | 250413 | Charmella Daniels | Kirkendall Dwyer LLP | 8:20-cv-95050-MCR-GRJ | |
| 9786 | 250414 | Jerry Davis | Kirkendall Dwyer LLP | 8:20-cv-95051-MCR-GRJ | |
| 9787 | 250417 | Leandro Diaz | Kirkendall Dwyer LLP | 8:20-cv-95054-MCR-GRJ | |
| 9788 | 250419 | Jesse Doing | Kirkendall Dwyer LLP | 8:20-cv-95056-MCR-GRJ | |
| 9789 | 250420 | Daniel Dorado | Kirkendall Dwyer LLP | 8:20-cv-95057-MCR-GRJ | |
| 9790 | 250421 | Travis Downing | Kirkendall Dwyer LLP | 8:20-cv-95058-MCR-GRJ | |
| 9791 | 250422 | David Dullum | Kirkendall Dwyer LLP | 8:20-cv-95059-MCR-GRJ | |
| 9792 | 250424 | Shane Duncan | Kirkendall Dwyer LLP | 8:20-cv-95061-MCR-GRJ | |
| 9793 | 250425 | Thomas Eady | Kirkendall Dwyer LLP | 8:20-cv-95062-MCR-GRJ | |
| 9794 | 250426 | Johnathon Ellis | Kirkendall Dwyer LLP | 8:20-cv-95063-MCR-GRJ | |
| 9795 | 250430 | Tauamo Fea | Kirkendall Dwyer LLP | 8:20-cv-95067-MCR-GRJ | |
| 9796 | 250432 | Gerson Figueroa | Kirkendall Dwyer LLP | 8:20-cv-95069-MCR-GRJ | |
| 9797 | 250435 | Gary Flossmann | Kirkendall Dwyer LLP | 8:20-cv-95072-MCR-GRJ | |
| 9798 | 250438 | George Froggatt | Kirkendall Dwyer LLP | 8:20-cv-95075-MCR-GRJ | |
| 9799 | 250439 | Jerry Frost | Kirkendall Dwyer LLP | 8:20-cv-95076-MCR-GRJ | |
| 9800 | 250443 | Brian Garcia | Kirkendall Dwyer LLP | | 8:20-cv-95080-MCR-GRJ |
| 9801 | 250444 | Marcus Garner | Kirkendall Dwyer LLP | 8:20-cv-95081-MCR-GRJ | |
| 9802 | 250445 | Alonzo Garret | Kirkendall Dwyer LLP | | 8:20-cv-95082-MCR-GRJ |
| 9803 | 250446 | Nicholas Garrup | Kirkendall Dwyer LLP | | 8:20-cv-95083-MCR-GRJ |
| 9804 | 250447 | Anthony Gloria | Kirkendall Dwyer LLP | | 8:20-cv-95084-MCR-GRJ |
| 9805 | 250449 | Edelmiro Gonzalez | Kirkendall Dwyer LLP | | 8:20-cv-95086-MCR-GRJ |
| 9806 | 250450 | Bobby Gooch | Kirkendall Dwyer LLP | 8:20-cv-95087-MCR-GRJ | |
| 9807 | 250451 | Chad Goodrich | Kirkendall Dwyer LLP | 8:20-cv-95088-MCR-GRJ | |
| 9808 | 250452 | Shawn Grant | Kirkendall Dwyer LLP | 8:20-cv-95089-MCR-GRJ | |
| 9809 | 250454 | Matthew Green | Kirkendall Dwyer LLP | 8:20-cv-95091-MCR-GRJ | |
| 9810 | 250456 | Aaron Gunh | Kirkendall Dwyer LLP | 8:20-cv-95093-MCR-GRJ | |
| 9811 | 250458 | Michael Hadaway | Kirkendall Dwyer LLP | 8:20-cv-95095-MCR-GRJ | |
| 9812 | 250459 | Christopher Hagblom | Kirkendall Dwyer LLP | 8:20-cv-95096-MCR-GRJ | |
| 9813 | 250460 | Michael Hamilton | Kirkendall Dwyer LLP | 8:20-cv-95097-MCR-GRJ | |
| 9814 | 250463 | Adam Hanna | Kirkendall Dwyer LLP | 8:20-cv-95100-MCR-GRJ | |
| 9815 | 250464 | Tevin Haugabook | Kirkendall Dwyer LLP | 8:20-cv-95101-MCR-GRJ | |
| 9816 | 250465 | James Hayes | Kirkendall Dwyer LLP | | 8:20-cv-95102-MCR-GRJ |
| 9817 | 250466 | Adreain Henry | Kirkendall Dwyer LLP | | 8:20-cv-95103-MCR-GRJ |
| 9818 | 250468 | Macy Hewton | Kirkendall Dwyer LLP | 8:20-cv-95105-MCR-GRJ | |
| 9819 | 250469 | Joel Hobson | Kirkendall Dwyer LLP | | 8:20-cv-95106-MCR-GRJ |
| 9820 | 250470 | Anthony Horton | Kirkendall Dwyer LLP | 8:20-cv-95107-MCR-GRJ | |
| 9821 | 250473 | Allen Huffman | Kirkendall Dwyer LLP | 8:20-cv-95110-MCR-GRJ | |
| 9822 | 250476 | Kenneth Hunt | Kirkendall Dwyer LLP | 8:20-cv-95113-MCR-GRJ | |
| 9823 | 250477 | Larry Ildefonso | Kirkendall Dwyer LLP | | 8:20-cv-95114-MCR-GRJ |
| 9824 | 250479 | Gregory Jackson | Kirkendall Dwyer LLP | 8:20-cv-95116-MCR-GRJ | |
| 9825 | 250480 | Tonya Jacobs | Kirkendall Dwyer LLP | 8:20-cv-95117-MCR-GRJ | |
| 9826 | 250482 | Clinton Jefferson | Kirkendall Dwyer LLP | 8:20-cv-95119-MCR-GRJ | |
| 9827 | 250483 | Booker Jennings | Kirkendall Dwyer LLP | | 8:20-cv-95120-MCR-GRJ |
| 9828 | 250484 | Philip Jennings | Kirkendall Dwyer LLP | 8:20-cv-95121-MCR-GRJ | |
| 9829 | 250485 | Jason Jennings | Kirkendall Dwyer LLP | 8:20-cv-95122-MCR-GRJ | |
| 9830 | 250487 | Andre Johnson | Kirkendall Dwyer LLP | | 8:20-cv-95124-MCR-GRJ |
| 9831 | 250488 | Robert Johnson | Kirkendall Dwyer LLP | | 8:20-cv-95125-MCR-GRJ |
| 9832 | 250489 | Brandon Johnson | Kirkendall Dwyer LLP | 8:20-cv-95126-MCR-GRJ | |
| 9833 | 250493 | Charles Jordan | Kirkendall Dwyer LLP | | 8:20-cv-95191-MCR-GRJ |
| 9834 | 250496 | Heather Kaufmann | Kirkendall Dwyer LLP | 8:20-cv-95194-MCR-GRJ | |
| 9835 | 250497 | Tim Keeling | Kirkendall Dwyer LLP | 8:20-cv-95195-MCR-GRJ | |
| 9836 | 250499 | Christopher Kell | Kirkendall Dwyer LLP | | 8:20-cv-95197-MCR-GRJ |
| 9837 | 250500 | Joseph Kenney | Kirkendall Dwyer LLP | | 8:20-cv-95198-MCR-GRJ |
| 9838 | 250502 | Garry Killen | Kirkendall Dwyer LLP | 8:20-cv-95200-MCR-GRJ | |
| 9839 | 250503 | Broderick Kimble | Kirkendall Dwyer LLP | 8:20-cv-95201-MCR-GRJ | |
| 9840 | 250504 | Matthew Kinnaman | Kirkendall Dwyer LLP | | 8:20-cv-95202-MCR-GRJ |
| 9841 | 250505 | Paul Kinnear | Kirkendall Dwyer LLP | 8:20-cv-95203-MCR-GRJ | |
| 9842 | 250507 | Andrew Kolis | Kirkendall Dwyer LLP | 8:20-cv-95205-MCR-GRJ | |
| 9843 | 250508 | Kenneth Kuykendall | Kirkendall Dwyer LLP | | 8:20-cv-95206-MCR-GRJ |
| 9844 | 250510 | Jeffrey Lavin | Kirkendall Dwyer LLP | 8:20-cv-95208-MCR-GRJ | |
| 9845 | 250511 | Russell Ledford | Kirkendall Dwyer LLP | 8:20-cv-95209-MCR-GRJ | |
| 9846 | 250512 | Jason Lee | Kirkendall Dwyer LLP | 8:20-cv-95210-MCR-GRJ | |
| 9847 | 250513 | Jose Lemos | Kirkendall Dwyer LLP | 8:20-cv-95211-MCR-GRJ | |
| 9848 | 250515 | James Letexier | Kirkendall Dwyer LLP | 8:20-cv-95213-MCR-GRJ | |
| 9849 | 250516 | Lowell Levingston | Kirkendall Dwyer LLP | 8:20-cv-95214-MCR-GRJ | |
| 9850 | 250518 | Timothy Lindsay | Kirkendall Dwyer LLP | 8:20-cv-95216-MCR-GRJ | |
| 9851 | 250519 | Michael Littleton | Kirkendall Dwyer LLP | 8:20-cv-95217-MCR-GRJ | |
| 9852 | 250520 | Danny Lofton | Kirkendall Dwyer LLP | 8:20-cv-95218-MCR-GRJ | |
| 9853 | 250521 | Daniel Lopez | Kirkendall Dwyer LLP | 8:20-cv-95219-MCR-GRJ | |
| 9854 | 250524 | Christopher Lunsford | Kirkendall Dwyer LLP | | 8:20-cv-95222-MCR-GRJ |
| 9855 | 250525 | Danielle Lutz | Kirkendall Dwyer LLP | | 8:20-cv-95223-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9856 | 250526 | Derek Lysne | Kirkendall Dwyer LLP | | 8:20-cv-95224-MCR-GRJ |
| 9857 | 250529 | Brandon Martens | Kirkendall Dwyer LLP | 8:20-cv-95227-MCR-GRJ | |
| 9858 | 250531 | Kenneth Martinez | Kirkendall Dwyer LLP | 8:20-cv-95229-MCR-GRJ | |
| 9859 | 250532 | Joseph Mason | Kirkendall Dwyer LLP | | 8:20-cv-95230-MCR-GRJ |
| 9860 | 250534 | Larry Mays | Kirkendall Dwyer LLP | 8:20-cv-95232-MCR-GRJ | |
| 9861 | 250535 | David Mccarty | Kirkendall Dwyer LLP | 8:20-cv-95233-MCR-GRJ | |
| 9862 | 250539 | Nicholas Meeks | Kirkendall Dwyer LLP | 8:20-cv-95237-MCR-GRJ | |
| 9863 | 250540 | Brandon Melchert | Kirkendall Dwyer LLP | | 8:20-cv-95238-MCR-GRJ |
| 9864 | 250541 | Daniel Meno | Kirkendall Dwyer LLP | 8:20-cv-95239-MCR-GRJ | |
| 9865 | 250542 | Michael Miller | Kirkendall Dwyer LLP | 8:20-cv-95240-MCR-GRJ | |
| 9866 | 250547 | Kevin Monahan | Kirkendall Dwyer LLP | 8:20-cv-95247-MCR-GRJ | |
| 9867 | 250548 | Jesus Montalvo | Kirkendall Dwyer LLP | 8:20-cv-95248-MCR-GRJ | |
| 9868 | 250551 | Christopher Moore | Kirkendall Dwyer LLP | 8:20-cv-95251-MCR-GRJ | |
| 9869 | 250553 | Tommy Mulliniks | Kirkendall Dwyer LLP | 8:20-cv-95253-MCR-GRJ | |
| 9870 | 250554 | Juan Muñoz | Kirkendall Dwyer LLP | 8:20-cv-95242-MCR-GRJ | |
| 9871 | 250555 | Kevin Murphy | Kirkendall Dwyer LLP | 8:20-cv-95254-MCR-GRJ | |
| 9872 | 250556 | Jonathan Murphy | Kirkendall Dwyer LLP | 8:20-cv-95255-MCR-GRJ | |
| 9873 | 250557 | Anthony Murphy | Kirkendall Dwyer LLP | 8:20-cv-95256-MCR-GRJ | |
| 9874 | 250558 | Derick Murphy | Kirkendall Dwyer LLP | 8:20-cv-95257-MCR-GRJ | |
| 9875 | 250559 | Earl Myers | Kirkendall Dwyer LLP | 8:20-cv-95258-MCR-GRJ | |
| 9876 | 250560 | Breeanna Myers | Kirkendall Dwyer LLP | 8:20-cv-95259-MCR-GRJ | |
| 9877 | 250562 | Chad Nephew | Kirkendall Dwyer LLP | | 8:20-cv-95261-MCR-GRJ |
| 9878 | 250566 | Edward Onus | Kirkendall Dwyer LLP | | 8:20-cv-95265-MCR-GRJ |
| 9879 | 250567 | Larry Osborne | Kirkendall Dwyer LLP | 8:20-cv-95266-MCR-GRJ | |
| 9880 | 250568 | Robert Palacio | Kirkendall Dwyer LLP | 8:20-cv-95267-MCR-GRJ | |
| 9881 | 250571 | Christopher Patnaude | Kirkendall Dwyer LLP | | 8:20-cv-95270-MCR-GRJ |
| 9882 | 250573 | Victor Pescador | Kirkendall Dwyer LLP | 8:20-cv-95271-MCR-GRJ | |
| 9883 | 250574 | Shawn Pethel | Kirkendall Dwyer LLP | 8:20-cv-95272-MCR-GRJ | |
| 9884 | 250576 | Denis Pierresaint | Kirkendall Dwyer LLP | 8:20-cv-95274-MCR-GRJ | |
| 9885 | 250577 | Gary Pifer | Kirkendall Dwyer LLP | 8:20-cv-95275-MCR-GRJ | |
| 9886 | 250578 | Aldwin Pita | Kirkendall Dwyer LLP | 8:20-cv-95276-MCR-GRJ | |
| 9887 | 250580 | Adam Price | Kirkendall Dwyer LLP | | 8:20-cv-95278-MCR-GRJ |
| 9888 | 250582 | Keeley Randell Brown | Kirkendall Dwyer LLP | 8:20-cv-95280-MCR-GRJ | |
| 9889 | 250584 | Anthony Richison | Kirkendall Dwyer LLP | 8:20-cv-95282-MCR-GRJ | |
| 9890 | 250585 | Brandon Robbins | Kirkendall Dwyer LLP | 8:20-cv-95283-MCR-GRJ | |
| 9891 | 250586 | Clint Roberts | Kirkendall Dwyer LLP | 8:20-cv-95284-MCR-GRJ | |
| 9892 | 250587 | Michael Roberts | Kirkendall Dwyer LLP | 8:20-cv-95285-MCR-GRJ | |
| 9893 | 250588 | Taneesha Robinson | Kirkendall Dwyer LLP | 8:20-cv-95286-MCR-GRJ | |
| 9894 | 250589 | Devon Rodgers | Kirkendall Dwyer LLP | 8:20-cv-95287-MCR-GRJ | |
| 9895 | 250590 | Michael Rodriguez | Kirkendall Dwyer LLP | 8:20-cv-95288-MCR-GRJ | |
| 9896 | 250591 | Miguel Rodriguez | Kirkendall Dwyer LLP | 8:20-cv-95289-MCR-GRJ | |
| 9897 | 250592 | Trinidad Rodriguez | Kirkendall Dwyer LLP | 8:20-cv-95290-MCR-GRJ | |
| 9898 | 250593 | James Roller | Kirkendall Dwyer LLP | 8:20-cv-95291-MCR-GRJ | |
| 9899 | 250594 | Jarrod Roper | Kirkendall Dwyer LLP | 8:20-cv-95292-MCR-GRJ | |
| 9900 | 250596 | Luis Rosario | Kirkendall Dwyer LLP | 8:20-cv-95294-MCR-GRJ | |
| 9901 | 250598 | Patrick Ross | Kirkendall Dwyer LLP | 8:20-cv-95296-MCR-GRJ | |
| 9902 | 250599 | Frances Ross | Kirkendall Dwyer LLP | 8:20-cv-95297-MCR-GRJ | |
| 9903 | 250601 | Mark Rowehl | Kirkendall Dwyer LLP | | 8:20-cv-95299-MCR-GRJ |
| 9904 | 250603 | Irving Salazar | Kirkendall Dwyer LLP | 8:20-cv-95301-MCR-GRJ | |
| 9905 | 250606 | Jon Schneider | Kirkendall Dwyer LLP | 8:20-cv-95304-MCR-GRJ | |
| 9906 | 250607 | Travis Scott | Kirkendall Dwyer LLP | 8:20-cv-95305-MCR-GRJ | |
| 9907 | 250610 | Oscar Segovia | Kirkendall Dwyer LLP | | 8:20-cv-95308-MCR-GRJ |
| 9908 | 250611 | Jorge Segura | Kirkendall Dwyer LLP | | 8:20-cv-95309-MCR-GRJ |
| 9909 | 250613 | David Sharp | Kirkendall Dwyer LLP | | 8:20-cv-95311-MCR-GRJ |
| 9910 | 250616 | Christopher Shehan | Kirkendall Dwyer LLP | 8:20-cv-95314-MCR-GRJ | |
| 9911 | 250620 | Aaron Silton | Kirkendall Dwyer LLP | 8:20-cv-95318-MCR-GRJ | |
| 9912 | 250621 | Andrew Sloan | Kirkendall Dwyer LLP | | 8:20-cv-95319-MCR-GRJ |
| 9913 | 250622 | Christopher Smith | Kirkendall Dwyer LLP | 8:20-cv-95320-MCR-GRJ | |
| 9914 | 250625 | Allen Smith | Kirkendall Dwyer LLP | 8:20-cv-95323-MCR-GRJ | |
| 9915 | 250627 | Eric Solis | Kirkendall Dwyer LLP | 8:20-cv-95325-MCR-GRJ | |
| 9916 | 250628 | Allan Soliven | Kirkendall Dwyer LLP | 8:20-cv-95326-MCR-GRJ | |
| 9917 | 250629 | Jason Speed | Kirkendall Dwyer LLP | 8:20-cv-95327-MCR-GRJ | |
| 9918 | 250631 | Bryant Staats | Kirkendall Dwyer LLP | 8:20-cv-95329-MCR-GRJ | |
| 9919 | 250633 | Clinton Stapleton | Kirkendall Dwyer LLP | 8:20-cv-95331-MCR-GRJ | |
| 9920 | 250636 | Joseph Streeter | Kirkendall Dwyer LLP | 8:20-cv-95334-MCR-GRJ | |
| 9921 | 250637 | Brad Stricklin | Kirkendall Dwyer LLP | 8:20-cv-95335-MCR-GRJ | |
| 9922 | 250640 | Gary Teague | Kirkendall Dwyer LLP | 8:20-cv-95338-MCR-GRJ | |
| 9923 | 250642 | Dennis Thompson | Kirkendall Dwyer LLP | | 8:20-cv-95340-MCR-GRJ |
| 9924 | 250643 | Justin Thurlwell | Kirkendall Dwyer LLP | 8:20-cv-95341-MCR-GRJ | |
| 9925 | 250644 | Seterial Thurman | Kirkendall Dwyer LLP | 8:20-cv-95342-MCR-GRJ | |
| 9926 | 250645 | Neil Tinsley | Kirkendall Dwyer LLP | 8:20-cv-95343-MCR-GRJ | |
| 9927 | 250646 | Rey Titus | Kirkendall Dwyer LLP | 8:20-cv-95344-MCR-GRJ | |
| 9928 | 250647 | Quinn Triplett | Kirkendall Dwyer LLP | 8:20-cv-95345-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 9929 | 250648 | Arnold Tutson | Kirkendall Dwyer LLP | 8:20-cv-95346-MCR-GRJ | |
| 9930 | 250649 | James Tyson | Kirkendall Dwyer LLP | 8:20-cv-95347-MCR-GRJ | |
| 9931 | 250651 | Jerry Van Dam | Kirkendall Dwyer LLP | | 8:20-cv-95349-MCR-GRJ |
| 9932 | 250653 | Charles Van Horn | Kirkendall Dwyer LLP | | 8:20-cv-95351-MCR-GRJ |
| 9933 | 250655 | Andres Verdugo | Kirkendall Dwyer LLP | 8:20-cv-95353-MCR-GRJ | |
| 9934 | 250658 | Claus Von Stauffenberg | Kirkendall Dwyer LLP | 8:20-cv-95356-MCR-GRJ | |
| 9935 | 250660 | Eric Walker | Kirkendall Dwyer LLP | 8:20-cv-95358-MCR-GRJ | |
| 9936 | 250661 | Jaimie Walker | Kirkendall Dwyer LLP | 8:20-cv-95359-MCR-GRJ | |
| 9937 | 250664 | Alia Warner | Kirkendall Dwyer LLP | 8:20-cv-95362-MCR-GRJ | |
| 9938 | 250665 | Richard Welsch | Kirkendall Dwyer LLP | 8:20-cv-95363-MCR-GRJ | |
| 9939 | 250666 | Jason Whitaker | Kirkendall Dwyer LLP | 8:20-cv-95364-MCR-GRJ | |
| 9940 | 250667 | Kenneth White | Kirkendall Dwyer LLP | | 8:20-cv-95365-MCR-GRJ |
| 9941 | 250668 | Alan Wilcoxson | Kirkendall Dwyer LLP | 8:20-cv-95366-MCR-GRJ | |
| 9942 | 250669 | John Wilkinson | Kirkendall Dwyer LLP | 8:20-cv-95367-MCR-GRJ | |
| 9943 | 250671 | Kody Wilson | Kirkendall Dwyer LLP | | 8:20-cv-95369-MCR-GRJ |
| 9944 | 250672 | Greg Wilt | Kirkendall Dwyer LLP | 8:20-cv-95370-MCR-GRJ | |
| 9945 | 250673 | Carol Winkler | Kirkendall Dwyer LLP | 8:20-cv-95371-MCR-GRJ | |
| 9946 | 250675 | Tasheem Woods | Kirkendall Dwyer LLP | 8:20-cv-95373-MCR-GRJ | |
| 9947 | 250679 | Jared Young | Kirkendall Dwyer LLP | 8:20-cv-95377-MCR-GRJ | |
| 9948 | 251839 | Santos Aguirre | Kirkendall Dwyer LLP | 8:20-cv-97349-MCR-GRJ | |
| 9949 | 251841 | Kendrick Allen | Kirkendall Dwyer LLP | 8:20-cv-97351-MCR-GRJ | |
| 9950 | 251844 | Robert Avis | Kirkendall Dwyer LLP | 8:20-cv-97354-MCR-GRJ | |
| 9951 | 251845 | Sierra Bailey | Kirkendall Dwyer LLP | 8:20-cv-97355-MCR-GRJ | |
| 9952 | 251847 | Eric Barley | Kirkendall Dwyer LLP | 8:20-cv-97357-MCR-GRJ | |
| 9953 | 251848 | David Bigelow | Kirkendall Dwyer LLP | 8:20-cv-97358-MCR-GRJ | |
| 9954 | 251852 | Evan Butts | Kirkendall Dwyer LLP | 8:20-cv-97362-MCR-GRJ | |
| 9955 | 251855 | David Carr | Kirkendall Dwyer LLP | 8:20-cv-97365-MCR-GRJ | |
| 9956 | 251857 | David Chaney | Kirkendall Dwyer LLP | 8:20-cv-97367-MCR-GRJ | |
| 9957 | 251858 | Gene Cherichel | Kirkendall Dwyer LLP | 8:20-cv-97368-MCR-GRJ | |
| 9958 | 251859 | Travis Christian | Kirkendall Dwyer LLP | 8:20-cv-97369-MCR-GRJ | |
| 9959 | 251862 | Tanner Cook | Kirkendall Dwyer LLP | | 8:20-cv-97372-MCR-GRJ |
| 9960 | 251864 | Hollis Dawson | Kirkendall Dwyer LLP | 8:20-cv-97374-MCR-GRJ | |
| 9961 | 251865 | Garrett Dean | Kirkendall Dwyer LLP | 8:20-cv-97375-MCR-GRJ | |
| 9962 | 251867 | Mercedes Dennis | Kirkendall Dwyer LLP | | 8:20-cv-97377-MCR-GRJ |
| 9963 | 251868 | Michael Devries | Kirkendall Dwyer LLP | 8:20-cv-97378-MCR-GRJ | |
| 9964 | 251870 | Scott Droessler | Kirkendall Dwyer LLP | | 8:20-cv-97380-MCR-GRJ |
| 9965 | 251871 | Jai Ellman | Kirkendall Dwyer LLP | 8:20-cv-97381-MCR-GRJ | |
| 9966 | 251873 | Jason Ertola | Kirkendall Dwyer LLP | 8:20-cv-97383-MCR-GRJ | |
| 9967 | 251877 | Kenneth Freda | Kirkendall Dwyer LLP | 8:20-cv-97387-MCR-GRJ | |
| 9968 | 251878 | Michael Faugate | Kirkendall Dwyer LLP | 8:20-cv-97388-MCR-GRJ | |
| 9969 | 251880 | Justin Geringer | Kirkendall Dwyer LLP | | 8:20-cv-97390-MCR-GRJ |
| 9970 | 251882 | Dominic Green | Kirkendall Dwyer LLP | 8:20-cv-97392-MCR-GRJ | |
| 9971 | 251883 | Joseph Greenwald | Kirkendall Dwyer LLP | 8:20-cv-97394-MCR-GRJ | |
| 9972 | 251885 | Jose Guevara | Kirkendall Dwyer LLP | 8:20-cv-97398-MCR-GRJ | |
| 9973 | 251887 | William Hartman | Kirkendall Dwyer LLP | 8:20-cv-97402-MCR-GRJ | |
| 9974 | 251888 | Jorge Hernandez | Kirkendall Dwyer LLP | | 8:20-cv-97404-MCR-GRJ |
| 9975 | 251890 | Marcus Hinton | Kirkendall Dwyer LLP | | 8:20-cv-97408-MCR-GRJ |
| 9976 | 251891 | Dustin Hoog | Kirkendall Dwyer LLP | 8:20-cv-97410-MCR-GRJ | |
| 9977 | 251892 | Roper Hornback | Kirkendall Dwyer LLP | | 8:20-cv-97412-MCR-GRJ |
| 9978 | 251895 | Jordan Johnson | Kirkendall Dwyer LLP | 8:20-cv-97418-MCR-GRJ | |
| 9979 | 251897 | Mark Jolliffe | Kirkendall Dwyer LLP | 8:20-cv-97422-MCR-GRJ | |
| 9980 | 251898 | Dustin Kelly | Kirkendall Dwyer LLP | | 8:20-cv-97424-MCR-GRJ |
| 9981 | 251901 | Talmadge Lee | Kirkendall Dwyer LLP | | 8:20-cv-97430-MCR-GRJ |
| 9982 | 251903 | Scott Leigey | Kirkendall Dwyer LLP | 8:20-cv-97434-MCR-GRJ | |
| 9983 | 251905 | Lewis Ganell | Kirkendall Dwyer LLP | 8:20-cv-97439-MCR-GRJ | |
| 9984 | 251906 | Joseph Lewis | Kirkendall Dwyer LLP | 8:20-cv-97441-MCR-GRJ | |
| 9985 | 251908 | Jose Luciani | Kirkendall Dwyer LLP | | 8:20-cv-97445-MCR-GRJ |
| 9986 | 251910 | Jose Manjarrez | Kirkendall Dwyer LLP | 8:20-cv-97449-MCR-GRJ | |
| 9987 | 251913 | Matthew Mckay | Kirkendall Dwyer LLP | | 8:20-cv-97455-MCR-GRJ |
| 9988 | 251914 | Javier Mendez | Kirkendall Dwyer LLP | 8:20-cv-97457-MCR-GRJ | |
| 9989 | 251915 | Juan Montalvo | Kirkendall Dwyer LLP | | 8:20-cv-97459-MCR-GRJ |
| 9990 | 251916 | Justin Morales | Kirkendall Dwyer LLP | 8:20-cv-97461-MCR-GRJ | |
| 9991 | 251917 | Jonathan Nacis | Kirkendall Dwyer LLP | 8:20-cv-97463-MCR-GRJ | |
| 9992 | 251918 | Kelli Nadeau | Kirkendall Dwyer LLP | 8:20-cv-97465-MCR-GRJ | |
| 9993 | 251920 | Miguel Nicoletti | Kirkendall Dwyer LLP | | 8:20-cv-97469-MCR-GRJ |
| 9994 | 251921 | Eliseo Oseguera | Kirkendall Dwyer LLP | 8:20-cv-97471-MCR-GRJ | |
| 9995 | 251922 | Kenneth Parham | Kirkendall Dwyer LLP | 8:20-cv-97473-MCR-GRJ | |
| 9996 | 251926 | Micah Pressman | Kirkendall Dwyer LLP | 8:20-cv-97481-MCR-GRJ | |
| 9997 | 251928 | Jonathon Rayborn | Kirkendall Dwyer LLP | | 8:20-cv-97485-MCR-GRJ |
| 9998 | 251929 | Scott Reuter | Kirkendall Dwyer LLP | 8:20-cv-97487-MCR-GRJ | |
| 9999 | 251931 | Fernando Rimando | Kirkendall Dwyer LLP | 8:20-cv-97491-MCR-GRJ | |
| 10000 | 251932 | David Roberts | Kirkendall Dwyer LLP | 8:20-cv-97493-MCR-GRJ | |
| 10001 | 251938 | Denarious Singleton | Kirkendall Dwyer LLP | 8:20-cv-97506-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10002 | 251939 | Evelyn Singleton | Kirkendall Dwyer LLP | 8:20-cv-97508-MCR-GRJ | |
| 10003 | 251941 | Derick Stephan | Kirkendall Dwyer LLP | 8:20-cv-97512-MCR-GRJ | |
| 10004 | 251942 | Joseph Talbert | Kirkendall Dwyer LLP | | 8:20-cv-97514-MCR-GRJ |
| 10005 | 251943 | Kizzie Taylor | Kirkendall Dwyer LLP | 8:20-cv-97516-MCR-GRJ | |
| 10006 | 251944 | George Thomas | Kirkendall Dwyer LLP | 8:20-cv-97518-MCR-GRJ | |
| 10007 | 251945 | Michael Thornton | Kirkendall Dwyer LLP | 8:20-cv-97520-MCR-GRJ | |
| 10008 | 251949 | Donald Vaskie | Kirkendall Dwyer LLP | 8:20-cv-97528-MCR-GRJ | |
| 10009 | 251951 | Michael Vinet | Kirkendall Dwyer LLP | 8:20-cv-97532-MCR-GRJ | |
| 10010 | 251953 | Sydnee Weber | Kirkendall Dwyer LLP | 8:20-cv-97536-MCR-GRJ | |
| 10011 | 251954 | David Webster | Kirkendall Dwyer LLP | 8:20-cv-97538-MCR-GRJ | |
| 10012 | 251956 | Kimberly Wesselmann | Kirkendall Dwyer LLP | 8:20-cv-97542-MCR-GRJ | |
| 10013 | 251957 | Drew Williams | Kirkendall Dwyer LLP | | 8:20-cv-97544-MCR-GRJ |
| 10014 | 251959 | Salvador Zaragoza | Kirkendall Dwyer LLP | 8:20-cv-97548-MCR-GRJ | |
| 10015 | 259034 | Daviyoun Golden | Kirkendall Dwyer LLP | 7:21-cv-18346-MCR-GRJ | |
| 10016 | 259042 | Joshua Slack | Kirkendall Dwyer LLP | 7:21-cv-18347-MCR-GRJ | |
| 10017 | 259044 | Joseph Leblanc | Kirkendall Dwyer LLP | 7:21-cv-21593-MCR-GRJ | |
| 10018 | 260297 | Matthew Nagel | Kirkendall Dwyer LLP | 7:21-cv-21594-MCR-GRJ | |
| 10019 | 260877 | Patrick Serna | Kirkendall Dwyer LLP | 7:21-cv-25253-MCR-GRJ | |
| 10020 | 261268 | Paul Ford | Kirkendall Dwyer LLP | 9:20-cv-19909-MCR-GRJ | |
| 10021 | 262181 | Randy Olson | Kirkendall Dwyer LLP | 9:20-cv-19912-MCR-GRJ | |
| 10022 | 267803 | Travis Johnson | Kirkendall Dwyer LLP | 9:20-cv-19925-MCR-GRJ | |
| 10023 | 267830 | Norris Stephone | Kirkendall Dwyer LLP | 9:20-cv-19931-MCR-GRJ | |
| 10024 | 267999 | Philip Olvera | Kirkendall Dwyer LLP | | 9:20-cv-19941-MCR-GRJ |
| 10025 | 268006 | Lashunne Rounds | Kirkendall Dwyer LLP | | 9:20-cv-19944-MCR-GRJ |
| 10026 | 268034 | Peter Madsen | Kirkendall Dwyer LLP | 9:20-cv-19947-MCR-GRJ | |
| 10027 | 268059 | Kevin Donnelly | Kirkendall Dwyer LLP | 9:20-cv-19950-MCR-GRJ | |
| 10028 | 268611 | Victor Moya | Kirkendall Dwyer LLP | 7:21-cv-23448-MCR-GRJ | |
| 10029 | 268615 | Mark Newgent | Kirkendall Dwyer LLP | 7:21-cv-23449-MCR-GRJ | |
| 10030 | 270383 | Juan Ramos | Kirkendall Dwyer LLP | 7:21-cv-23450-MCR-GRJ | |
| 10031 | 271302 | Thomas Sidlo | Kirkendall Dwyer LLP | 9:20-cv-20184-MCR-GRJ | |
| 10032 | 271394 | Ted Telemaque | Kirkendall Dwyer LLP | | 9:20-cv-20185-MCR-GRJ |
| 10033 | 274551 | Mark Ruiz | Kirkendall Dwyer LLP | 9:20-cv-20188-MCR-GRJ | |
| 10034 | 274596 | Reginald Moore | Kirkendall Dwyer LLP | 9:20-cv-20189-MCR-GRJ | |
| 10035 | 279861 | Travis Sowell | Kirkendall Dwyer LLP | 7:21-cv-00044-MCR-GRJ | |
| 10036 | 279862 | Sarah Chambers | Kirkendall Dwyer LLP | 7:21-cv-00045-MCR-GRJ | |
| 10037 | 279863 | Enrique Padilla | Kirkendall Dwyer LLP | 7:21-cv-00046-MCR-GRJ | |
| 10038 | 279864 | Austin Francis | Kirkendall Dwyer LLP | | 7:21-cv-00047-MCR-GRJ |
| 10039 | 279865 | David Camp | Kirkendall Dwyer LLP | 7:21-cv-00048-MCR-GRJ | |
| 10040 | 279866 | Brandon Roth | Kirkendall Dwyer LLP | | 7:21-cv-00049-MCR-GRJ |
| 10041 | 279867 | Jacob Pohlen | Kirkendall Dwyer LLP | 7:21-cv-00050-MCR-GRJ | |
| 10042 | 279868 | Karlos Simpson | Kirkendall Dwyer LLP | 7:21-cv-00051-MCR-GRJ | |
| 10043 | 279869 | Thomas Gordon | Kirkendall Dwyer LLP | | 7:21-cv-00052-MCR-GRJ |
| 10044 | 279870 | James Underwood | Kirkendall Dwyer LLP | 7:21-cv-00053-MCR-GRJ | |
| 10045 | 279871 | Lawrence Poe | Kirkendall Dwyer LLP | 7:21-cv-00054-MCR-GRJ | |
| 10046 | 279873 | Jonathan Rogers | Kirkendall Dwyer LLP | | 7:21-cv-00056-MCR-GRJ |
| 10047 | 279875 | Trevor Neil | Kirkendall Dwyer LLP | 7:21-cv-00058-MCR-GRJ | |
| 10048 | 279876 | William Manzon | Kirkendall Dwyer LLP | 7:21-cv-00059-MCR-GRJ | |
| 10049 | 279882 | Israel Gaud | Kirkendall Dwyer LLP | 7:21-cv-00065-MCR-GRJ | |
| 10050 | 280058 | Michael Johnson | Kirkendall Dwyer LLP | | 7:21-cv-00077-MCR-GRJ |
| 10051 | 291972 | Khemia Adekundle Jeter | Kirkendall Dwyer LLP | 7:21-cv-12387-MCR-GRJ | |
| 10052 | 291973 | Accilien Shneider | Kirkendall Dwyer LLP | | 7:21-cv-12388-MCR-GRJ |
| 10053 | 291975 | William Albright | Kirkendall Dwyer LLP | 7:21-cv-12390-MCR-GRJ | |
| 10054 | 291988 | Mitchell Angeloni | Kirkendall Dwyer LLP | 7:21-cv-12403-MCR-GRJ | |
| 10055 | 291989 | Richard Atkin | Kirkendall Dwyer LLP | | 7:21-cv-12404-MCR-GRJ |
| 10056 | 291990 | Alana Ayala | Kirkendall Dwyer LLP | 7:21-cv-12405-MCR-GRJ | |
| 10057 | 292005 | Benjamin Alvarez | Kirkendall Dwyer LLP | 7:21-cv-12712-MCR-GRJ | |
| 10058 | 292006 | Marcos Alvarez | Kirkendall Dwyer LLP | | 7:21-cv-12713-MCR-GRJ |
| 10059 | 292044 | Tyler Bakkensen | Kirkendall Dwyer LLP | 7:21-cv-20025-MCR-GRJ | |
| 10060 | 292045 | Michael Balog | Kirkendall Dwyer LLP | | 7:21-cv-20027-MCR-GRJ |
| 10061 | 292048 | Junior Baptiste | Kirkendall Dwyer LLP | | 7:21-cv-20029-MCR-GRJ |
| 10062 | 292049 | Alqoyawayma Baddmoccosin-Barnes | Kirkendall Dwyer LLP | | 7:21-cv-12719-MCR-GRJ |
| 10063 | 292129 | Charles Barnes | Kirkendall Dwyer LLP | 7:21-cv-12720-MCR-GRJ | |
| 10064 | 292131 | Daniel Barrows | Kirkendall Dwyer LLP | 7:21-cv-12721-MCR-GRJ | |
| 10065 | 292453 | Andrew Bellegarde | Kirkendall Dwyer LLP | 7:21-cv-20033-MCR-GRJ | |
| 10066 | 292601 | Christian Bordoy | Kirkendall Dwyer LLP | 7:21-cv-20055-MCR-GRJ | |
| 10067 | 292604 | Steven Bockoski | Kirkendall Dwyer LLP | | 7:21-cv-20058-MCR-GRJ |
| 10068 | 298482 | Arthur Murns | Kirkendall Dwyer LLP | 7:21-cv-19175-MCR-GRJ | |
| 10069 | 298483 | Jonathan Nisbet | Kirkendall Dwyer LLP | 7:21-cv-19177-MCR-GRJ | |
| 10070 | 298704 | Joshua Banks | Kirkendall Dwyer LLP | 7:21-cv-19404-MCR-GRJ | |
| 10071 | 303161 | Aaron Harris | Kirkendall Dwyer LLP | 7:21-cv-23538-MCR-GRJ | |
| 10072 | 303162 | Adia Harvey | Kirkendall Dwyer LLP | | 7:21-cv-23539-MCR-GRJ |
| 10073 | 303163 | Ronald Harden | Kirkendall Dwyer LLP | 7:21-cv-23540-MCR-GRJ | |
| 10074 | 303165 | Daniel Hawkinson | Kirkendall Dwyer LLP | 7:21-cv-23542-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10075 | 303166 | John Heatcoat | Kirkendall Dwyer LLP | 7:21-cv-23543-MCR-GRJ | |
| 10076 | 303168 | Ryan Hodges | Kirkendall Dwyer LLP | 7:21-cv-23545-MCR-GRJ | |
| 10077 | 303171 | Kong Yang | Kirkendall Dwyer LLP | 7:21-cv-23547-MCR-GRJ | |
| 10078 | 303755 | Alan Place | Kirkendall Dwyer LLP | 7:21-cv-23586-MCR-GRJ | |
| 10079 | 303756 | Michael Root | Kirkendall Dwyer LLP | 7:21-cv-23587-MCR-GRJ | |
| 10080 | 303759 | Michael Butler | Kirkendall Dwyer LLP | 7:21-cv-23589-MCR-GRJ | |
| 10081 | 303895 | Jason Brindisi | Kirkendall Dwyer LLP | 7:21-cv-23600-MCR-GRJ | |
| 10082 | 303897 | Anthony Brown | Kirkendall Dwyer LLP | 7:21-cv-23601-MCR-GRJ | |
| 10083 | 303898 | Richard Brown | Kirkendall Dwyer LLP | 7:21-cv-23602-MCR-GRJ | |
| 10084 | 303899 | Bryan Bruegge | Kirkendall Dwyer LLP | 7:21-cv-23603-MCR-GRJ | |
| 10085 | 303902 | Sean Bryant | Kirkendall Dwyer LLP | | 7:21-cv-23605-MCR-GRJ |
| 10086 | 303905 | Philip Wemhoff | Kirkendall Dwyer LLP | 7:21-cv-23607-MCR-GRJ | |
| 10087 | 303907 | Ryan Cain | Kirkendall Dwyer LLP | 7:21-cv-23609-MCR-GRJ | |
| 10088 | 303929 | Joshua Combs | Kirkendall Dwyer LLP | 7:21-cv-25256-MCR-GRJ | |
| 10089 | 303930 | James Delk | Kirkendall Dwyer LLP | 7:21-cv-25257-MCR-GRJ | |
| 10090 | 303931 | David Dicenso | Kirkendall Dwyer LLP | | 7:21-cv-25258-MCR-GRJ |
| 10091 | 303944 | Kyle Flack | Kirkendall Dwyer LLP | | 7:21-cv-25260-MCR-GRJ |
| 10092 | 303945 | Kevin Flynn | Kirkendall Dwyer LLP | 7:21-cv-25261-MCR-GRJ | |
| 10093 | 303947 | Daniel Hunt | Kirkendall Dwyer LLP | 7:21-cv-25263-MCR-GRJ | |
| 10094 | 303948 | Carrie Satterfield-Hunter | Kirkendall Dwyer LLP | 7:21-cv-25264-MCR-GRJ | |
| 10095 | 303949 | Eric Bumpers | Kirkendall Dwyer LLP | 7:21-cv-25265-MCR-GRJ | |
| 10096 | 303952 | James Colledge | Kirkendall Dwyer LLP | 7:21-cv-25268-MCR-GRJ | |
| 10097 | 303953 | Jon Dailey | Kirkendall Dwyer LLP | | 7:21-cv-25269-MCR-GRJ |
| 10098 | 303954 | Tamika Dickens | Kirkendall Dwyer LLP | 7:21-cv-25270-MCR-GRJ | |
| 10099 | 303956 | Wilberto Madera Diaz | Kirkendall Dwyer LLP | | 7:21-cv-25272-MCR-GRJ |
| 10100 | 303959 | Erica Charles | Kirkendall Dwyer LLP | | 7:21-cv-25274-MCR-GRJ |
| 10101 | 303960 | Telanna Francis | Kirkendall Dwyer LLP | | 7:21-cv-25275-MCR-GRJ |
| 10102 | 303963 | Steven Gallgeger | Kirkendall Dwyer LLP | | 7:21-cv-25277-MCR-GRJ |
| 10103 | 303973 | John Ii Golden | Kirkendall Dwyer LLP | | 7:21-cv-25279-MCR-GRJ |
| 10104 | 303977 | Brandon Fugate | Kirkendall Dwyer LLP | 7:21-cv-25280-MCR-GRJ | |
| 10105 | 303982 | Adam Sands | Kirkendall Dwyer LLP | | 7:21-cv-25281-MCR-GRJ |
| 10106 | 303988 | Holly Saucier | Kirkendall Dwyer LLP | 7:21-cv-25282-MCR-GRJ | |
| 10107 | 303992 | Joe Sykes | Kirkendall Dwyer LLP | 7:21-cv-25283-MCR-GRJ | |
| 10108 | 303993 | Chris Toms | Kirkendall Dwyer LLP | 7:21-cv-25284-MCR-GRJ | |
| 10109 | 303997 | David Colclasure | Kirkendall Dwyer LLP | 7:21-cv-25287-MCR-GRJ | |
| 10110 | 303998 | Baza Zegeye | Kirkendall Dwyer LLP | 7:21-cv-25288-MCR-GRJ | |
| 10111 | 304692 | Kory Eureka | Kirkendall Dwyer LLP | | 7:21-cv-25521-MCR-GRJ |
| 10112 | 304694 | Ezell Jr Sharp | Kirkendall Dwyer LLP | 7:21-cv-25523-MCR-GRJ | |
| 10113 | 304695 | Matt Tilford | Kirkendall Dwyer LLP | | 7:21-cv-25524-MCR-GRJ |
| 10114 | 304699 | Victor Martinez | Kirkendall Dwyer LLP | 7:21-cv-25526-MCR-GRJ | |
| 10115 | 304700 | Mark Lowe | Kirkendall Dwyer LLP | | 7:21-cv-25527-MCR-GRJ |
| 10116 | 304702 | Charles Young | Kirkendall Dwyer LLP | 7:21-cv-25529-MCR-GRJ | |
| 10117 | 304708 | Michael Wilson | Kirkendall Dwyer LLP | | 7:21-cv-25535-MCR-GRJ |
| 10118 | 305454 | Felipe Dorame | Kirkendall Dwyer LLP | | 7:21-cv-23776-MCR-GRJ |
| 10119 | 305455 | Sean Ehlert | Kirkendall Dwyer LLP | | 7:21-cv-23777-MCR-GRJ |
| 10120 | 305456 | Daniel Goldberg | Kirkendall Dwyer LLP | 7:21-cv-23778-MCR-GRJ | |
| 10121 | 305457 | Nathan Green | Kirkendall Dwyer LLP | 7:21-cv-23779-MCR-GRJ | |
| 10122 | 305466 | Sean Gray | Kirkendall Dwyer LLP | 7:21-cv-23788-MCR-GRJ | |
| 10123 | 305467 | Gregory Pietz | Kirkendall Dwyer LLP | 7:21-cv-23789-MCR-GRJ | |
| 10124 | 305468 | Kevin Haselbach | Kirkendall Dwyer LLP | | 7:21-cv-23790-MCR-GRJ |
| 10125 | 305470 | Mindy Williams | Kirkendall Dwyer LLP | | 7:21-cv-23791-MCR-GRJ |
| 10126 | 305476 | Michael Melo | Kirkendall Dwyer LLP | | 7:21-cv-23794-MCR-GRJ |
| 10127 | 305477 | Tina Maurice | Kirkendall Dwyer LLP | 7:21-cv-23795-MCR-GRJ | |
| 10128 | 305478 | David Medrano | Kirkendall Dwyer LLP | 7:21-cv-23796-MCR-GRJ | |
| 10129 | 305480 | Arthur Moon | Kirkendall Dwyer LLP | 7:21-cv-23797-MCR-GRJ | |
| 10130 | 305481 | Latoshia Mungin | Kirkendall Dwyer LLP | 7:21-cv-23798-MCR-GRJ | |
| 10131 | 305485 | Chris Wehner | Kirkendall Dwyer LLP | 7:21-cv-23802-MCR-GRJ | |
| 10132 | 305486 | Donald Weber | Kirkendall Dwyer LLP | 7:21-cv-23803-MCR-GRJ | |
| 10133 | 305487 | Michael Wasilewski | Kirkendall Dwyer LLP | 7:21-cv-23804-MCR-GRJ | |
| 10134 | 305501 | Angelo Vazquez | Kirkendall Dwyer LLP | 7:21-cv-23816-MCR-GRJ | |
| 10135 | 305504 | Zachary Van Hardenberg | Kirkendall Dwyer LLP | 7:21-cv-23819-MCR-GRJ | |
| 10136 | 305859 | Paul Underwood | Kirkendall Dwyer LLP | 7:21-cv-23820-MCR-GRJ | |
| 10137 | 306531 | Juan Morales | Kirkendall Dwyer LLP | 7:21-cv-23932-MCR-GRJ | |
| 10138 | 306532 | Jamaine Martin | Kirkendall Dwyer LLP | 7:21-cv-23933-MCR-GRJ | |
| 10139 | 306533 | Michael Qualiana | Kirkendall Dwyer LLP | 7:21-cv-23934-MCR-GRJ | |
| 10140 | 306572 | Marvin Tucker | Kirkendall Dwyer LLP | 7:21-cv-23936-MCR-GRJ | |
| 10141 | 306573 | Gabriel Trujilo | Kirkendall Dwyer LLP | 7:21-cv-23937-MCR-GRJ | |
| 10142 | 306574 | Jerry Truett | Kirkendall Dwyer LLP | 7:21-cv-23938-MCR-GRJ | |
| 10143 | 306576 | Steven Tomisser | Kirkendall Dwyer LLP | 7:21-cv-23940-MCR-GRJ | |
| 10144 | 306577 | Miguel Toledo | Kirkendall Dwyer LLP | 7:21-cv-23941-MCR-GRJ | |
| 10145 | 306580 | Tiffany Thornton | Kirkendall Dwyer LLP | 7:21-cv-23944-MCR-GRJ | |
| 10146 | 306584 | Wayne Thompson | Kirkendall Dwyer LLP | | 7:21-cv-23949-MCR-GRJ |
| 10147 | 306653 | Terry Stephon | Kirkendall Dwyer LLP | | 7:21-cv-23952-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10148 | 306656 | Nicholas Tello | Kirkendall Dwyer LLP | 7:21-cv-23955-MCR-GRJ | |
| 10149 | 306692 | Andrew Tarquin | Kirkendall Dwyer LLP | 7:21-cv-23959-MCR-GRJ | |
| 10150 | 306715 | Michael Sule | Kirkendall Dwyer LLP | | 7:21-cv-26097-MCR-GRJ |
| 10151 | 306730 | Charles Storey | Kirkendall Dwyer LLP | 7:21-cv-23967-MCR-GRJ | |
| 10152 | 306732 | Noah Stevens | Kirkendall Dwyer LLP | 7:21-cv-23969-MCR-GRJ | |
| 10153 | 306733 | Beau Stevens | Kirkendall Dwyer LLP | 7:21-cv-23970-MCR-GRJ | |
| 10154 | 306735 | Jerol Stepp | Kirkendall Dwyer LLP | | 7:21-cv-23972-MCR-GRJ |
| 10155 | 306737 | Stephen King | Kirkendall Dwyer LLP | 7:21-cv-23974-MCR-GRJ | |
| 10156 | 306965 | Christopher Finley | Kirkendall Dwyer LLP | 7:21-cv-24044-MCR-GRJ | |
| 10157 | 306968 | William Stanley | Kirkendall Dwyer LLP | 7:21-cv-24047-MCR-GRJ | |
| 10158 | 306969 | Melvin Spruill | Kirkendall Dwyer LLP | | 7:21-cv-24048-MCR-GRJ |
| 10159 | 306971 | Keelan Miles Southerland | Kirkendall Dwyer LLP | 7:21-cv-24050-MCR-GRJ | |
| 10160 | 306973 | Jeremiah Sabotik | Kirkendall Dwyer LLP | 7:21-cv-24052-MCR-GRJ | |
| 10161 | 306974 | Robert Snyder | Kirkendall Dwyer LLP | 7:21-cv-24053-MCR-GRJ | |
| 10162 | 306975 | Eric Smothers | Kirkendall Dwyer LLP | 7:21-cv-24054-MCR-GRJ | |
| 10163 | 306976 | Thomas Smith | Kirkendall Dwyer LLP | 7:21-cv-24055-MCR-GRJ | |
| 10164 | 306978 | Larry Smallegan | Kirkendall Dwyer LLP | 7:21-cv-24057-MCR-GRJ | |
| 10165 | 306979 | Chris Sizemore | Kirkendall Dwyer LLP | | 7:21-cv-26099-MCR-GRJ |
| 10166 | 306980 | Chris Simpson | Kirkendall Dwyer LLP | | 7:21-cv-24058-MCR-GRJ |
| 10167 | 306981 | Charles Shumpert | Kirkendall Dwyer LLP | 7:21-cv-24059-MCR-GRJ | |
| 10168 | 306982 | Herb Shorter | Kirkendall Dwyer LLP | 7:21-cv-24060-MCR-GRJ | |
| 10169 | 306983 | Raymond Shelby | Kirkendall Dwyer LLP | 7:21-cv-24061-MCR-GRJ | |
| 10170 | 306984 | Johnny Sharp | Kirkendall Dwyer LLP | 7:21-cv-24062-MCR-GRJ | |
| 10171 | 306990 | Steven Seals | Kirkendall Dwyer LLP | 7:21-cv-24068-MCR-GRJ | |
| 10172 | 307039 | Stephen Santiago | Kirkendall Dwyer LLP | 7:21-cv-24096-MCR-GRJ | |
| 10173 | 307042 | Matthew Sanborn | Kirkendall Dwyer LLP | 7:21-cv-24099-MCR-GRJ | |
| 10174 | 307045 | Kevin Samples | Kirkendall Dwyer LLP | 7:21-cv-24102-MCR-GRJ | |
| 10175 | 307049 | Mualia Salamo | Kirkendall Dwyer LLP | | 7:21-cv-24105-MCR-GRJ |
| 10176 | 307050 | Christopher Sadler | Kirkendall Dwyer LLP | 7:21-cv-24106-MCR-GRJ | |
| 10177 | 307059 | Russell Kareem | Kirkendall Dwyer LLP | | 7:21-cv-24114-MCR-GRJ |
| 10178 | 307068 | Robert Rollerson | Kirkendall Dwyer LLP | 7:21-cv-24116-MCR-GRJ | |
| 10179 | 307072 | Mario Rogers | Kirkendall Dwyer LLP | | 7:21-cv-24120-MCR-GRJ |
| 10180 | 307077 | Andre Rogers | Kirkendall Dwyer LLP | | 7:21-cv-24125-MCR-GRJ |
| 10181 | 307078 | Marvel Roen | Kirkendall Dwyer LLP | 7:21-cv-24126-MCR-GRJ | |
| 10182 | 307085 | Hardy Rodriguez | Kirkendall Dwyer LLP | 7:21-cv-24128-MCR-GRJ | |
| 10183 | 307086 | Ramon Robinson | Kirkendall Dwyer LLP | 7:21-cv-24129-MCR-GRJ | |
| 10184 | 307101 | Laura Priebe | Kirkendall Dwyer LLP | 7:21-cv-24142-MCR-GRJ | |
| 10185 | 307102 | Christopher Prewitt | Kirkendall Dwyer LLP | 7:21-cv-24143-MCR-GRJ | |
| 10186 | 307108 | Daycus Wheaton | Kirkendall Dwyer LLP | 7:21-cv-25230-MCR-GRJ | |
| 10187 | 307109 | Radames Rodriguez | Kirkendall Dwyer LLP | 7:21-cv-25231-MCR-GRJ | |
| 10188 | 307111 | Jose Perez | Kirkendall Dwyer LLP | 7:21-cv-25233-MCR-GRJ | |
| 10189 | 307112 | Daniel Pearce | Kirkendall Dwyer LLP | 7:21-cv-25234-MCR-GRJ | |
| 10190 | 307240 | Andrea Parsley | Kirkendall Dwyer LLP | 7:21-cv-25238-MCR-GRJ | |
| 10191 | 307243 | Jason Owens | Kirkendall Dwyer LLP | 7:21-cv-25241-MCR-GRJ | |
| 10192 | 307244 | Arana Ostrowaki | Kirkendall Dwyer LLP | | 7:21-cv-25242-MCR-GRJ |
| 10193 | 307246 | William Orr | Kirkendall Dwyer LLP | 7:21-cv-25244-MCR-GRJ | |
| 10194 | 307247 | James O'Neal | Kirkendall Dwyer LLP | 7:21-cv-24160-MCR-GRJ | |
| 10195 | 307250 | Benjamyn Oconnor | Kirkendall Dwyer LLP | 7:21-cv-24162-MCR-GRJ | |
| 10196 | 307251 | Paula Nobles | Kirkendall Dwyer LLP | 7:21-cv-24163-MCR-GRJ | |
| 10197 | 307252 | Jesus Nieves | Kirkendall Dwyer LLP | 7:21-cv-24164-MCR-GRJ | |
| 10198 | 307253 | Edward Newell | Kirkendall Dwyer LLP | 7:21-cv-24165-MCR-GRJ | |
| 10199 | 307340 | Tim Nelson | Kirkendall Dwyer LLP | | 7:21-cv-24189-MCR-GRJ |
| 10200 | 307341 | Stephanie Nehiba | Kirkendall Dwyer LLP | | 7:21-cv-24190-MCR-GRJ |
| 10201 | 307353 | Nathaniel Richard | Kirkendall Dwyer LLP | 7:21-cv-24201-MCR-GRJ | |
| 10202 | 307354 | Christopher Myers | Kirkendall Dwyer LLP | | 7:21-cv-24202-MCR-GRJ |
| 10203 | 307355 | Christopher Murphy | Kirkendall Dwyer LLP | 7:21-cv-24203-MCR-GRJ | |
| 10204 | 307357 | Benjamin Mullis | Kirkendall Dwyer LLP | | 7:21-cv-24205-MCR-GRJ |
| 10205 | 307358 | Richard Mulford | Kirkendall Dwyer LLP | 7:21-cv-24206-MCR-GRJ | |
| 10206 | 307360 | Rodolfo Moreno | Kirkendall Dwyer LLP | 7:21-cv-24208-MCR-GRJ | |
| 10207 | 307364 | Jason Molzahn | Kirkendall Dwyer LLP | 7:21-cv-24212-MCR-GRJ | |
| 10208 | 307366 | Johnathan Mobley | Kirkendall Dwyer LLP | 7:21-cv-24214-MCR-GRJ | |
| 10209 | 307367 | Ralph Mitchell | Kirkendall Dwyer LLP | | 7:21-cv-24215-MCR-GRJ |
| 10210 | 307370 | Hope Melendez | Kirkendall Dwyer LLP | 7:21-cv-24218-MCR-GRJ | |
| 10211 | 307371 | Alfredo Medina | Kirkendall Dwyer LLP | 7:21-cv-24219-MCR-GRJ | |
| 10212 | 307373 | Waylon Mcguire | Kirkendall Dwyer LLP | 7:21-cv-24221-MCR-GRJ | |
| 10213 | 307374 | Brett Mcclung | Kirkendall Dwyer LLP | | 7:21-cv-24222-MCR-GRJ |
| 10214 | 307378 | Benjamin Marshall | Kirkendall Dwyer LLP | 7:21-cv-24226-MCR-GRJ | |
| 10215 | 307381 | Carrissa Lynn | Kirkendall Dwyer LLP | | 7:21-cv-24229-MCR-GRJ |
| 10216 | 307382 | James Lyles | Kirkendall Dwyer LLP | 7:21-cv-24230-MCR-GRJ | |
| 10217 | 307383 | Thomas Lydens | Kirkendall Dwyer LLP | 7:21-cv-24231-MCR-GRJ | |
| 10218 | 307384 | Joseph Loyd | Kirkendall Dwyer LLP | | 7:21-cv-24232-MCR-GRJ |
| 10219 | 307385 | John Lobato | Kirkendall Dwyer LLP | 7:21-cv-24233-MCR-GRJ | |
| 10220 | 307390 | Estevan Lindsey | Kirkendall Dwyer LLP | | 7:21-cv-24237-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10221 | 307393 | Nicholas Leblank | Kirkendall Dwyer LLP | 7:21-cv-24238-MCR-GRJ | |
| 10222 | 308379 | George Lassiter | Kirkendall Dwyer LLP | 7:21-cv-24240-MCR-GRJ | |
| 10223 | 308381 | Cody Kyle | Kirkendall Dwyer LLP | | 7:21-cv-24242-MCR-GRJ |
| 10224 | 308383 | Daniel Kramer | Kirkendall Dwyer LLP | 7:21-cv-24244-MCR-GRJ | |
| 10225 | 308385 | Jessie Kitchens | Kirkendall Dwyer LLP | 7:21-cv-24246-MCR-GRJ | |
| 10226 | 308387 | Christopher Joyce | Kirkendall Dwyer LLP | 7:21-cv-24248-MCR-GRJ | |
| 10227 | 308388 | Tieara Jones | Kirkendall Dwyer LLP | 7:21-cv-24249-MCR-GRJ | |
| 10228 | 308390 | Rashard Jones | Kirkendall Dwyer LLP | | 7:21-cv-24251-MCR-GRJ |
| 10229 | 308391 | Mark Jones | Kirkendall Dwyer LLP | 7:21-cv-24252-MCR-GRJ | |
| 10230 | 308393 | Christopher Jones | Kirkendall Dwyer LLP | 7:21-cv-24254-MCR-GRJ | |
| 10231 | 308394 | Derrick Johnson | Kirkendall Dwyer LLP | 7:21-cv-24255-MCR-GRJ | |
| 10232 | 308398 | Jeremiah Vianes | Kirkendall Dwyer LLP | 7:21-cv-24259-MCR-GRJ | |
| 10233 | 308399 | Jayson Potter | Kirkendall Dwyer LLP | 7:21-cv-24260-MCR-GRJ | |
| 10234 | 308609 | Michael Jacoby | Kirkendall Dwyer LLP | 7:21-cv-24262-MCR-GRJ | |
| 10235 | 308611 | Brandon Isaacson | Kirkendall Dwyer LLP | 7:21-cv-24264-MCR-GRJ | |
| 10236 | 308612 | Michael Irlacher | Kirkendall Dwyer LLP | 7:21-cv-24265-MCR-GRJ | |
| 10237 | 308615 | Robert Hutchins | Kirkendall Dwyer LLP | 7:21-cv-24268-MCR-GRJ | |
| 10238 | 308616 | Seth Huguelet | Kirkendall Dwyer LLP | 7:21-cv-24269-MCR-GRJ | |
| 10239 | 308617 | Christopher Houck | Kirkendall Dwyer LLP | | 7:21-cv-24270-MCR-GRJ |
| 10240 | 308619 | Caleb Holt | Kirkendall Dwyer LLP | 7:21-cv-24271-MCR-GRJ | |
| 10241 | 308621 | Joel Hokkanen | Kirkendall Dwyer LLP | | 7:21-cv-26151-MCR-GRJ |
| 10242 | 308622 | Emery Hogancamp | Kirkendall Dwyer LLP | 7:21-cv-26152-MCR-GRJ | |
| 10243 | 308623 | Jeremy Hetrick | Kirkendall Dwyer LLP | 7:21-cv-26153-MCR-GRJ | |
| 10244 | 308624 | Brad Harper | Kirkendall Dwyer LLP | 7:21-cv-26154-MCR-GRJ | |
| 10245 | 308625 | Charles Gwynn | Kirkendall Dwyer LLP | 7:21-cv-26155-MCR-GRJ | |
| 10246 | 308628 | Damonique Mcclain | Kirkendall Dwyer LLP | 7:21-cv-26158-MCR-GRJ | |
| 10247 | 308635 | Jamal Guy | Kirkendall Dwyer LLP | 7:21-cv-26165-MCR-GRJ | |
| 10248 | 308636 | Dudley Griffith | Kirkendall Dwyer LLP | 7:21-cv-26166-MCR-GRJ | |
| 10249 | 308737 | Judy Archuleta | Kirkendall Dwyer LLP | 7:21-cv-26168-MCR-GRJ | |
| 10250 | 308738 | Michael Gosselin | Kirkendall Dwyer LLP | | 7:21-cv-26169-MCR-GRJ |
| 10251 | 308745 | Derick Gooch | Kirkendall Dwyer LLP | 7:21-cv-26174-MCR-GRJ | |
| 10252 | 308747 | David Gilmore | Kirkendall Dwyer LLP | 7:21-cv-26176-MCR-GRJ | |
| 10253 | 308754 | Elbert Gates | Kirkendall Dwyer LLP | 7:21-cv-26182-MCR-GRJ | |
| 10254 | 308756 | Thomas Fuller | Kirkendall Dwyer LLP | | 7:21-cv-26184-MCR-GRJ |
| 10255 | 308757 | Justin Fuller | Kirkendall Dwyer LLP | | 7:21-cv-26185-MCR-GRJ |
| 10256 | 308758 | Steve Fryer | Kirkendall Dwyer LLP | | 7:21-cv-26186-MCR-GRJ |
| 10257 | 308760 | Roberto Flores | Kirkendall Dwyer LLP | 7:21-cv-26188-MCR-GRJ | |
| 10258 | 309680 | John Farabaugh | Kirkendall Dwyer LLP | 7:21-cv-26198-MCR-GRJ | |
| 10259 | 309681 | Brian Eubanks | Kirkendall Dwyer LLP | | 7:21-cv-26199-MCR-GRJ |
| 10260 | 309682 | Lenore Ellery | Kirkendall Dwyer LLP | 7:21-cv-26200-MCR-GRJ | |
| 10261 | 309685 | Christopher Ebertz | Kirkendall Dwyer LLP | | 7:21-cv-26203-MCR-GRJ |
| 10262 | 309686 | Mario Eargood | Kirkendall Dwyer LLP | 7:21-cv-26204-MCR-GRJ | |
| 10263 | 309688 | Casandra Dykstra | Kirkendall Dwyer LLP | 7:21-cv-26205-MCR-GRJ | |
| 10264 | 309692 | Tansley Ducote | Kirkendall Dwyer LLP | | 7:21-cv-26209-MCR-GRJ |
| 10265 | 309693 | Daniel Dougherty | Kirkendall Dwyer LLP | 7:21-cv-26210-MCR-GRJ | |
| 10266 | 309695 | Fred Fitzsimmons | Kirkendall Dwyer LLP | 7:21-cv-26212-MCR-GRJ | |
| 10267 | 309703 | Seth Cushman | Kirkendall Dwyer LLP | | 7:21-cv-26219-MCR-GRJ |
| 10268 | 309704 | Richard Curtis | Kirkendall Dwyer LLP | 7:21-cv-26220-MCR-GRJ | |
| 10269 | 309705 | Clarice Hartsfield | Kirkendall Dwyer LLP | | 7:21-cv-26221-MCR-GRJ |
| 10270 | 309706 | Tyler Cunningham | Kirkendall Dwyer LLP | 7:21-cv-26222-MCR-GRJ | |
| 10271 | 309740 | Ryan Cornelius | Kirkendall Dwyer LLP | 7:21-cv-26880-MCR-GRJ | |
| 10272 | 309742 | Michael Commisso | Kirkendall Dwyer LLP | | 7:21-cv-26882-MCR-GRJ |
| 10273 | 309745 | Clifton Pearce | Kirkendall Dwyer LLP | 7:21-cv-26885-MCR-GRJ | |
| 10274 | 309746 | Lawrence Clark | Kirkendall Dwyer LLP | | 7:21-cv-26886-MCR-GRJ |
| 10275 | 309747 | Cherry Cario | Kirkendall Dwyer LLP | 7:21-cv-26887-MCR-GRJ | |
| 10276 | 309748 | Francis Chelkonas | Kirkendall Dwyer LLP | 7:21-cv-26888-MCR-GRJ | |
| 10277 | 309749 | Joseph Chavez | Kirkendall Dwyer LLP | 7:21-cv-26889-MCR-GRJ | |
| 10278 | 309750 | Deangelo Carter | Kirkendall Dwyer LLP | | 7:21-cv-26890-MCR-GRJ |
| 10279 | 309751 | Steven Campbell | Kirkendall Dwyer LLP | 7:21-cv-26891-MCR-GRJ | |
| 10280 | 309752 | Jason Burdick | Kirkendall Dwyer LLP | 7:21-cv-26892-MCR-GRJ | |
| 10281 | 319593 | Anthony Brown | Kirkendall Dwyer LLP | 7:21-cv-35831-MCR-GRJ | |
| 10282 | 319772 | Edward Gillard | Kirkendall Dwyer LLP | 7:21-cv-30001-MCR-GRJ | |
| 10283 | 319789 | Theodore Edwards | Kirkendall Dwyer LLP | 7:21-cv-30028-MCR-GRJ | |
| 10284 | 320031 | Jovan Caicedo | Kirkendall Dwyer LLP | 7:21-cv-31387-MCR-GRJ | |
| 10285 | 320033 | Nicholas Campbell | Kirkendall Dwyer LLP | 7:21-cv-31389-MCR-GRJ | |
| 10286 | 320034 | Phillip Iverson | Kirkendall Dwyer LLP | 7:21-cv-31390-MCR-GRJ | |
| 10287 | 320941 | Jennie Reist | Kirkendall Dwyer LLP | 7:21-cv-31393-MCR-GRJ | |
| 10288 | 320974 | Levi Hines | Kirkendall Dwyer LLP | | 7:21-cv-35838-MCR-GRJ |
| 10289 | 321248 | Keith Agee | Kirkendall Dwyer LLP | 7:21-cv-37408-MCR-GRJ | |
| 10290 | 321249 | Raymond Albarado | Kirkendall Dwyer LLP | | 7:21-cv-37409-MCR-GRJ |
| 10291 | 321253 | Travis Alston | Kirkendall Dwyer LLP | 7:21-cv-37413-MCR-GRJ | |
| 10292 | 321255 | Emma Anderson | Kirkendall Dwyer LLP | 7:21-cv-37415-MCR-GRJ | |
| 10293 | 321256 | Jose Arenivas | Kirkendall Dwyer LLP | 7:21-cv-37416-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10294 | 321257 | Jack Armstrong | Kirkendall Dwyer LLP | | 7:21-cv-37417-MCR-GRJ |
| 10295 | 321259 | Jamie Ashe | Kirkendall Dwyer LLP | 7:21-cv-37419-MCR-GRJ | |
| 10296 | 321266 | Anthony Banaszak | Kirkendall Dwyer LLP | | 7:21-cv-37426-MCR-GRJ |
| 10297 | 321267 | Erica Barry | Kirkendall Dwyer LLP | 7:21-cv-37427-MCR-GRJ | |
| 10298 | 321268 | Dwayne Battle | Kirkendall Dwyer LLP | 7:21-cv-37428-MCR-GRJ | |
| 10299 | 321270 | John Baylor | Kirkendall Dwyer LLP | | 7:21-cv-37430-MCR-GRJ |
| 10300 | 321273 | Corey Bell | Kirkendall Dwyer LLP | 7:21-cv-37433-MCR-GRJ | |
| 10301 | 321275 | Brandon Bender | Kirkendall Dwyer LLP | 7:21-cv-37435-MCR-GRJ | |
| 10302 | 321277 | Richard Bennett | Kirkendall Dwyer LLP | 7:21-cv-37437-MCR-GRJ | |
| 10303 | 321287 | Alejandro Boulware | Kirkendall Dwyer LLP | 7:21-cv-37447-MCR-GRJ | |
| 10304 | 321289 | Larry Bradford | Kirkendall Dwyer LLP | 7:21-cv-37449-MCR-GRJ | |
| 10305 | 321291 | James Brown | Kirkendall Dwyer LLP | 7:21-cv-37451-MCR-GRJ | |
| 10306 | 321292 | Jermaine Bullock | Kirkendall Dwyer LLP | 7:21-cv-37452-MCR-GRJ | |
| 10307 | 321295 | David Burress | Kirkendall Dwyer LLP | | 7:21-cv-37455-MCR-GRJ |
| 10308 | 321296 | Robin Bynoe | Kirkendall Dwyer LLP | 7:21-cv-37456-MCR-GRJ | |
| 10309 | 321297 | Wesley Byrd | Kirkendall Dwyer LLP | 7:21-cv-37457-MCR-GRJ | |
| 10310 | 321298 | Tony Caldwell | Kirkendall Dwyer LLP | 7:21-cv-37458-MCR-GRJ | |
| 10311 | 321301 | Scott Campion | Kirkendall Dwyer LLP | 7:21-cv-37461-MCR-GRJ | |
| 10312 | 321303 | Jonathan Carson | Kirkendall Dwyer LLP | 7:21-cv-37463-MCR-GRJ | |
| 10313 | 321304 | George Case | Kirkendall Dwyer LLP | 7:21-cv-37464-MCR-GRJ | |
| 10314 | 321306 | Robert Chambliss | Kirkendall Dwyer LLP | | 7:21-cv-37466-MCR-GRJ |
| 10315 | 321308 | Spencer Chavis | Kirkendall Dwyer LLP | 7:21-cv-37468-MCR-GRJ | |
| 10316 | 321309 | Henry Cobb | Kirkendall Dwyer LLP | | 7:21-cv-37469-MCR-GRJ |
| 10317 | 321313 | Bryan Colucci | Kirkendall Dwyer LLP | 7:21-cv-37473-MCR-GRJ | |
| 10318 | 321314 | Josh Cooper | Kirkendall Dwyer LLP | 7:21-cv-37474-MCR-GRJ | |
| 10319 | 321315 | James Cordes | Kirkendall Dwyer LLP | | 7:21-cv-37475-MCR-GRJ |
| 10320 | 321316 | Kenneth Cordova | Kirkendall Dwyer LLP | 7:21-cv-37476-MCR-GRJ | |
| 10321 | 321319 | Chad Cowher | Kirkendall Dwyer LLP | 7:21-cv-37479-MCR-GRJ | |
| 10322 | 321320 | Cristopher Cox | Kirkendall Dwyer LLP | 7:21-cv-37480-MCR-GRJ | |
| 10323 | 321322 | Barbara Crawaford | Kirkendall Dwyer LLP | | 7:21-cv-37482-MCR-GRJ |
| 10324 | 321323 | Jonathan Culwell | Kirkendall Dwyer LLP | 7:21-cv-37483-MCR-GRJ | |
| 10325 | 321324 | Heather Cummings | Kirkendall Dwyer LLP | | 7:21-cv-37484-MCR-GRJ |
| 10326 | 321325 | Christopher Cummins | Kirkendall Dwyer LLP | 7:21-cv-37485-MCR-GRJ | |
| 10327 | 321326 | Robert Cyrus | Kirkendall Dwyer LLP | 7:21-cv-37486-MCR-GRJ | |
| 10328 | 321330 | Michael Davis | Kirkendall Dwyer LLP | 7:21-cv-37490-MCR-GRJ | |
| 10329 | 321331 | Fransheka Dean | Kirkendall Dwyer LLP | 7:21-cv-37491-MCR-GRJ | |
| 10330 | 321332 | Xavier Deleon | Kirkendall Dwyer LLP | 7:21-cv-37492-MCR-GRJ | |
| 10331 | 321333 | Bret Depratu | Kirkendall Dwyer LLP | 7:21-cv-37493-MCR-GRJ | |
| 10332 | 321335 | Beau Dgordon | Kirkendall Dwyer LLP | 7:21-cv-37495-MCR-GRJ | |
| 10333 | 321337 | Steve Dikum | Kirkendall Dwyer LLP | 7:21-cv-37496-MCR-GRJ | |
| 10334 | 321338 | Michael Dixon | Kirkendall Dwyer LLP | 7:21-cv-37497-MCR-GRJ | |
| 10335 | 321340 | Jeffery Donahue | Kirkendall Dwyer LLP | | 7:21-cv-37499-MCR-GRJ |
| 10336 | 321341 | Michael Doncaster | Kirkendall Dwyer LLP | 7:21-cv-37500-MCR-GRJ | |
| 10337 | 321342 | Cynthia Donovan | Kirkendall Dwyer LLP | 7:21-cv-37501-MCR-GRJ | |
| 10338 | 321343 | Rah-Juann Dorsey | Kirkendall Dwyer LLP | 7:21-cv-37502-MCR-GRJ | |
| 10339 | 321344 | Cody Dotson | Kirkendall Dwyer LLP | 7:21-cv-37503-MCR-GRJ | |
| 10340 | 321345 | Eddie Douglas | Kirkendall Dwyer LLP | 7:21-cv-37504-MCR-GRJ | |
| 10341 | 321348 | Gale Eaton | Kirkendall Dwyer LLP | 7:21-cv-37507-MCR-GRJ | |
| 10342 | 321349 | Benjamin Eaton | Kirkendall Dwyer LLP | 7:21-cv-37508-MCR-GRJ | |
| 10343 | 321350 | Nathan Edwards | Kirkendall Dwyer LLP | 7:21-cv-37969-MCR-GRJ | |
| 10344 | 321354 | Cody Famularo | Kirkendall Dwyer LLP | 7:21-cv-37512-MCR-GRJ | |
| 10345 | 321355 | Ervin Fedderman | Kirkendall Dwyer LLP | 7:21-cv-37513-MCR-GRJ | |
| 10346 | 321356 | Jeffrey Ferguson | Kirkendall Dwyer LLP | 7:21-cv-37514-MCR-GRJ | |
| 10347 | 321357 | Darrel Ferreira | Kirkendall Dwyer LLP | 7:21-cv-37515-MCR-GRJ | |
| 10348 | 321358 | Christopher Fields | Kirkendall Dwyer LLP | 7:21-cv-37516-MCR-GRJ | |
| 10349 | 321359 | Donald Fields | Kirkendall Dwyer LLP | 7:21-cv-37517-MCR-GRJ | |
| 10350 | 321360 | Adriel Finley | Kirkendall Dwyer LLP | 7:21-cv-37518-MCR-GRJ | |
| 10351 | 321362 | Jarrod Fix | Kirkendall Dwyer LLP | 7:21-cv-37520-MCR-GRJ | |
| 10352 | 321364 | Keith Forsett | Kirkendall Dwyer LLP | 7:21-cv-37522-MCR-GRJ | |
| 10353 | 321366 | Fabain Fowler | Kirkendall Dwyer LLP | 7:21-cv-37524-MCR-GRJ | |
| 10354 | 321367 | Tim Fox | Kirkendall Dwyer LLP | 7:21-cv-37525-MCR-GRJ | |
| 10355 | 321368 | Aaron Franklin | Kirkendall Dwyer LLP | 7:21-cv-37526-MCR-GRJ | |
| 10356 | 321369 | Gina Freeman | Kirkendall Dwyer LLP | 7:21-cv-37527-MCR-GRJ | |
| 10357 | 321371 | Kraig French | Kirkendall Dwyer LLP | 7:21-cv-37529-MCR-GRJ | |
| 10358 | 321372 | Sean French | Kirkendall Dwyer LLP | 7:21-cv-37530-MCR-GRJ | |
| 10359 | 321375 | Jose Galvan | Kirkendall Dwyer LLP | 7:21-cv-37533-MCR-GRJ | |
| 10360 | 321376 | Aaron Garcia | Kirkendall Dwyer LLP | 7:21-cv-37534-MCR-GRJ | |
| 10361 | 321377 | James Garner | Kirkendall Dwyer LLP | 7:21-cv-37535-MCR-GRJ | |
| 10362 | 321379 | David Genobles | Kirkendall Dwyer LLP | 7:21-cv-37537-MCR-GRJ | |
| 10363 | 321380 | Kyle Giaccarini | Kirkendall Dwyer LLP | 7:21-cv-37538-MCR-GRJ | |
| 10364 | 321381 | Luis Giammattei | Kirkendall Dwyer LLP | 7:21-cv-37539-MCR-GRJ | |
| 10365 | 321382 | Cody Gibson | Kirkendall Dwyer LLP | 7:21-cv-37540-MCR-GRJ | |
| 10366 | 321383 | Matthew Gilpin | Kirkendall Dwyer LLP | 7:21-cv-37541-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 10367 | 321385 | Tommy Goodwin | Kirkendall Dwyer LLP | 7:21-cv-37543-MCR-GRJ | |
| 10368 | 321386 | Taylor Goodwyn | Kirkendall Dwyer LLP | 7:21-cv-37544-MCR-GRJ | |
| 10369 | 321387 | Christopher Graham | Kirkendall Dwyer LLP | 7:21-cv-37545-MCR-GRJ | |
| 10370 | 321388 | Sabrina Graham | Kirkendall Dwyer LLP | | 7:21-cv-37546-MCR-GRJ |
| 10371 | 321393 | Gregory Onnie | Kirkendall Dwyer LLP | 7:21-cv-37551-MCR-GRJ | |
| 10372 | 321394 | Michael Griffin | Kirkendall Dwyer LLP | | 7:21-cv-37552-MCR-GRJ |
| 10373 | 321397 | James Gulde | Kirkendall Dwyer LLP | 7:21-cv-37555-MCR-GRJ | |
| 10374 | 321399 | Michael Haberkorn | Kirkendall Dwyer LLP | 7:21-cv-37557-MCR-GRJ | |
| 10375 | 321400 | Gregory Hailey | Kirkendall Dwyer LLP | 7:21-cv-37558-MCR-GRJ | |
| 10376 | 321404 | Alexander Harris | Kirkendall Dwyer LLP | | 7:21-cv-37561-MCR-GRJ |
| 10377 | 321406 | Jason Hayes | Kirkendall Dwyer LLP | | 7:21-cv-37563-MCR-GRJ |
| 10378 | 321407 | Michael Hayes | Kirkendall Dwyer LLP | 7:21-cv-37564-MCR-GRJ | |
| 10379 | 321409 | Wayne Hedgpeth | Kirkendall Dwyer LLP | 7:21-cv-37565-MCR-GRJ | |
| 10380 | 321410 | April Henderson | Kirkendall Dwyer LLP | 7:21-cv-37566-MCR-GRJ | |
| 10381 | 321414 | Michael Hern | Kirkendall Dwyer LLP | | 7:21-cv-37569-MCR-GRJ |
| 10382 | 321417 | Rick Hevenor | Kirkendall Dwyer LLP | 7:21-cv-37572-MCR-GRJ | |
| 10383 | 321422 | Sherrann Hodges | Kirkendall Dwyer LLP | 7:21-cv-37577-MCR-GRJ | |
| 10384 | 321423 | Jason Holland | Kirkendall Dwyer LLP | 7:21-cv-37578-MCR-GRJ | |
| 10385 | 321424 | Michael Hollifield | Kirkendall Dwyer LLP | 7:21-cv-37579-MCR-GRJ | |
| 10386 | 321425 | Anthony Holuka | Kirkendall Dwyer LLP | 7:21-cv-37580-MCR-GRJ | |
| 10387 | 321427 | Robert Hover | Kirkendall Dwyer LLP | | 7:21-cv-37582-MCR-GRJ |
| 10388 | 321428 | James Howard | Kirkendall Dwyer LLP | 7:21-cv-37583-MCR-GRJ | |
| 10389 | 321429 | Corey Howard | Kirkendall Dwyer LLP | 7:21-cv-37584-MCR-GRJ | |
| 10390 | 321432 | Justin Hunter | Kirkendall Dwyer LLP | 7:21-cv-37587-MCR-GRJ | |
| 10391 | 321435 | Matthew Jackson | Kirkendall Dwyer LLP | 7:21-cv-37590-MCR-GRJ | |
| 10392 | 321438 | Dewayne Jenkins | Kirkendall Dwyer LLP | 7:21-cv-37593-MCR-GRJ | |
| 10393 | 321439 | Jason Jennings | Kirkendall Dwyer LLP | 7:21-cv-37594-MCR-GRJ | |
| 10394 | 321440 | Cody Jesioloski | Kirkendall Dwyer LLP | | 7:21-cv-37595-MCR-GRJ |
| 10395 | 321441 | Christopher Jeter | Kirkendall Dwyer LLP | 7:21-cv-37596-MCR-GRJ | |
| 10396 | 321445 | Kim Johnson | Kirkendall Dwyer LLP | 7:21-cv-37600-MCR-GRJ | |
| 10397 | 321447 | Joshua Johnston | Kirkendall Dwyer LLP | | 7:21-cv-37602-MCR-GRJ |
| 10398 | 321448 | Erik Jones | Kirkendall Dwyer LLP | 7:21-cv-37603-MCR-GRJ | |
| 10399 | 321449 | Jason Jones | Kirkendall Dwyer LLP | 7:21-cv-37604-MCR-GRJ | |
| 10400 | 321450 | James Jones | Kirkendall Dwyer LLP | | 7:21-cv-37605-MCR-GRJ |
| 10401 | 321451 | Kevin Jones | Kirkendall Dwyer LLP | 7:21-cv-37606-MCR-GRJ | |
| 10402 | 321452 | Marvin Jones | Kirkendall Dwyer LLP | 7:21-cv-37607-MCR-GRJ | |
| 10403 | 321454 | Jason Kelly | Kirkendall Dwyer LLP | 7:21-cv-37609-MCR-GRJ | |
| 10404 | 321455 | Travis Kelso | Kirkendall Dwyer LLP | 7:21-cv-37610-MCR-GRJ | |
| 10405 | 321457 | James King | Kirkendall Dwyer LLP | 7:21-cv-37612-MCR-GRJ | |
| 10406 | 321458 | Johnnie Kinney | Kirkendall Dwyer LLP | 7:21-cv-37613-MCR-GRJ | |
| 10407 | 321459 | Faith Knowles | Kirkendall Dwyer LLP | 7:21-cv-37614-MCR-GRJ | |
| 10408 | 321460 | Everest Koetter | Kirkendall Dwyer LLP | 7:21-cv-37615-MCR-GRJ | |
| 10409 | 321463 | Ronald Ladson | Kirkendall Dwyer LLP | 7:21-cv-38060-MCR-GRJ | |
| 10410 | 321466 | Joshua Lee | Kirkendall Dwyer LLP | 7:21-cv-38067-MCR-GRJ | |
| 10411 | 321467 | Daniel Lee | Kirkendall Dwyer LLP | 7:21-cv-38069-MCR-GRJ | |
| 10412 | 321468 | Andrew Leonard | Kirkendall Dwyer LLP | | 7:21-cv-38071-MCR-GRJ |
| 10413 | 321471 | Edron Lewis | Kirkendall Dwyer LLP | 7:21-cv-38077-MCR-GRJ | |
| 10414 | 321472 | Lance Locke | Kirkendall Dwyer LLP | 7:21-cv-38079-MCR-GRJ | |
| 10415 | 321476 | Rochelle Lopez | Kirkendall Dwyer LLP | 7:21-cv-38088-MCR-GRJ | |
| 10416 | 321477 | Ryan Lorenzon | Kirkendall Dwyer LLP | 7:21-cv-38090-MCR-GRJ | |
| 10417 | 321478 | Jason Lukas | Kirkendall Dwyer LLP | 7:21-cv-38092-MCR-GRJ | |
| 10418 | 321479 | Matthew Macdonald | Kirkendall Dwyer LLP | 7:21-cv-38094-MCR-GRJ | |
| 10419 | 321481 | Zachary Magallones | Kirkendall Dwyer LLP | 7:21-cv-38098-MCR-GRJ | |
| 10420 | 321482 | Roselia Maldonado | Kirkendall Dwyer LLP | 7:21-cv-38100-MCR-GRJ | |
| 10421 | 321483 | Christopher Manley | Kirkendall Dwyer LLP | 7:21-cv-38102-MCR-GRJ | |
| 10422 | 321487 | Greg Marsh | Kirkendall Dwyer LLP | 7:21-cv-38110-MCR-GRJ | |
| 10423 | 321491 | Chester Mathis | Kirkendall Dwyer LLP | 7:21-cv-38118-MCR-GRJ | |
| 10424 | 321493 | Edgardo Mayson-Baez | Kirkendall Dwyer LLP | 7:21-cv-38123-MCR-GRJ | |
| 10425 | 321495 | Monica Mccray | Kirkendall Dwyer LLP | 7:21-cv-38130-MCR-GRJ | |
| 10426 | 321496 | Ryan Mcgeorge | Kirkendall Dwyer LLP | 7:21-cv-38133-MCR-GRJ | |
| 10427 | 321497 | Josh Mcgurn | Kirkendall Dwyer LLP | 7:21-cv-38136-MCR-GRJ | |
| 10428 | 321498 | Daniel Mckenzie | Kirkendall Dwyer LLP | 7:21-cv-38139-MCR-GRJ | |
| 10429 | 321499 | Eric Mckinsey | Kirkendall Dwyer LLP | 7:21-cv-38142-MCR-GRJ | |
| 10430 | 321500 | Miles Mclane | Kirkendall Dwyer LLP | 7:21-cv-38146-MCR-GRJ | |
| 10431 | 321501 | Karen Mcmillan | Kirkendall Dwyer LLP | | 7:21-cv-38149-MCR-GRJ |
| 10432 | 321505 | Carlos Mendez | Kirkendall Dwyer LLP | 7:21-cv-38162-MCR-GRJ | |
| 10433 | 321507 | Randy Meyer | Kirkendall Dwyer LLP | | 7:21-cv-38168-MCR-GRJ |
| 10434 | 321508 | Raymond Meyers | Kirkendall Dwyer LLP | 7:21-cv-38171-MCR-GRJ | |
| 10435 | 321509 | Antonioni Miguel | Kirkendall Dwyer LLP | 7:21-cv-38174-MCR-GRJ | |
| 10436 | 321513 | Michael Mizo | Kirkendall Dwyer LLP | 7:21-cv-38186-MCR-GRJ | |
| 10437 | 321514 | Matthew Molton | Kirkendall Dwyer LLP | 7:21-cv-38189-MCR-GRJ | |
| 10438 | 321516 | Reggie Moot | Kirkendall Dwyer LLP | | 7:21-cv-38195-MCR-GRJ |
| 10439 | 321517 | Daniel Morales | Kirkendall Dwyer LLP | 7:21-cv-38199-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10440 | 321518 | James Moran | Kirkendall Dwyer LLP | | 7:21-cv-38202-MCR-GRJ |
| 10441 | 321520 | Morgan Macgregor | Kirkendall Dwyer LLP | 7:21-cv-38208-MCR-GRJ | |
| 10442 | 321524 | James Mosteller | Kirkendall Dwyer LLP | 7:21-cv-38217-MCR-GRJ | |
| 10443 | 321525 | Erin Mullen | Kirkendall Dwyer LLP | 7:21-cv-38220-MCR-GRJ | |
| 10444 | 321528 | Michael Murray | Kirkendall Dwyer LLP | 7:21-cv-38229-MCR-GRJ | |
| 10445 | 321529 | Bradley Mynor | Kirkendall Dwyer LLP | | 7:21-cv-38232-MCR-GRJ |
| 10446 | 321530 | Alejandro Narvaez | Kirkendall Dwyer LLP | 7:21-cv-38235-MCR-GRJ | |
| 10447 | 321531 | Brandon Nauss | Kirkendall Dwyer LLP | 7:21-cv-38238-MCR-GRJ | |
| 10448 | 321534 | Joshua Nelson | Kirkendall Dwyer LLP | | 7:21-cv-38249-MCR-GRJ |
| 10449 | 321535 | Keegan Nelson | Kirkendall Dwyer LLP | | 7:21-cv-38252-MCR-GRJ |
| 10450 | 321536 | Charles Newcomb | Kirkendall Dwyer LLP | 7:21-cv-38255-MCR-GRJ | |
| 10451 | 321537 | Felix Nunez | Kirkendall Dwyer LLP | 7:21-cv-38258-MCR-GRJ | |
| 10452 | 321538 | Heine Nzumafo | Kirkendall Dwyer LLP | 7:21-cv-38262-MCR-GRJ | |
| 10453 | 321542 | Chris Odom | Kirkendall Dwyer LLP | 7:21-cv-38274-MCR-GRJ | |
| 10454 | 321543 | Aaron Odum | Kirkendall Dwyer LLP | 7:21-cv-38278-MCR-GRJ | |
| 10455 | 321545 | Carlos Ortiz | Kirkendall Dwyer LLP | 7:21-cv-38284-MCR-GRJ | |
| 10456 | 321546 | Damian Ottey | Kirkendall Dwyer LLP | 7:21-cv-38288-MCR-GRJ | |
| 10457 | 321547 | Robert Overmyer | Kirkendall Dwyer LLP | 7:21-cv-38291-MCR-GRJ | |
| 10458 | 321554 | Gorman Penn | Kirkendall Dwyer LLP | 7:21-cv-38313-MCR-GRJ | |
| 10459 | 321556 | Raul Perez | Kirkendall Dwyer LLP | 7:21-cv-38320-MCR-GRJ | |
| 10460 | 321559 | Kevin Phillips | Kirkendall Dwyer LLP | 7:21-cv-38327-MCR-GRJ | |
| 10461 | 321560 | Cesar Pierattini | Kirkendall Dwyer LLP | 7:21-cv-38329-MCR-GRJ | |
| 10462 | 321561 | Aaron Pinto | Kirkendall Dwyer LLP | 7:21-cv-38331-MCR-GRJ | |
| 10463 | 321563 | Kenneth Porter | Kirkendall Dwyer LLP | 7:21-cv-38335-MCR-GRJ | |
| 10464 | 321564 | Leo Potter | Kirkendall Dwyer LLP | 7:21-cv-38337-MCR-GRJ | |
| 10465 | 321565 | Jonathan Presley | Kirkendall Dwyer LLP | 7:21-cv-38339-MCR-GRJ | |
| 10466 | 321567 | Edward Pryne | Kirkendall Dwyer LLP | 7:21-cv-38343-MCR-GRJ | |
| 10467 | 321569 | Enrique Ramos | Kirkendall Dwyer LLP | 7:21-cv-38347-MCR-GRJ | |
| 10468 | 321572 | James Ray | Kirkendall Dwyer LLP | 7:21-cv-38353-MCR-GRJ | |
| 10469 | 321577 | Joshua Roan | Kirkendall Dwyer LLP | 7:21-cv-38358-MCR-GRJ | |
| 10470 | 321581 | Eric Rodgers | Kirkendall Dwyer LLP | 7:21-cv-38362-MCR-GRJ | |
| 10471 | 321582 | Fernando Rodriguez | Kirkendall Dwyer LLP | 7:21-cv-38363-MCR-GRJ | |
| 10472 | 321583 | Jose Rodriguez | Kirkendall Dwyer LLP | 7:21-cv-38364-MCR-GRJ | |
| 10473 | 321585 | Filiberto Rodriguez | Kirkendall Dwyer LLP | 7:21-cv-38366-MCR-GRJ | |
| 10474 | 321587 | Terry Rogers | Kirkendall Dwyer LLP | 7:21-cv-38368-MCR-GRJ | |
| 10475 | 321588 | David Roman | Kirkendall Dwyer LLP | 7:21-cv-38369-MCR-GRJ | |
| 10476 | 321590 | Michael Roth | Kirkendall Dwyer LLP | 7:21-cv-38371-MCR-GRJ | |
| 10477 | 321591 | David Ruble | Kirkendall Dwyer LLP | | 7:21-cv-38372-MCR-GRJ |
| 10478 | 321593 | Lucas Sachse | Kirkendall Dwyer LLP | 7:21-cv-38374-MCR-GRJ | |
| 10479 | 321594 | Jonathan Sadler | Kirkendall Dwyer LLP | | 7:21-cv-38375-MCR-GRJ |
| 10480 | 321596 | Mark Salatin | Kirkendall Dwyer LLP | 7:21-cv-38377-MCR-GRJ | |
| 10481 | 321597 | Cory Samuel | Kirkendall Dwyer LLP | 7:21-cv-38378-MCR-GRJ | |
| 10482 | 321599 | Hiram Santos Aviles | Kirkendall Dwyer LLP | 7:21-cv-38380-MCR-GRJ | |
| 10483 | 321600 | David Sarafin | Kirkendall Dwyer LLP | | 7:21-cv-38381-MCR-GRJ |
| 10484 | 321602 | John Schloeder | Kirkendall Dwyer LLP | | 7:21-cv-38383-MCR-GRJ |
| 10485 | 321605 | Mike Scott | Kirkendall Dwyer LLP | | 7:21-cv-38386-MCR-GRJ |
| 10486 | 321606 | Taylor Seep | Kirkendall Dwyer LLP | 7:21-cv-38387-MCR-GRJ | |
| 10487 | 321608 | Robin Shelton | Kirkendall Dwyer LLP | | 7:21-cv-38389-MCR-GRJ |
| 10488 | 321610 | Terrence Short | Kirkendall Dwyer LLP | 7:21-cv-38391-MCR-GRJ | |
| 10489 | 321612 | James Sizemore | Kirkendall Dwyer LLP | 7:21-cv-38393-MCR-GRJ | |
| 10490 | 321613 | Sean Smilie | Kirkendall Dwyer LLP | | 7:21-cv-38394-MCR-GRJ |
| 10491 | 321614 | Shawn Smith | Kirkendall Dwyer LLP | 7:21-cv-38395-MCR-GRJ | |
| 10492 | 321616 | Angela Smith | Kirkendall Dwyer LLP | 7:21-cv-38397-MCR-GRJ | |
| 10493 | 321617 | Bill Smith | Kirkendall Dwyer LLP | 7:21-cv-38398-MCR-GRJ | |
| 10494 | 321619 | Roger Smith | Kirkendall Dwyer LLP | 7:21-cv-38400-MCR-GRJ | |
| 10495 | 321621 | Spencer Manning | Kirkendall Dwyer LLP | 7:21-cv-38402-MCR-GRJ | |
| 10496 | 321622 | Raymond Spooner | Kirkendall Dwyer LLP | 7:21-cv-38403-MCR-GRJ | |
| 10497 | 321623 | Terry Sprague | Kirkendall Dwyer LLP | 7:21-cv-38404-MCR-GRJ | |
| 10498 | 321624 | Joni Sprung | Kirkendall Dwyer LLP | 7:21-cv-38405-MCR-GRJ | |
| 10499 | 321625 | Joseph Stanley | Kirkendall Dwyer LLP | 7:21-cv-38406-MCR-GRJ | |
| 10500 | 321626 | Chris Stanton | Kirkendall Dwyer LLP | 7:21-cv-38407-MCR-GRJ | |
| 10501 | 321627 | Roderick Starks | Kirkendall Dwyer LLP | 7:21-cv-38408-MCR-GRJ | |
| 10502 | 321628 | Christopher Steeley | Kirkendall Dwyer LLP | 7:21-cv-38409-MCR-GRJ | |
| 10503 | 321631 | Christian Stokes | Kirkendall Dwyer LLP | 7:21-cv-38412-MCR-GRJ | |
| 10504 | 321633 | Timothy Storrs | Kirkendall Dwyer LLP | 7:21-cv-38414-MCR-GRJ | |
| 10505 | 321634 | Grant Strickland | Kirkendall Dwyer LLP | 7:21-cv-38415-MCR-GRJ | |
| 10506 | 321637 | Jacob Thomas | Kirkendall Dwyer LLP | | 7:21-cv-38418-MCR-GRJ |
| 10507 | 321638 | Irma Torres Suarez | Kirkendall Dwyer LLP | 7:21-cv-38419-MCR-GRJ | |
| 10508 | 321643 | Henry Turnipseed | Kirkendall Dwyer LLP | 7:21-cv-38424-MCR-GRJ | |
| 10509 | 321647 | Dale Vinopal | Kirkendall Dwyer LLP | 7:21-cv-38428-MCR-GRJ | |
| 10510 | 321648 | Benjamin Votaw | Kirkendall Dwyer LLP | 7:21-cv-38429-MCR-GRJ | |
| 10511 | 321649 | Anthony Vuolo | Kirkendall Dwyer LLP | | 7:21-cv-38430-MCR-GRJ |
| 10512 | 321652 | Allen Weathers | Kirkendall Dwyer LLP | | 7:21-cv-38433-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10513 | 321653 | Scott Weber | Kirkendall Dwyer LLP | 7:21-cv-38434-MCR-GRJ | |
| 10514 | 321655 | Eric West | Kirkendall Dwyer LLP | 7:21-cv-38436-MCR-GRJ | |
| 10515 | 321656 | Brantley Wetherington | Kirkendall Dwyer LLP | 7:21-cv-38437-MCR-GRJ | |
| 10516 | 321658 | Stephen Widdecomb | Kirkendall Dwyer LLP | | 7:21-cv-38439-MCR-GRJ |
| 10517 | 321660 | David Williams | Kirkendall Dwyer LLP | 7:21-cv-38441-MCR-GRJ | |
| 10518 | 321662 | Elijah Wilson | Kirkendall Dwyer LLP | 7:21-cv-38443-MCR-GRJ | |
| 10519 | 321668 | Scott Worn | Kirkendall Dwyer LLP | | 7:21-cv-38449-MCR-GRJ |
| 10520 | 321670 | Zachary Yates | Kirkendall Dwyer LLP | 7:21-cv-38451-MCR-GRJ | |
| 10521 | 321671 | Anthony Young | Kirkendall Dwyer LLP | 7:21-cv-38452-MCR-GRJ | |
| 10522 | 321856 | Stevie Swift | Kirkendall Dwyer LLP | 7:21-cv-37237-MCR-GRJ | |
| 10523 | 325600 | Stephen Monroe | Kirkendall Dwyer LLP | 7:21-cv-40606-MCR-GRJ | |
| 10524 | 325602 | Timothy Prairie | Kirkendall Dwyer LLP | 7:21-cv-40608-MCR-GRJ | |
| 10525 | 332804 | Lamar Dupree | Kirkendall Dwyer LLP | | 7:21-cv-48582-MCR-GRJ |
| 10526 | 336200 | Tyree Carroll | Kirkendall Dwyer LLP | 7:21-cv-54402-MCR-GRJ | |
| 10527 | 77052 | Matthew Coomer | Kirtland & Packard LLP | | 7:20-cv-69651-MCR-GRJ |
| 10528 | 77174 | Cornell Mccloud | Kirtland & Packard LLP | | 7:20-cv-69999-MCR-GRJ |
| 10529 | 77209 | Gabriel Palacios | Kirtland & Packard LLP | | 7:20-cv-70036-MCR-GRJ |
| 10530 | 77241 | Adam Schafer | Kirtland & Packard LLP | 7:20-cv-71171-MCR-GRJ | |
| 10531 | 164629 | Johnny Boykin | Kirtland & Packard LLP | 7:20-cv-88559-MCR-GRJ | |
| 10532 | 164667 | Rudy Lopez | Kirtland & Packard LLP | 7:20-cv-88626-MCR-GRJ | |
| 10533 | 164704 | Darin Shrewsberry | Kirtland & Packard LLP | | 7:20-cv-88681-MCR-GRJ |
| 10534 | 164708 | Peter Stamey | Kirtland & Packard LLP | | 7:20-cv-88685-MCR-GRJ |
| 10535 | 234424 | Tyler Baker | Kirtland & Packard LLP | | 8:20-cv-89912-MCR-GRJ |
| 10536 | 234538 | Buntheurn Hem | Kirtland & Packard LLP | | 8:20-cv-90026-MCR-GRJ |
| 10537 | 243381 | Brandon Landry | Kirtland & Packard LLP | | 8:20-cv-90533-MCR-GRJ |
| 10538 | 243399 | Ronald Lynch | Kirtland & Packard LLP | 8:20-cv-90553-MCR-GRJ | |
| 10539 | 243474 | William Russell | Kirtland & Packard LLP | | 8:20-cv-90629-MCR-GRJ |
| 10540 | 247267 | Johnnie Wamsley | Kirtland & Packard LLP | | 9:20-cv-02777-MCR-GRJ |
| 10541 | 261418 | Roberto Figuero | Kirtland & Packard LLP | 9:20-cv-05332-MCR-GRJ | |
| 10542 | 102303 | Johnson Juste | Kopelowitz Ostrow PA | | 8:20-cv-16793-MCR-GRJ |
| 10543 | 102311 | Courtney Parker | Kopelowitz Ostrow PA | | 8:20-cv-16820-MCR-GRJ |
| 10544 | 102321 | Aaron Smith | Kopelowitz Ostrow PA | | 8:20-cv-16856-MCR-GRJ |
| 10545 | 102325 | Zachary Wilson | Kopelowitz Ostrow PA | | 8:20-cv-16872-MCR-GRJ |
| 10546 | 252954 | Jerry Dumm | Ladendorf Law | | 3:20-cv-05673-MCR-GRJ |
| 10547 | 76851 | Scott Brigham | Laminack Pirtle & Martines | 7:20-cv-49382-MCR-GRJ | |
| 10548 | 76868 | Nathan Sommer | Laminack Pirtle & Martines | 7:20-cv-49432-MCR-GRJ | |
| 10549 | 76872 | Lawrence Harris | Laminack Pirtle & Martines | 7:20-cv-49445-MCR-GRJ | |
| 10550 | 76887 | Jon King | Laminack Pirtle & Martines | | 7:20-cv-49495-MCR-GRJ |
| 10551 | 76979 | Brandon Burns | Laminack Pirtle & Martines | | 7:20-cv-49804-MCR-GRJ |
| 10552 | 167718 | Shane Smith | Laminack Pirtle & Martines | 7:20-cv-63049-MCR-GRJ | |
| 10553 | 167720 | Joshua Todd | Laminack Pirtle & Martines | 7:20-cv-63055-MCR-GRJ | |
| 10554 | 167723 | Tiffany Varney | Laminack Pirtle & Martines | 7:20-cv-63068-MCR-GRJ | |
| 10555 | 167729 | Bernard Williams | Laminack Pirtle & Martines | 7:20-cv-63097-MCR-GRJ | |
| 10556 | 177477 | Wallace Tumblin | Laminack Pirtle & Martines | 7:20-cv-66459-MCR-GRJ | |
| 10557 | 190958 | Christian Campoverde | Laminack Pirtle & Martines | | 8:20-cv-72207-MCR-GRJ |
| 10558 | 215867 | Tiffani Alleyne | Laminack Pirtle & Martines | 8:20-cv-70880-MCR-GRJ | |
| 10559 | 215868 | Jose Alvarado-Diaz | Laminack Pirtle & Martines | | 8:20-cv-70881-MCR-GRJ |
| 10560 | 215873 | Tommy Anglin | Laminack Pirtle & Martines | 8:20-cv-70886-MCR-GRJ | |
| 10561 | 215878 | Michael Atkinson | Laminack Pirtle & Martines | 8:20-cv-70891-MCR-GRJ | |
| 10562 | 215883 | Stephen Barnard | Laminack Pirtle & Martines | 8:20-cv-70896-MCR-GRJ | |
| 10563 | 215886 | Aaron Barr | Laminack Pirtle & Martines | 8:20-cv-70899-MCR-GRJ | |
| 10564 | 215889 | Joshua Basler | Laminack Pirtle & Martines | 8:20-cv-70902-MCR-GRJ | |
| 10565 | 215898 | Jamean Berry | Laminack Pirtle & Martines | | 8:20-cv-70911-MCR-GRJ |
| 10566 | 215901 | Terrill Boatner | Laminack Pirtle & Martines | 8:20-cv-70914-MCR-GRJ | |
| 10567 | 215906 | Richard Boykins | Laminack Pirtle & Martines | 8:20-cv-70919-MCR-GRJ | |
| 10568 | 215911 | Justin Brittain | Laminack Pirtle & Martines | | 8:20-cv-70924-MCR-GRJ |
| 10569 | 215912 | Burton Broadwater | Laminack Pirtle & Martines | 8:20-cv-70925-MCR-GRJ | |
| 10570 | 215913 | Michael Broady | Laminack Pirtle & Martines | 8:20-cv-70926-MCR-GRJ | |
| 10571 | 215917 | Timothy Bryant | Laminack Pirtle & Martines | 8:20-cv-70930-MCR-GRJ | |
| 10572 | 215926 | Steven Caldwell | Laminack Pirtle & Martines | | 8:20-cv-70939-MCR-GRJ |
| 10573 | 215931 | George Carter | Laminack Pirtle & Martines | 8:20-cv-70944-MCR-GRJ | |
| 10574 | 215934 | Ricky Cast | Laminack Pirtle & Martines | | 8:20-cv-70947-MCR-GRJ |
| 10575 | 215946 | Joshua Collins | Laminack Pirtle & Martines | 8:20-cv-70959-MCR-GRJ | |
| 10576 | 215947 | Cody Colston | Laminack Pirtle & Martines | | 8:20-cv-70960-MCR-GRJ |
| 10577 | 215959 | Chelsea Cox | Laminack Pirtle & Martines | 8:20-cv-70987-MCR-GRJ | |
| 10578 | 215962 | Stephen Crowe | Laminack Pirtle & Martines | 8:20-cv-70994-MCR-GRJ | |
| 10579 | 215968 | Timothy Dann | Laminack Pirtle & Martines | 8:20-cv-71007-MCR-GRJ | |
| 10580 | 215973 | Clifford Guzman | Laminack Pirtle & Martines | | 8:20-cv-71019-MCR-GRJ |
| 10581 | 215979 | Al Dolandolan | Laminack Pirtle & Martines | 8:20-cv-71033-MCR-GRJ | |
| 10582 | 215980 | Blaise Domino | Laminack Pirtle & Martines | | 8:20-cv-71035-MCR-GRJ |
| 10583 | 215983 | Laquinta Douglas | Laminack Pirtle & Martines | | 8:20-cv-71043-MCR-GRJ |
| 10584 | 215992 | Joshua Dyson | Laminack Pirtle & Martines | 8:20-cv-71053-MCR-GRJ | |
| 10585 | 215998 | Corey Enochs | Laminack Pirtle & Martines | | 8:20-cv-71059-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10586 | 216001 | Donald Evance | Laminack Pirtle & Martines | 8:20-cv-71062-MCR-GRJ | |
| 10587 | 216006 | Zachary Farris | Laminack Pirtle & Martines | | 8:20-cv-71067-MCR-GRJ |
| 10588 | 216011 | Timothy Fightmaster | Laminack Pirtle & Martines | | 8:20-cv-71072-MCR-GRJ |
| 10589 | 216015 | Brandon Flowers | Laminack Pirtle & Martines | 8:20-cv-71076-MCR-GRJ | |
| 10590 | 216020 | Ken Fulbright | Laminack Pirtle & Martines | 8:20-cv-71081-MCR-GRJ | |
| 10591 | 216027 | Theron Garcia | Laminack Pirtle & Martines | 8:20-cv-71088-MCR-GRJ | |
| 10592 | 216032 | Casey Gerber | Laminack Pirtle & Martines | | 8:20-cv-71093-MCR-GRJ |
| 10593 | 216033 | Thomas Gerold | Laminack Pirtle & Martines | | 8:20-cv-71094-MCR-GRJ |
| 10594 | 216037 | Adam Gilbert | Laminack Pirtle & Martines | 8:20-cv-71098-MCR-GRJ | |
| 10595 | 216039 | Stanley Gilmore | Laminack Pirtle & Martines | 8:20-cv-71100-MCR-GRJ | |
| 10596 | 216048 | Marquis Graham | Laminack Pirtle & Martines | | 8:20-cv-71109-MCR-GRJ |
| 10597 | 216056 | Lawrence Griffin | Laminack Pirtle & Martines | | 8:20-cv-71117-MCR-GRJ |
| 10598 | 216057 | Jason Grube | Laminack Pirtle & Martines | 8:20-cv-71118-MCR-GRJ | |
| 10599 | 216064 | James Harrington | Laminack Pirtle & Martines | 8:20-cv-71433-MCR-GRJ | |
| 10600 | 216072 | Coty Henderson | Laminack Pirtle & Martines | 8:20-cv-71451-MCR-GRJ | |
| 10601 | 216074 | Jose Hernandez | Laminack Pirtle & Martines | | 8:20-cv-71455-MCR-GRJ |
| 10602 | 216084 | Justin Hogner | Laminack Pirtle & Martines | 8:20-cv-71479-MCR-GRJ | |
| 10603 | 216102 | Allen Johnson | Laminack Pirtle & Martines | | 8:20-cv-71522-MCR-GRJ |
| 10604 | 216103 | Bryant Johnson | Laminack Pirtle & Martines | 8:20-cv-71524-MCR-GRJ | |
| 10605 | 216111 | Justin Jones | Laminack Pirtle & Martines | 8:20-cv-71542-MCR-GRJ | |
| 10606 | 216123 | Zachary Knight | Laminack Pirtle & Martines | | 8:20-cv-71568-MCR-GRJ |
| 10607 | 216127 | Krisniel Kumar | Laminack Pirtle & Martines | | 8:20-cv-71572-MCR-GRJ |
| 10608 | 216133 | Shane Laplante | Laminack Pirtle & Martines | 8:20-cv-71578-MCR-GRJ | |
| 10609 | 216134 | Herbert Lauderdale | Laminack Pirtle & Martines | | 8:20-cv-71579-MCR-GRJ |
| 10610 | 216135 | Logan League | Laminack Pirtle & Martines | | 8:20-cv-71580-MCR-GRJ |
| 10611 | 216139 | Jon Lejeune | Laminack Pirtle & Martines | 8:20-cv-71584-MCR-GRJ | |
| 10612 | 216146 | Daneury Lockward | Laminack Pirtle & Martines | 8:20-cv-71591-MCR-GRJ | |
| 10613 | 216148 | Angel Lopez | Laminack Pirtle & Martines | 8:20-cv-71593-MCR-GRJ | |
| 10614 | 216150 | Angel Lundblade | Laminack Pirtle & Martines | 8:20-cv-71595-MCR-GRJ | |
| 10615 | 216156 | Ronald Maranell | Laminack Pirtle & Martines | | 8:20-cv-71601-MCR-GRJ |
| 10616 | 216172 | Eduardo Mccord | Laminack Pirtle & Martines | 8:20-cv-72303-MCR-GRJ | |
| 10617 | 216183 | Alejandro Medrano-Ramirez | Laminack Pirtle & Martines | 8:20-cv-72343-MCR-GRJ | |
| 10618 | 216186 | Larry Mendoza | Laminack Pirtle & Martines | 8:20-cv-72354-MCR-GRJ | |
| 10619 | 216194 | Jeffery Mitchem | Laminack Pirtle & Martines | | 8:20-cv-72382-MCR-GRJ |
| 10620 | 216201 | Joseph Moriarty | Laminack Pirtle & Martines | 8:20-cv-72406-MCR-GRJ | |
| 10621 | 216203 | Dionte Morrow | Laminack Pirtle & Martines | 8:20-cv-72411-MCR-GRJ | |
| 10622 | 216205 | Lakeesha Mote | Laminack Pirtle & Martines | 8:20-cv-72417-MCR-GRJ | |
| 10623 | 216214 | Marcus Norris | Laminack Pirtle & Martines | | 8:20-cv-72439-MCR-GRJ |
| 10624 | 216240 | Russell Pitts | Laminack Pirtle & Martines | | 8:20-cv-72498-MCR-GRJ |
| 10625 | 216242 | Jasmine Pollock | Laminack Pirtle & Martines | 8:20-cv-72502-MCR-GRJ | |
| 10626 | 216248 | Timothy Prince | Laminack Pirtle & Martines | 8:20-cv-72513-MCR-GRJ | |
| 10627 | 216250 | Amman Raheem | Laminack Pirtle & Martines | 8:20-cv-72518-MCR-GRJ | |
| 10628 | 216265 | Anthony Robin | Laminack Pirtle & Martines | 8:20-cv-72550-MCR-GRJ | |
| 10629 | 216270 | Keshia Rodgers | Laminack Pirtle & Martines | 8:20-cv-72562-MCR-GRJ | |
| 10630 | 216273 | William Rodriguez | Laminack Pirtle & Martines | 8:20-cv-72569-MCR-GRJ | |
| 10631 | 216274 | Bruce Rogers | Laminack Pirtle & Martines | 8:20-cv-72571-MCR-GRJ | |
| 10632 | 216277 | Carlos Rosario | Laminack Pirtle & Martines | 8:20-cv-72576-MCR-GRJ | |
| 10633 | 216278 | Mark Rossman | Laminack Pirtle & Martines | | 8:20-cv-72578-MCR-GRJ |
| 10634 | 216280 | Rickel Ruffin | Laminack Pirtle & Martines | | 8:20-cv-72580-MCR-GRJ |
| 10635 | 216281 | Robin Ruffner | Laminack Pirtle & Martines | | 8:20-cv-72581-MCR-GRJ |
| 10636 | 216287 | Joe Sargent | Laminack Pirtle & Martines | | 8:20-cv-72587-MCR-GRJ |
| 10637 | 216291 | Aaron Schneberger | Laminack Pirtle & Martines | 8:20-cv-72591-MCR-GRJ | |
| 10638 | 216296 | Richard Severance | Laminack Pirtle & Martines | 8:20-cv-72596-MCR-GRJ | |
| 10639 | 216299 | Aaron Short | Laminack Pirtle & Martines | 8:20-cv-72599-MCR-GRJ | |
| 10640 | 216301 | Jerry Sigmon | Laminack Pirtle & Martines | 8:20-cv-72601-MCR-GRJ | |
| 10641 | 216303 | Trevor Sims | Laminack Pirtle & Martines | 8:20-cv-72603-MCR-GRJ | |
| 10642 | 216305 | Charlene Smith | Laminack Pirtle & Martines | 8:20-cv-72605-MCR-GRJ | |
| 10643 | 216308 | Terri Smith | Laminack Pirtle & Martines | | 8:20-cv-72608-MCR-GRJ |
| 10644 | 216309 | Darnell Sneed | Laminack Pirtle & Martines | | 8:20-cv-72609-MCR-GRJ |
| 10645 | 216310 | Terence Snell | Laminack Pirtle & Martines | | 8:20-cv-72610-MCR-GRJ |
| 10646 | 216311 | Michael Sohar | Laminack Pirtle & Martines | 8:20-cv-72611-MCR-GRJ | |
| 10647 | 216319 | Bryan Stevko | Laminack Pirtle & Martines | 8:20-cv-72619-MCR-GRJ | |
| 10648 | 216322 | Jefferey Storms | Laminack Pirtle & Martines | | 8:20-cv-72622-MCR-GRJ |
| 10649 | 216327 | James Swinney | Laminack Pirtle & Martines | | 8:20-cv-72627-MCR-GRJ |
| 10650 | 216329 | Ashley Talley | Laminack Pirtle & Martines | | 8:20-cv-72629-MCR-GRJ |
| 10651 | 216330 | Jamey Tarrant | Laminack Pirtle & Martines | 8:20-cv-72630-MCR-GRJ | |
| 10652 | 216348 | David Villasenor | Laminack Pirtle & Martines | | 8:20-cv-72648-MCR-GRJ |
| 10653 | 216352 | Katrina Wade | Laminack Pirtle & Martines | | 8:20-cv-72652-MCR-GRJ |
| 10654 | 216353 | Damon Walker | Laminack Pirtle & Martines | 8:20-cv-72653-MCR-GRJ | |
| 10655 | 216355 | David Ward | Laminack Pirtle & Martines | | 8:20-cv-72655-MCR-GRJ |
| 10656 | 216357 | Autummn Wardell | Laminack Pirtle & Martines | 8:20-cv-72657-MCR-GRJ | |
| 10657 | 216358 | Shawn Waters | Laminack Pirtle & Martines | 8:20-cv-72658-MCR-GRJ | |
| 10658 | 216359 | Labaron Watkins | Laminack Pirtle & Martines | 8:20-cv-72659-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10659 | 216360 | Willie Watts | Laminack Pirtle & Martines | 8:20-cv-72660-MCR-GRJ | |
| 10660 | 216364 | Jeffrey White | Laminack Pirtle & Martines | | 8:20-cv-73215-MCR-GRJ |
| 10661 | 216365 | Brian Whitehead | Laminack Pirtle & Martines | | 8:20-cv-73219-MCR-GRJ |
| 10662 | 216366 | Durwood Whitman | Laminack Pirtle & Martines | 8:20-cv-73224-MCR-GRJ | |
| 10663 | 216367 | Gary Whitney | Laminack Pirtle & Martines | 8:20-cv-73229-MCR-GRJ | |
| 10664 | 216371 | Mark Wilfong | Laminack Pirtle & Martines | | 8:20-cv-73248-MCR-GRJ |
| 10665 | 216372 | Christopher Wilkerson | Laminack Pirtle & Martines | 8:20-cv-73253-MCR-GRJ | |
| 10666 | 216376 | Kenneth Williams | Laminack Pirtle & Martines | | 8:20-cv-73273-MCR-GRJ |
| 10667 | 216377 | Lawan Williams | Laminack Pirtle & Martines | | 8:20-cv-73278-MCR-GRJ |
| 10668 | 216380 | Alisha Williams | Laminack Pirtle & Martines | | 8:20-cv-73293-MCR-GRJ |
| 10669 | 216384 | Walter Wilson | Laminack Pirtle & Martines | 8:20-cv-73314-MCR-GRJ | |
| 10670 | 216401 | Scott Yex | Laminack Pirtle & Martines | | 8:20-cv-73394-MCR-GRJ |
| 10671 | 254057 | William Johnson | Laminack Pirtle & Martines | 9:20-cv-07072-MCR-GRJ | |
| 10672 | 268102 | Chris Fernandez | Laminack Pirtle & Martines | 9:20-cv-17204-MCR-GRJ | |
| 10673 | 268114 | Marcus Syverson | Laminack Pirtle & Martines | 9:20-cv-17229-MCR-GRJ | |
| 10674 | 269530 | Elizabeth Holdaway | Laminack Pirtle & Martines | 9:20-cv-17739-MCR-GRJ | |
| 10675 | 270018 | Shamel Aarons-Peebles | Laminack Pirtle & Martines | 9:20-cv-17747-MCR-GRJ | |
| 10676 | 270022 | Cleveland Austin | Laminack Pirtle & Martines | 9:20-cv-17754-MCR-GRJ | |
| 10677 | 270024 | Jaime Barba | Laminack Pirtle & Martines | 9:20-cv-17758-MCR-GRJ | |
| 10678 | 270026 | Andrew Beamon | Laminack Pirtle & Martines | 9:20-cv-17762-MCR-GRJ | |
| 10679 | 270027 | Karisha Beasley | Laminack Pirtle & Martines | 9:20-cv-17764-MCR-GRJ | |
| 10680 | 270030 | Jeremy Bixby | Laminack Pirtle & Martines | 9:20-cv-17767-MCR-GRJ | |
| 10681 | 270032 | Walter Bourland | Laminack Pirtle & Martines | 9:20-cv-17769-MCR-GRJ | |
| 10682 | 270035 | Aaron Broussard | Laminack Pirtle & Martines | 9:20-cv-17772-MCR-GRJ | |
| 10683 | 270049 | Chanel Chambers | Laminack Pirtle & Martines | 9:20-cv-17786-MCR-GRJ | |
| 10684 | 270050 | Shauna Chew | Laminack Pirtle & Martines | | 9:20-cv-17787-MCR-GRJ |
| 10685 | 270054 | Demetrius Cochrane | Laminack Pirtle & Martines | 9:20-cv-17791-MCR-GRJ | |
| 10686 | 270056 | Phillip Collinson | Laminack Pirtle & Martines | 9:20-cv-17793-MCR-GRJ | |
| 10687 | 270062 | Andre Davidson | Laminack Pirtle & Martines | 9:20-cv-17799-MCR-GRJ | |
| 10688 | 270066 | Dionte Doss-Roberson | Laminack Pirtle & Martines | 9:20-cv-17803-MCR-GRJ | |
| 10689 | 270067 | Robert Drennan | Laminack Pirtle & Martines | 9:20-cv-17804-MCR-GRJ | |
| 10690 | 270068 | Travis Drew | Laminack Pirtle & Martines | 9:20-cv-17805-MCR-GRJ | |
| 10691 | 270071 | Andrew Elliott | Laminack Pirtle & Martines | 9:20-cv-17808-MCR-GRJ | |
| 10692 | 270072 | Cole Ellison | Laminack Pirtle & Martines | 9:20-cv-17809-MCR-GRJ | |
| 10693 | 270075 | Moises Fuentes | Laminack Pirtle & Martines | | 9:20-cv-17812-MCR-GRJ |
| 10694 | 270076 | Robert Gaines | Laminack Pirtle & Martines | 9:20-cv-17813-MCR-GRJ | |
| 10695 | 270084 | Zachary Grey | Laminack Pirtle & Martines | 9:20-cv-17821-MCR-GRJ | |
| 10696 | 270089 | Isaac Hanneman | Laminack Pirtle & Martines | | 9:20-cv-17826-MCR-GRJ |
| 10697 | 270091 | Chad Harris | Laminack Pirtle & Martines | | 9:20-cv-17828-MCR-GRJ |
| 10698 | 270094 | Joshua Hathaway | Laminack Pirtle & Martines | 9:20-cv-17831-MCR-GRJ | |
| 10699 | 270096 | Devon Hilliard | Laminack Pirtle & Martines | 9:20-cv-17833-MCR-GRJ | |
| 10700 | 270100 | Jonathan Houk | Laminack Pirtle & Martines | 9:20-cv-17837-MCR-GRJ | |
| 10701 | 270101 | Trevor Huckaby | Laminack Pirtle & Martines | 9:20-cv-17838-MCR-GRJ | |
| 10702 | 270106 | Glen Jenkins | Laminack Pirtle & Martines | 9:20-cv-17843-MCR-GRJ | |
| 10703 | 270109 | Michael Jones | Laminack Pirtle & Martines | 9:20-cv-17846-MCR-GRJ | |
| 10704 | 270112 | Arnold Kenneth | Laminack Pirtle & Martines | 9:20-cv-17849-MCR-GRJ | |
| 10705 | 270116 | Alexander Lanza | Laminack Pirtle & Martines | 9:20-cv-17853-MCR-GRJ | |
| 10706 | 270117 | Johnathan Lapoole | Laminack Pirtle & Martines | 9:20-cv-17854-MCR-GRJ | |
| 10707 | 270118 | Carissa Leonard | Laminack Pirtle & Martines | 9:20-cv-17855-MCR-GRJ | |
| 10708 | 270120 | Steven Lindsey | Laminack Pirtle & Martines | | 9:20-cv-17857-MCR-GRJ |
| 10709 | 270125 | Byron Martin | Laminack Pirtle & Martines | | 9:20-cv-17862-MCR-GRJ |
| 10710 | 270130 | James Mcrae | Laminack Pirtle & Martines | 9:20-cv-17867-MCR-GRJ | |
| 10711 | 270132 | Alenjandro Mejia | Laminack Pirtle & Martines | 9:20-cv-17869-MCR-GRJ | |
| 10712 | 270135 | Randy Miller | Laminack Pirtle & Martines | 9:20-cv-17872-MCR-GRJ | |
| 10713 | 270140 | Nicholas Morris | Laminack Pirtle & Martines | 9:20-cv-17877-MCR-GRJ | |
| 10714 | 270145 | Casey Normile | Laminack Pirtle & Martines | | 9:20-cv-17882-MCR-GRJ |
| 10715 | 270146 | David Ochoa | Laminack Pirtle & Martines | | 9:20-cv-17883-MCR-GRJ |
| 10716 | 270149 | Michael Owens | Laminack Pirtle & Martines | 9:20-cv-17886-MCR-GRJ | |
| 10717 | 270150 | James Pailette | Laminack Pirtle & Martines | 9:20-cv-17887-MCR-GRJ | |
| 10718 | 270151 | Arnold Parker | Laminack Pirtle & Martines | 9:20-cv-17888-MCR-GRJ | |
| 10719 | 270152 | Nicholas Pena | Laminack Pirtle & Martines | 9:20-cv-17889-MCR-GRJ | |
| 10720 | 270153 | Yuri Perry | Laminack Pirtle & Martines | | 9:20-cv-17890-MCR-GRJ |
| 10721 | 270158 | Nicholas Pratt | Laminack Pirtle & Martines | 9:20-cv-17895-MCR-GRJ | |
| 10722 | 270160 | Jason Quinn | Laminack Pirtle & Martines | | 9:20-cv-17897-MCR-GRJ |
| 10723 | 270165 | Codye Rhein | Laminack Pirtle & Martines | 9:20-cv-17902-MCR-GRJ | |
| 10724 | 270166 | Victor Rivera | Laminack Pirtle & Martines | | 9:20-cv-17903-MCR-GRJ |
| 10725 | 270171 | James Russell | Laminack Pirtle & Martines | 9:20-cv-17908-MCR-GRJ | |
| 10726 | 270174 | Jeramy Sandoval | Laminack Pirtle & Martines | 9:20-cv-17911-MCR-GRJ | |
| 10727 | 270176 | Davon Saunders | Laminack Pirtle & Martines | 9:20-cv-17913-MCR-GRJ | |
| 10728 | 270182 | John Smith | Laminack Pirtle & Martines | 9:20-cv-17919-MCR-GRJ | |
| 10729 | 270186 | Jonathan Solorio | Laminack Pirtle & Martines | 9:20-cv-17923-MCR-GRJ | |
| 10730 | 270187 | Shane Sprague | Laminack Pirtle & Martines | 9:20-cv-17924-MCR-GRJ | |
| 10731 | 270196 | Frank Turner | Laminack Pirtle & Martines | | 9:20-cv-17933-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10732 | 270198 | Zach Walker | Laminack Pirtle & Martines | 9:20-cv-17935-MCR-GRJ | |
| 10733 | 270201 | Hilda Washington | Laminack Pirtle & Martines | 9:20-cv-17938-MCR-GRJ | |
| 10734 | 270204 | Brett Wheeler | Laminack Pirtle & Martines | 9:20-cv-17941-MCR-GRJ | |
| 10735 | 270206 | Tabatha Williams | Laminack Pirtle & Martines | 9:20-cv-17943-MCR-GRJ | |
| 10736 | 292140 | Jimmie Barth | Laminack Pirtle & Martines | 7:21-cv-13365-MCR-GRJ | |
| 10737 | 292144 | Ronald Billingsley | Laminack Pirtle & Martines | | 7:21-cv-13369-MCR-GRJ |
| 10738 | 292145 | Robert Black | Laminack Pirtle & Martines | 7:21-cv-13370-MCR-GRJ | |
| 10739 | 292146 | Arnett Bodin | Laminack Pirtle & Martines | | 7:21-cv-13371-MCR-GRJ |
| 10740 | 292151 | Henry Bradshaw | Laminack Pirtle & Martines | 7:21-cv-13376-MCR-GRJ | |
| 10741 | 292152 | Levi Bridges | Laminack Pirtle & Martines | | 7:21-cv-13377-MCR-GRJ |
| 10742 | 292153 | Carl Brinson | Laminack Pirtle & Martines | | 7:21-cv-13378-MCR-GRJ |
| 10743 | 292155 | Gerald Brooker | Laminack Pirtle & Martines | 7:21-cv-13380-MCR-GRJ | |
| 10744 | 292164 | Gary Carheel | Laminack Pirtle & Martines | 7:21-cv-13389-MCR-GRJ | |
| 10745 | 292165 | Ian Carney | Laminack Pirtle & Martines | 7:21-cv-13390-MCR-GRJ | |
| 10746 | 292168 | Justice Childress | Laminack Pirtle & Martines | | 7:21-cv-13393-MCR-GRJ |
| 10747 | 292170 | Kennith Clemons | Laminack Pirtle & Martines | 7:21-cv-13395-MCR-GRJ | |
| 10748 | 292171 | Misty Colvard | Laminack Pirtle & Martines | | 7:21-cv-13396-MCR-GRJ |
| 10749 | 292173 | John Curle | Laminack Pirtle & Martines | 7:21-cv-13398-MCR-GRJ | |
| 10750 | 292174 | Jonathan Curtis | Laminack Pirtle & Martines | | 7:21-cv-13399-MCR-GRJ |
| 10751 | 292177 | Danny Desselle | Laminack Pirtle & Martines | 7:21-cv-13402-MCR-GRJ | |
| 10752 | 292193 | Mark Gaspard | Laminack Pirtle & Martines | | 7:21-cv-13418-MCR-GRJ |
| 10753 | 292195 | Floyd Guillory | Laminack Pirtle & Martines | 7:21-cv-13420-MCR-GRJ | |
| 10754 | 292197 | Travis Harvey | Laminack Pirtle & Martines | 7:21-cv-13422-MCR-GRJ | |
| 10755 | 292198 | David Hedge | Laminack Pirtle & Martines | | 7:21-cv-13423-MCR-GRJ |
| 10756 | 292201 | Brandon Henry | Laminack Pirtle & Martines | 7:21-cv-13426-MCR-GRJ | |
| 10757 | 292204 | Philip Holmes | Laminack Pirtle & Martines | 7:21-cv-13429-MCR-GRJ | |
| 10758 | 292205 | Anthony Hood | Laminack Pirtle & Martines | | 7:21-cv-13430-MCR-GRJ |
| 10759 | 292206 | Adam Howard | Laminack Pirtle & Martines | | 7:21-cv-13431-MCR-GRJ |
| 10760 | 292208 | Michael Jackson | Laminack Pirtle & Martines | 7:21-cv-13433-MCR-GRJ | |
| 10761 | 292212 | Adam Johnson | Laminack Pirtle & Martines | | 7:21-cv-13437-MCR-GRJ |
| 10762 | 292217 | Sarah Krueger | Laminack Pirtle & Martines | | 7:21-cv-13442-MCR-GRJ |
| 10763 | 292218 | Christopher Lange | Laminack Pirtle & Martines | | 7:21-cv-13443-MCR-GRJ |
| 10764 | 292221 | Randall Love | Laminack Pirtle & Martines | | 7:21-cv-13446-MCR-GRJ |
| 10765 | 292227 | Justin Melott | Laminack Pirtle & Martines | 7:21-cv-13452-MCR-GRJ | |
| 10766 | 292228 | Tyler Mercer | Laminack Pirtle & Martines | 7:21-cv-13453-MCR-GRJ | |
| 10767 | 292229 | Kevin Miller | Laminack Pirtle & Martines | 7:21-cv-13454-MCR-GRJ | |
| 10768 | 292235 | Nicholas Munson | Laminack Pirtle & Martines | 7:21-cv-13460-MCR-GRJ | |
| 10769 | 292237 | Joseph Navarro | Laminack Pirtle & Martines | 7:21-cv-13462-MCR-GRJ | |
| 10770 | 292238 | Angel Negron | Laminack Pirtle & Martines | 7:21-cv-13463-MCR-GRJ | |
| 10771 | 292241 | Kenneth Norris | Laminack Pirtle & Martines | | 7:21-cv-13466-MCR-GRJ |
| 10772 | 292247 | Richard Points | Laminack Pirtle & Martines | 7:21-cv-13472-MCR-GRJ | |
| 10773 | 292248 | Jerry Potter | Laminack Pirtle & Martines | 7:21-cv-13473-MCR-GRJ | |
| 10774 | 292252 | Nathaniel Rhodes | Laminack Pirtle & Martines | | 7:21-cv-13477-MCR-GRJ |
| 10775 | 292253 | Tavid Robinson | Laminack Pirtle & Martines | 7:21-cv-13478-MCR-GRJ | |
| 10776 | 292260 | William Sewell | Laminack Pirtle & Martines | 7:21-cv-13485-MCR-GRJ | |
| 10777 | 292264 | Janeen Siler | Laminack Pirtle & Martines | | 7:21-cv-13489-MCR-GRJ |
| 10778 | 292265 | Henri Sims | Laminack Pirtle & Martines | 7:21-cv-13490-MCR-GRJ | |
| 10779 | 292271 | Charles Stidam | Laminack Pirtle & Martines | 7:21-cv-13496-MCR-GRJ | |
| 10780 | 292272 | Barbara Sullivan | Laminack Pirtle & Martines | | 7:21-cv-13497-MCR-GRJ |
| 10781 | 292275 | Jeremy Thornton | Laminack Pirtle & Martines | 7:21-cv-13500-MCR-GRJ | |
| 10782 | 292282 | Daniel Verdugo | Laminack Pirtle & Martines | | 7:21-cv-13507-MCR-GRJ |
| 10783 | 292285 | Jacqueline Weakley | Laminack Pirtle & Martines | 7:21-cv-13510-MCR-GRJ | |
| 10784 | 292288 | Demarco White | Laminack Pirtle & Martines | | 7:21-cv-13513-MCR-GRJ |
| 10785 | 292292 | Misty Winters | Laminack Pirtle & Martines | 7:21-cv-13517-MCR-GRJ | |
| 10786 | 292293 | Michele Wood | Laminack Pirtle & Martines | 7:21-cv-13518-MCR-GRJ | |
| 10787 | 292294 | Contrina Wright | Laminack Pirtle & Martines | 7:21-cv-13519-MCR-GRJ | |
| 10788 | 292295 | Curtis Young | Laminack Pirtle & Martines | 7:21-cv-13520-MCR-GRJ | |
| 10789 | 323188 | Shawn Anderson | Laminack Pirtle & Martines | 7:21-cv-46407-MCR-GRJ | |
| 10790 | 323190 | Raymond Atkins | Laminack Pirtle & Martines | 7:21-cv-46410-MCR-GRJ | |
| 10791 | 323194 | Westley Bell | Laminack Pirtle & Martines | 7:21-cv-46418-MCR-GRJ | |
| 10792 | 323196 | David Bishop | Laminack Pirtle & Martines | 7:21-cv-46421-MCR-GRJ | |
| 10793 | 323197 | Joey Blackard | Laminack Pirtle & Martines | | 7:21-cv-46423-MCR-GRJ |
| 10794 | 323198 | Jacob Boahn | Laminack Pirtle & Martines | 7:21-cv-46425-MCR-GRJ | |
| 10795 | 323199 | Sarah Boan | Laminack Pirtle & Martines | 7:21-cv-46426-MCR-GRJ | |
| 10796 | 323205 | Timothy Brettin | Laminack Pirtle & Martines | 7:21-cv-46437-MCR-GRJ | |
| 10797 | 323206 | Patrick Brittin | Laminack Pirtle & Martines | | 7:21-cv-46439-MCR-GRJ |
| 10798 | 323207 | Justin Brooks | Laminack Pirtle & Martines | 7:21-cv-46441-MCR-GRJ | |
| 10799 | 323208 | Asberry Brown | Laminack Pirtle & Martines | 7:21-cv-46442-MCR-GRJ | |
| 10800 | 323211 | Joushua Campbell | Laminack Pirtle & Martines | | 7:21-cv-46448-MCR-GRJ |
| 10801 | 323212 | Scott Canady | Laminack Pirtle & Martines | 7:21-cv-46450-MCR-GRJ | |
| 10802 | 323213 | Bertha Carrasco | Laminack Pirtle & Martines | 7:21-cv-46451-MCR-GRJ | |
| 10803 | 323214 | Benjamin Carrel | Laminack Pirtle & Martines | | 7:21-cv-46453-MCR-GRJ |
| 10804 | 323215 | Bradley Chapin | Laminack Pirtle & Martines | 7:21-cv-46455-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 10805 | 323218 | Benjamin Claiborne | Laminack Pirtle & Martines | 7:21-cv-46460-MCR-GRJ | |
| 10806 | 323220 | Edward Cleveland | Laminack Pirtle & Martines | | 7:21-cv-46464-MCR-GRJ |
| 10807 | 323223 | Paul Colvard | Laminack Pirtle & Martines | 7:21-cv-46469-MCR-GRJ | |
| 10808 | 323226 | Beverly Cote | Laminack Pirtle & Martines | 7:21-cv-46474-MCR-GRJ | |
| 10809 | 323227 | Thomas Cotton | Laminack Pirtle & Martines | 7:21-cv-46476-MCR-GRJ | |
| 10810 | 323231 | Hansell Davis | Laminack Pirtle & Martines | 7:21-cv-46483-MCR-GRJ | |
| 10811 | 323233 | Danielle Delaney-Dobis | Laminack Pirtle & Martines | 7:21-cv-46487-MCR-GRJ | |
| 10812 | 323236 | Kyle Edens | Laminack Pirtle & Martines | 7:21-cv-46492-MCR-GRJ | |
| 10813 | 323242 | Michael Finkel | Laminack Pirtle & Martines | 7:21-cv-46502-MCR-GRJ | |
| 10814 | 323244 | Timothy Flournoy | Laminack Pirtle & Martines | 7:21-cv-46506-MCR-GRJ | |
| 10815 | 323248 | Jarrid Gamble | Laminack Pirtle & Martines | 7:21-cv-46514-MCR-GRJ | |
| 10816 | 323252 | Junior Gilmoon | Laminack Pirtle & Martines | 7:21-cv-46521-MCR-GRJ | |
| 10817 | 323257 | Matthew Hakala | Laminack Pirtle & Martines | 7:21-cv-46530-MCR-GRJ | |
| 10818 | 323259 | Joseph Hammack | Laminack Pirtle & Martines | 7:21-cv-46534-MCR-GRJ | |
| 10819 | 323261 | Kenneth Harris | Laminack Pirtle & Martines | | 7:21-cv-46537-MCR-GRJ |
| 10820 | 323265 | Andre Hernandez | Laminack Pirtle & Martines | 7:21-cv-46545-MCR-GRJ | |
| 10821 | 323267 | Joseph Heron | Laminack Pirtle & Martines | 7:21-cv-46548-MCR-GRJ | |
| 10822 | 323268 | Seth Hicks | Laminack Pirtle & Martines | 7:21-cv-46550-MCR-GRJ | |
| 10823 | 323269 | Taro Hill | Laminack Pirtle & Martines | 7:21-cv-46552-MCR-GRJ | |
| 10824 | 323270 | Charlie Hobson | Laminack Pirtle & Martines | 7:21-cv-46554-MCR-GRJ | |
| 10825 | 323272 | Brandon Huett | Laminack Pirtle & Martines | | 7:21-cv-46557-MCR-GRJ |
| 10826 | 323275 | Brian Hyland | Laminack Pirtle & Martines | 7:21-cv-46563-MCR-GRJ | |
| 10827 | 323277 | Maurice Ingram | Laminack Pirtle & Martines | 7:21-cv-46566-MCR-GRJ | |
| 10828 | 323278 | Rhonda Irvin-Barcenas | Laminack Pirtle & Martines | 7:21-cv-46567-MCR-GRJ | |
| 10829 | 323282 | Derrick Johnson | Laminack Pirtle & Martines | | 7:21-cv-46571-MCR-GRJ |
| 10830 | 323286 | Alex Jones | Laminack Pirtle & Martines | 7:21-cv-46575-MCR-GRJ | |
| 10831 | 323292 | Tyler Kendrick | Laminack Pirtle & Martines | 7:21-cv-46581-MCR-GRJ | |
| 10832 | 323295 | Nicole Knight | Laminack Pirtle & Martines | 7:21-cv-46584-MCR-GRJ | |
| 10833 | 323296 | Steven Krum | Laminack Pirtle & Martines | | 7:21-cv-46585-MCR-GRJ |
| 10834 | 323308 | Deni Lozoria | Laminack Pirtle & Martines | | 7:21-cv-46597-MCR-GRJ |
| 10835 | 323310 | Robert Magee | Laminack Pirtle & Martines | | 7:21-cv-46599-MCR-GRJ |
| 10836 | 323315 | Justin May | Laminack Pirtle & Martines | 7:21-cv-46604-MCR-GRJ | |
| 10837 | 323316 | Drew Mceowen | Laminack Pirtle & Martines | 7:21-cv-46605-MCR-GRJ | |
| 10838 | 323318 | Billy Meadows | Laminack Pirtle & Martines | | 7:21-cv-46607-MCR-GRJ |
| 10839 | 323324 | Sarabeth Miller | Laminack Pirtle & Martines | 7:21-cv-46616-MCR-GRJ | |
| 10840 | 323327 | Dexter Monroe | Laminack Pirtle & Martines | 7:21-cv-46622-MCR-GRJ | |
| 10841 | 323328 | Robert Montgomery | Laminack Pirtle & Martines | 7:21-cv-46624-MCR-GRJ | |
| 10842 | 323332 | Raymond Morgenstern | Laminack Pirtle & Martines | 7:21-cv-46631-MCR-GRJ | |
| 10843 | 323334 | Johnathon Morris | Laminack Pirtle & Martines | 7:21-cv-46635-MCR-GRJ | |
| 10844 | 323337 | James Myers | Laminack Pirtle & Martines | 7:21-cv-46640-MCR-GRJ | |
| 10845 | 323339 | Nicholas Navarro | Laminack Pirtle & Martines | 7:21-cv-46644-MCR-GRJ | |
| 10846 | 323343 | Young Nguyen | Laminack Pirtle & Martines | 7:21-cv-46651-MCR-GRJ | |
| 10847 | 323345 | Kassie Nungester | Laminack Pirtle & Martines | 7:21-cv-46655-MCR-GRJ | |
| 10848 | 323347 | Brian Orgorman | Laminack Pirtle & Martines | 7:21-cv-46659-MCR-GRJ | |
| 10849 | 323348 | Eric Ortiz | Laminack Pirtle & Martines | 7:21-cv-46661-MCR-GRJ | |
| 10850 | 323349 | Justin Ott | Laminack Pirtle & Martines | 7:21-cv-46662-MCR-GRJ | |
| 10851 | 323351 | Nelson Padilla | Laminack Pirtle & Martines | 7:21-cv-46666-MCR-GRJ | |
| 10852 | 323352 | Taheinish Palka | Laminack Pirtle & Martines | | 7:21-cv-46668-MCR-GRJ |
| 10853 | 323355 | Aristeed Perez | Laminack Pirtle & Martines | 7:21-cv-46673-MCR-GRJ | |
| 10854 | 323360 | Tom Price | Laminack Pirtle & Martines | 7:21-cv-46683-MCR-GRJ | |
| 10855 | 323365 | Tiana Ramirez | Laminack Pirtle & Martines | 7:21-cv-46692-MCR-GRJ | |
| 10856 | 323366 | Joshua Reed | Laminack Pirtle & Martines | 7:21-cv-46694-MCR-GRJ | |
| 10857 | 323367 | Robert Reierson | Laminack Pirtle & Martines | 7:21-cv-46695-MCR-GRJ | |
| 10858 | 323371 | Jeffrey Ridgway | Laminack Pirtle & Martines | | 7:21-cv-46703-MCR-GRJ |
| 10859 | 323373 | Anthony Rivera | Laminack Pirtle & Martines | 7:21-cv-46707-MCR-GRJ | |
| 10860 | 323375 | Gabriel Roberts | Laminack Pirtle & Martines | 7:21-cv-46712-MCR-GRJ | |
| 10861 | 323376 | Carl Roberts | Laminack Pirtle & Martines | 7:21-cv-46714-MCR-GRJ | |
| 10862 | 323378 | David Russo | Laminack Pirtle & Martines | 7:21-cv-46718-MCR-GRJ | |
| 10863 | 323381 | John Sealand | Laminack Pirtle & Martines | 7:21-cv-46725-MCR-GRJ | |
| 10864 | 323382 | Sandy Senesackda | Laminack Pirtle & Martines | 7:21-cv-46727-MCR-GRJ | |
| 10865 | 323383 | Michael Sheets | Laminack Pirtle & Martines | 7:21-cv-46729-MCR-GRJ | |
| 10866 | 323384 | Jacob Shelton | Laminack Pirtle & Martines | 7:21-cv-46732-MCR-GRJ | |
| 10867 | 323387 | Denis Shumelenson | Laminack Pirtle & Martines | 7:21-cv-46738-MCR-GRJ | |
| 10868 | 323389 | Brandon Smith | Laminack Pirtle & Martines | 7:21-cv-48476-MCR-GRJ | |
| 10869 | 323391 | Sean Soto | Laminack Pirtle & Martines | 7:21-cv-48480-MCR-GRJ | |
| 10870 | 323392 | Bradley Spell | Laminack Pirtle & Martines | | 7:21-cv-48482-MCR-GRJ |
| 10871 | 323394 | Andrew Stene | Laminack Pirtle & Martines | | 7:21-cv-48486-MCR-GRJ |
| 10872 | 323397 | Adam Sturdevan | Laminack Pirtle & Martines | 7:21-cv-48492-MCR-GRJ | |
| 10873 | 323399 | Richard Tauriainen | Laminack Pirtle & Martines | | 7:21-cv-48495-MCR-GRJ |
| 10874 | 323403 | Xavier Thomas | Laminack Pirtle & Martines | 7:21-cv-48503-MCR-GRJ | |
| 10875 | 323404 | Major Thompson | Laminack Pirtle & Martines | 7:21-cv-48505-MCR-GRJ | |
| 10876 | 323405 | Jason Thompson | Laminack Pirtle & Martines | 7:21-cv-48507-MCR-GRJ | |
| 10877 | 323406 | Jennifer Thompson | Laminack Pirtle & Martines | 7:21-cv-48509-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 10878 | 323407 | Kiefer Toney | Laminack Pirtle & Martines | 7:21-cv-48511-MCR-GRJ | |
| 10879 | 323408 | Elizabeth Towler | Laminack Pirtle & Martines | 7:21-cv-48513-MCR-GRJ | |
| 10880 | 323410 | David Vastag | Laminack Pirtle & Martines | 7:21-cv-48517-MCR-GRJ | |
| 10881 | 323412 | Robert Walker | Laminack Pirtle & Martines | 7:21-cv-48521-MCR-GRJ | |
| 10882 | 323413 | Anthony Wallace | Laminack Pirtle & Martines | 7:21-cv-48523-MCR-GRJ | |
| 10883 | 323414 | Robert Webster | Laminack Pirtle & Martines | 7:21-cv-48524-MCR-GRJ | |
| 10884 | 323420 | Bradley Wikman | Laminack Pirtle & Martines | 7:21-cv-48536-MCR-GRJ | |
| 10885 | 323423 | David Wilson | Laminack Pirtle & Martines | 7:21-cv-48542-MCR-GRJ | |
| 10886 | 323424 | Christopher Wilson | Laminack Pirtle & Martines | 7:21-cv-48544-MCR-GRJ | |
| 10887 | 323425 | Jeffrey Wilson | Laminack Pirtle & Martines | | 7:21-cv-48546-MCR-GRJ |
| 10888 | 323427 | April Zimmerman | Laminack Pirtle & Martines | 7:21-cv-48550-MCR-GRJ | |
| 10889 | 331458 | Michael Ryne | Laminack Pirtle & Martines | 7:21-cv-48297-MCR-GRJ | |
| 10890 | 351215 | Joshua Brown | Laminack Pirtle & Martines | | 3:22-cv-01202-MCR-GRJ |
| 10891 | 355280 | Ryan Adams | Laminack Pirtle & Martines | | 3:22-cv-00233-MCR-GRJ |
| 10892 | 355283 | Kristopher Armprester | Laminack Pirtle & Martines | | 3:22-cv-00238-MCR-GRJ |
| 10893 | 355284 | Jason Arnhart | Laminack Pirtle & Martines | | 3:22-cv-00239-MCR-GRJ |
| 10894 | 355285 | Simon Aultman | Laminack Pirtle & Martines | | 3:22-cv-00240-MCR-GRJ |
| 10895 | 355287 | Cassandra Babson | Laminack Pirtle & Martines | | 3:22-cv-00258-MCR-GRJ |
| 10896 | 355288 | Angelo Baldwin | Laminack Pirtle & Martines | | 3:22-cv-00259-MCR-GRJ |
| 10897 | 355291 | Dontrey Barr | Laminack Pirtle & Martines | | 3:22-cv-00262-MCR-GRJ |
| 10898 | 355294 | Jared Beacham | Laminack Pirtle & Martines | | 3:22-cv-00265-MCR-GRJ |
| 10899 | 355297 | Rebecca Bell | Laminack Pirtle & Martines | | 3:22-cv-00268-MCR-GRJ |
| 10900 | 355298 | James Berry | Laminack Pirtle & Martines | | 3:22-cv-00269-MCR-GRJ |
| 10901 | 355299 | James Boggs | Laminack Pirtle & Martines | | 3:22-cv-00270-MCR-GRJ |
| 10902 | 355301 | Erin Bunt | Laminack Pirtle & Martines | | 3:22-cv-00272-MCR-GRJ |
| 10903 | 355304 | Shyanne Cutright | Laminack Pirtle & Martines | | 3:22-cv-00097-MCR-GRJ |
| 10904 | 355305 | Merri Davis | Laminack Pirtle & Martines | | 3:22-cv-00103-MCR-GRJ |
| 10905 | 355306 | Philip Devincentis | Laminack Pirtle & Martines | | 3:22-cv-00106-MCR-GRJ |
| 10906 | 355312 | Kenneth Jones | Laminack Pirtle & Martines | | 3:22-cv-00208-MCR-GRJ |
| 10907 | 355322 | Stevie Rocha | Laminack Pirtle & Martines | | 3:22-cv-00218-MCR-GRJ |
| 10908 | 355325 | Ricardo Shorter | Laminack Pirtle & Martines | | 3:22-cv-00222-MCR-GRJ |
| 10909 | 356459 | Cody Beard | Laminack Pirtle & Martines | | 3:22-cv-01172-MCR-GRJ |
| 10910 | 356461 | Donna Bennett | Laminack Pirtle & Martines | | 3:22-cv-01181-MCR-GRJ |
| 10911 | 356462 | Christopher Booker | Laminack Pirtle & Martines | | 3:22-cv-01205-MCR-GRJ |
| 10912 | 356463 | Rye Boruff | Laminack Pirtle & Martines | | 3:22-cv-01184-MCR-GRJ |
| 10913 | 356467 | Chris Brunson | Laminack Pirtle & Martines | | 3:22-cv-01214-MCR-GRJ |
| 10914 | 356468 | Brian Brush | Laminack Pirtle & Martines | | 3:22-cv-01219-MCR-GRJ |
| 10915 | 356469 | Phillip Brussel | Laminack Pirtle & Martines | | 3:22-cv-01220-MCR-GRJ |
| 10916 | 356470 | Reginal Bryant | Laminack Pirtle & Martines | | 3:22-cv-01222-MCR-GRJ |
| 10917 | 356471 | Jarrale Burt | Laminack Pirtle & Martines | | 3:22-cv-01226-MCR-GRJ |
| 10918 | 356473 | Christina Carney | Laminack Pirtle & Martines | | 3:22-cv-01393-MCR-GRJ |
| 10919 | 356475 | Christopher Carter | Laminack Pirtle & Martines | | 3:22-cv-01395-MCR-GRJ |
| 10920 | 356476 | Christopher Chewning | Laminack Pirtle & Martines | | 3:22-cv-01396-MCR-GRJ |
| 10921 | 356499 | Edward Garcia | Laminack Pirtle & Martines | | 3:22-cv-01581-MCR-GRJ |
| 10922 | 145471 | Troy Clymer | LANGSTON & LOTT, PLLC | | 7:20-cv-88935-MCR-GRJ |
| 10923 | 145884 | Randall Weiler | LANGSTON & LOTT, PLLC | 7:20-cv-88940-MCR-GRJ | |
| 10924 | 145976 | Dustin Reneau | LANGSTON & LOTT, PLLC | | 8:20-cv-38021-MCR-GRJ |
| 10925 | 146017 | Justin Mckinney | LANGSTON & LOTT, PLLC | 7:20-cv-88946-MCR-GRJ | |
| 10926 | 146184 | Kendrick Mccallum | LANGSTON & LOTT, PLLC | | 8:20-cv-38024-MCR-GRJ |
| 10927 | 146195 | Timothy Ellis | LANGSTON & LOTT, PLLC | | 8:20-cv-38027-MCR-GRJ |
| 10928 | 146202 | David Ward | LANGSTON & LOTT, PLLC | 7:20-cv-88974-MCR-GRJ | |
| 10929 | 146217 | Bradley Neal | LANGSTON & LOTT, PLLC | | 8:20-cv-38031-MCR-GRJ |
| 10930 | 146318 | Matthew Bailey | LANGSTON & LOTT, PLLC | 8:20-cv-38035-MCR-GRJ | |
| 10931 | 146386 | David Wyble | LANGSTON & LOTT, PLLC | 7:20-cv-88991-MCR-GRJ | |
| 10932 | 146773 | Ryan Stephens | LANGSTON & LOTT, PLLC | 7:20-cv-88995-MCR-GRJ | |
| 10933 | 147248 | Joshua Adnson | LANGSTON & LOTT, PLLC | 8:20-cv-38041-MCR-GRJ | |
| 10934 | 147292 | Lorenzo Ruiz | LANGSTON & LOTT, PLLC | | 8:20-cv-38049-MCR-GRJ |
| 10935 | 147678 | Cory Wilson | LANGSTON & LOTT, PLLC | | 8:20-cv-38055-MCR-GRJ |
| 10936 | 164035 | Nicholas Behrens | LANGSTON & LOTT, PLLC | | 7:20-cv-89010-MCR-GRJ |
| 10937 | 164038 | James Belleville | LANGSTON & LOTT, PLLC | | 8:20-cv-38135-MCR-GRJ |
| 10938 | 164039 | George Boehm | LANGSTON & LOTT, PLLC | | 8:20-cv-38140-MCR-GRJ |
| 10939 | 164045 | Latoya Daily | LANGSTON & LOTT, PLLC | | 7:20-cv-89017-MCR-GRJ |
| 10940 | 164047 | William Davis | LANGSTON & LOTT, PLLC | | 8:20-cv-38144-MCR-GRJ |
| 10941 | 164049 | Timothy Dilley | LANGSTON & LOTT, PLLC | | 8:20-cv-38148-MCR-GRJ |
| 10942 | 164050 | Stevie Dorsey | LANGSTON & LOTT, PLLC | | 8:20-cv-38153-MCR-GRJ |
| 10943 | 164051 | Tylan Drazkiewicz | LANGSTON & LOTT, PLLC | | 7:20-cv-89020-MCR-GRJ |
| 10944 | 164052 | Dakin Duncan | LANGSTON & LOTT, PLLC | | 7:20-cv-89021-MCR-GRJ |
| 10945 | 164059 | Corey Hafley | LANGSTON & LOTT, PLLC | | 8:20-cv-38158-MCR-GRJ |
| 10946 | 164065 | Anthony Hudson | LANGSTON & LOTT, PLLC | | 8:20-cv-38162-MCR-GRJ |
| 10947 | 164069 | Megan Jesus | LANGSTON & LOTT, PLLC | | 7:20-cv-89033-MCR-GRJ |
| 10948 | 164071 | Michael Kight | LANGSTON & LOTT, PLLC | | 7:20-cv-89039-MCR-GRJ |
| 10949 | 164077 | Richard Lockwood | LANGSTON & LOTT, PLLC | | 8:20-cv-38178-MCR-GRJ |
| 10950 | 164080 | Daniel Mazzeo | LANGSTON & LOTT, PLLC | | 8:20-cv-38182-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 10951 | 164084 | Robert Mosholder | LANGSTON & LOTT, PLLC | | 7:20-cv-89060-MCR-GRJ |
| 10952 | 164088 | Joshua Parker | LANGSTON & LOTT, PLLC | | 7:20-cv-89065-MCR-GRJ |
| 10953 | 164090 | Tommy Pruitt | LANGSTON & LOTT, PLLC | 8:20-cv-38192-MCR-GRJ | |
| 10954 | 164091 | Jimmy Ramsey | LANGSTON & LOTT, PLLC | 7:20-cv-89068-MCR-GRJ | |
| 10955 | 164096 | Alex Salinas | LANGSTON & LOTT, PLLC | | 7:20-cv-89078-MCR-GRJ |
| 10956 | 164100 | Corry Sisson | LANGSTON & LOTT, PLLC | | 8:20-cv-38211-MCR-GRJ |
| 10957 | 164102 | William Snead | LANGSTON & LOTT, PLLC | 7:20-cv-89083-MCR-GRJ | |
| 10958 | 164108 | Amanda Troiano | LANGSTON & LOTT, PLLC | | 8:20-cv-38230-MCR-GRJ |
| 10959 | 164109 | Corey Urban | LANGSTON & LOTT, PLLC | | 8:20-cv-38235-MCR-GRJ |
| 10960 | 164110 | Jesus Vicuna | LANGSTON & LOTT, PLLC | | 7:20-cv-89088-MCR-GRJ |
| 10961 | 164116 | Jason Wright | LANGSTON & LOTT, PLLC | | 8:20-cv-38247-MCR-GRJ |
| 10962 | 164118 | Santiago Ybarra | LANGSTON & LOTT, PLLC | | 8:20-cv-38257-MCR-GRJ |
| 10963 | 164120 | Jon Zimbelman | LANGSTON & LOTT, PLLC | 8:20-cv-38267-MCR-GRJ | |
| 10964 | 219373 | Tony Hill | LANGSTON & LOTT, PLLC | | 8:20-cv-89890-MCR-GRJ |
| 10965 | 189187 | Darrell Scott | Law Office Of Floyd Chapman, PLLC | | 7:20-cv-94313-MCR-GRJ |
| 10966 | 9304 | Reynaldo Padilla | Law Office of Michelle N. Holmes, LLC | | 3:19-cv-03830-MCR-GRJ |
| 10967 | 29365 | Dustin Fitz Patrick | Law Office of Michelle N. Holmes, LLC | | 3:19-cv-03831-MCR-GRJ |
| 10968 | 302253 | Gary Atwood | Law Office of Steven Gacovino, PLLC | 7:21-cv-21048-MCR-GRJ | |
| 10969 | 302281 | Carlton Burnett | Law Office of Steven Gacovino, PLLC | 7:21-cv-21075-MCR-GRJ | |
| 10970 | 302305 | Phillip Daneau | Law Office of Steven Gacovino, PLLC | 7:21-cv-21096-MCR-GRJ | |
| 10971 | 302339 | Jeffrey Freeman | Law Office of Steven Gacovino, PLLC | 7:21-cv-21125-MCR-GRJ | |
| 10972 | 302365 | Paulo Henrique Ferreira | Law Office of Steven Gacovino, PLLC | 7:21-cv-21149-MCR-GRJ | |
| 10973 | 302370 | Calvin Hinton | Law Office of Steven Gacovino, PLLC | 7:21-cv-21153-MCR-GRJ | |
| 10974 | 302413 | Trevon Lett | Law Office of Steven Gacovino, PLLC | 7:21-cv-21192-MCR-GRJ | |
| 10975 | 302470 | Kyle Parise | Law Office of Steven Gacovino, PLLC | 7:21-cv-21247-MCR-GRJ | |
| 10976 | 302523 | Glen Swain | Law Office of Steven Gacovino, PLLC | 7:21-cv-21299-MCR-GRJ | |
| 10977 | 302528 | Alexander Tchalikian | Law Office of Steven Gacovino, PLLC | 7:21-cv-21304-MCR-GRJ | |
| 10978 | 302540 | Kelvin Wagner | Law Office of Steven Gacovino, PLLC | 7:21-cv-21314-MCR-GRJ | |
| 10979 | 302550 | Jared Weems | Law Office of Steven Gacovino, PLLC | 7:21-cv-21323-MCR-GRJ | |
| 10980 | 302553 | Shaun White | Law Office of Steven Gacovino, PLLC | 7:21-cv-21326-MCR-GRJ | |
| 10981 | 302556 | Brett Wiley | Law Office of Steven Gacovino, PLLC | | 7:21-cv-21329-MCR-GRJ |
| 10982 | 302572 | Jameson Zoldork | Law Office of Steven Gacovino, PLLC | 7:21-cv-21345-MCR-GRJ | |
| 10983 | 315965 | Josh Rimes | Law Office of Steven Gacovino, PLLC | | 7:21-cv-51293-MCR-GRJ |
| 10984 | 315969 | Emanuel Morfin | Law Office of Steven Gacovino, PLLC | 7:21-cv-51301-MCR-GRJ | |
| 10985 | 315974 | Brandon Boudreaux | Law Office of Steven Gacovino, PLLC | 7:21-cv-51310-MCR-GRJ | |
| 10986 | 315984 | Victoria Walker | Law Office of Steven Gacovino, PLLC | 7:21-cv-51328-MCR-GRJ | |
| 10987 | 316001 | Lethaniel Ordell | Law Office of Steven Gacovino, PLLC | 7:21-cv-51359-MCR-GRJ | |
| 10988 | 316018 | Phillip Jacks | Law Office of Steven Gacovino, PLLC | 7:21-cv-51384-MCR-GRJ | |
| 10989 | 316044 | Daisy Molina | Law Office of Steven Gacovino, PLLC | 7:21-cv-51410-MCR-GRJ | |
| 10990 | 316054 | Carl Flenoy | Law Office of Steven Gacovino, PLLC | 7:21-cv-51420-MCR-GRJ | |
| 10991 | 316055 | Dennis Barnes | Law Office of Steven Gacovino, PLLC | 7:21-cv-51421-MCR-GRJ | |
| 10992 | 316057 | Marc Dossantos | Law Office of Steven Gacovino, PLLC | 7:21-cv-51423-MCR-GRJ | |
| 10993 | 316062 | Charlotte Vickrey | Law Office of Steven Gacovino, PLLC | 7:21-cv-51428-MCR-GRJ | |
| 10994 | 316070 | Nicholas Platt | Law Office of Steven Gacovino, PLLC | 7:21-cv-51436-MCR-GRJ | |
| 10995 | 316075 | Omar Malave | Law Office of Steven Gacovino, PLLC | 7:21-cv-51441-MCR-GRJ | |
| 10996 | 316079 | Glen Dellenbaugh | Law Office of Steven Gacovino, PLLC | 7:21-cv-51445-MCR-GRJ | |
| 10997 | 316098 | Stephen Stuard | Law Office of Steven Gacovino, PLLC | 7:21-cv-51463-MCR-GRJ | |
| 10998 | 316112 | Brandon Littlejohn | Law Office of Steven Gacovino, PLLC | 7:21-cv-51518-MCR-GRJ | |
| 10999 | 316136 | Michael Alvarez | Law Office of Steven Gacovino, PLLC | 7:21-cv-51561-MCR-GRJ | |
| 11000 | 316139 | Jeremy Rodgers | Law Office of Steven Gacovino, PLLC | 7:21-cv-51567-MCR-GRJ | |
| 11001 | 316159 | Devante Neal | Law Office of Steven Gacovino, PLLC | 7:21-cv-51603-MCR-GRJ | |
| 11002 | 316190 | Josue Molina | Law Office of Steven Gacovino, PLLC | 7:21-cv-52119-MCR-GRJ | |
| 11003 | 316197 | Dexter Clark | Law Office of Steven Gacovino, PLLC | 7:21-cv-52133-MCR-GRJ | |
| 11004 | 316205 | Quentin Fortner | Law Office of Steven Gacovino, PLLC | 7:21-cv-52149-MCR-GRJ | |
| 11005 | 316208 | Nicholas Miranda | Law Office of Steven Gacovino, PLLC | 7:21-cv-52154-MCR-GRJ | |
| 11006 | 316214 | Rachael Lee | Law Office of Steven Gacovino, PLLC | 7:21-cv-52166-MCR-GRJ | |
| 11007 | 316230 | Ronald Worrell | Law Office of Steven Gacovino, PLLC | 7:21-cv-52195-MCR-GRJ | |
| 11008 | 316304 | Antonio Perfecto Stokes | Law Office of Steven Gacovino, PLLC | 7:21-cv-52341-MCR-GRJ | |
| 11009 | 316377 | Rudz Descartes | Law Office of Steven Gacovino, PLLC | 7:21-cv-52479-MCR-GRJ | |
| 11010 | 316393 | Abdalla Mostafa | Law Office of Steven Gacovino, PLLC | 7:21-cv-52504-MCR-GRJ | |
| 11011 | 316410 | Christopher Vickers | Law Office of Steven Gacovino, PLLC | 7:21-cv-52530-MCR-GRJ | |
| 11012 | 316423 | William Helderman | Law Office of Steven Gacovino, PLLC | 7:21-cv-52553-MCR-GRJ | |
| 11013 | 316447 | Anthony Davis | Law Office of Steven Gacovino, PLLC | 7:21-cv-52597-MCR-GRJ | |
| 11014 | 316461 | Jameson Capehart | Law Office of Steven Gacovino, PLLC | 7:21-cv-52622-MCR-GRJ | |
| 11015 | 316476 | Alfonso Salas | Law Office of Steven Gacovino, PLLC | 7:21-cv-53382-MCR-GRJ | |
| 11016 | 316484 | Monica Groff | Law Office of Steven Gacovino, PLLC | 7:21-cv-53396-MCR-GRJ | |
| 11017 | 316533 | Joel Lillard | Law Office of Steven Gacovino, PLLC | 7:21-cv-53480-MCR-GRJ | |
| 11018 | 316577 | Nicholas Doucakis | Law Office of Steven Gacovino, PLLC | 7:21-cv-53559-MCR-GRJ | |
| 11019 | 316597 | Richard Little | Law Office of Steven Gacovino, PLLC | 7:21-cv-53598-MCR-GRJ | |
| 11020 | 316655 | Jeffrey Clark | Law Office of Steven Gacovino, PLLC | 7:21-cv-53713-MCR-GRJ | |
| 11021 | 316677 | Esteban Jauregui | Law Office of Steven Gacovino, PLLC | 7:21-cv-53756-MCR-GRJ | |
| 11022 | 324707 | Andrew Mentzer | Law Office of Steven Gacovino, PLLC | 7:22-cv-00001-MCR-GRJ | |
| 11023 | 324708 | Brian Walker | Law Office of Steven Gacovino, PLLC | 7:22-cv-00002-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 11024 | 332139 | Micheal Bailey | Law Office of Steven Gacovino, PLLC | 7:21-cv-50788-MCR-GRJ | |
| 11025 | 332186 | William Burges | Law Office of Steven Gacovino, PLLC | 7:21-cv-50835-MCR-GRJ | |
| 11026 | 332212 | Gary Nuckols | Law Office of Steven Gacovino, PLLC | 7:21-cv-50861-MCR-GRJ | |
| 11027 | 332221 | Benjamin Nicklow | Law Office of Steven Gacovino, PLLC | 7:21-cv-50870-MCR-GRJ | |
| 11028 | 332240 | Kenneth Haynes | Law Office of Steven Gacovino, PLLC | 7:21-cv-50889-MCR-GRJ | |
| 11029 | 332324 | Terence Claud | Law Office of Steven Gacovino, PLLC | 7:21-cv-50972-MCR-GRJ | |
| 11030 | 332335 | Thomas Riel | Law Office of Steven Gacovino, PLLC | 7:21-cv-50983-MCR-GRJ | |
| 11031 | 332360 | Kyung Jones | Law Office of Steven Gacovino, PLLC | 7:21-cv-51008-MCR-GRJ | |
| 11032 | 332394 | Nathan Roberts | Law Office of Steven Gacovino, PLLC | 7:21-cv-51042-MCR-GRJ | |
| 11033 | 332398 | Michele Ortiz | Law Office of Steven Gacovino, PLLC | 7:21-cv-51046-MCR-GRJ | |
| 11034 | 332417 | Matthew Coomber | Law Office of Steven Gacovino, PLLC | 7:21-cv-51065-MCR-GRJ | |
| 11035 | 202653 | Lee Hodges | Law Offices of Charles H. Johnson, P.A. | | 8:20-cv-51713-MCR-GRJ |
| 11036 | 202655 | Bradley Hudson | Law Offices of Charles H. Johnson, P.A. | | 8:20-cv-51721-MCR-GRJ |
| 11037 | 202663 | David Hollowich | Law Offices of Charles H. Johnson, P.A. | | 8:20-cv-51752-MCR-GRJ |
| 11038 | 258859 | Alan Babin | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03286-MCR-GRJ |
| 11039 | 258860 | Richard Barnes | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03287-MCR-GRJ |
| 11040 | 258865 | Patrick Brown | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03292-MCR-GRJ |
| 11041 | 258875 | Kenneth Cooper | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-01604-MCR-GRJ |
| 11042 | 258877 | Paul Cordner | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-01609-MCR-GRJ |
| 11043 | 258879 | William Cranford | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-01614-MCR-GRJ | |
| 11044 | 258882 | Chanel Douglas | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-01622-MCR-GRJ |
| 11045 | 258887 | Terry Garrett | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-01634-MCR-GRJ |
| 11046 | 258888 | Calvin Graham | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-01637-MCR-GRJ | |
| 11047 | 258890 | Havis Hilse | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03298-MCR-GRJ | |
| 11048 | 258891 | James Holbrook | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03299-MCR-GRJ |
| 11049 | 258892 | Kevin Holland | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03300-MCR-GRJ |
| 11050 | 258895 | Jessica Kirt | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03303-MCR-GRJ |
| 11051 | 258897 | Ricardo Lucio | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03305-MCR-GRJ |
| 11052 | 258898 | Lawrence Lunsford | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03306-MCR-GRJ |
| 11053 | 258904 | Luis Morales | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03312-MCR-GRJ |
| 11054 | 258909 | David Peters | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03514-MCR-GRJ |
| 11055 | 258910 | Arthur Porter | Law Offices of Charles H. Johnson, P.A. | 9:20-cv-03517-MCR-GRJ | |
| 11056 | 258911 | Roel Quintana | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03519-MCR-GRJ |
| 11057 | 258913 | Kenneth Simmons | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03523-MCR-GRJ |
| 11058 | 258914 | Robert Starling | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03526-MCR-GRJ |
| 11059 | 258915 | James Strandberg | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03528-MCR-GRJ |
| 11060 | 258916 | Matthew Taylor | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03530-MCR-GRJ |
| 11061 | 258918 | Gilman Warren | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03535-MCR-GRJ |
| 11062 | 258919 | Fred William | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03537-MCR-GRJ |
| 11063 | 258920 | Trevor Williams | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03539-MCR-GRJ |
| 11064 | 258921 | Gregory Wilson | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03541-MCR-GRJ |
| 11065 | 258926 | Logan Cunningham | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03552-MCR-GRJ |
| 11066 | 258940 | Carlos Olmeda Martinez | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03584-MCR-GRJ |
| 11067 | 258953 | Nick Hewitt | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03605-MCR-GRJ |
| 11068 | 258976 | Jeffery Thomas | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03627-MCR-GRJ |
| 11069 | 258984 | Robert Waddell | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03635-MCR-GRJ |
| 11070 | 258999 | Derek Freeman | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03656-MCR-GRJ |
| 11071 | 259004 | Ernest Green | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03667-MCR-GRJ |
| 11072 | 259005 | Hunter Lafever | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-03669-MCR-GRJ |
| 11073 | 259019 | Robert Muller | Law Offices of Charles H. Johnson, P.A. | | 9:20-cv-04291-MCR-GRJ |
| 11074 | 316744 | Daniel Berlinger | Law Offices of Charles H. Johnson, P.A. | 7:21-cv-36873-MCR-GRJ | |
| 11075 | 316750 | Jason Hightower | Law Offices of Charles H. Johnson, P.A. | | 7:21-cv-36877-MCR-GRJ |
| 11076 | 316751 | Todd Hunkins | Law Offices of Charles H. Johnson, P.A. | | 7:21-cv-36878-MCR-GRJ |
| 11077 | 316756 | Russell Mcnitt | Law Offices of Charles H. Johnson, P.A. | | 7:21-cv-36882-MCR-GRJ |
| 11078 | 316759 | Ryan Newsome | Law Offices of Charles H. Johnson, P.A. | | 7:21-cv-36883-MCR-GRJ |
| 11079 | 316766 | Theodore Ruhm | Law Offices of Charles H. Johnson, P.A. | | 7:21-cv-36884-MCR-GRJ |
| 11080 | 316767 | Kenneth Sobecki | Law Offices of Charles H. Johnson, P.A. | | 7:21-cv-36885-MCR-GRJ |
| 11081 | 316769 | Robert Watchus | Law Offices of Charles H. Johnson, P.A. | | 7:21-cv-36886-MCR-GRJ |
| 11082 | 316770 | Justin Watson | Law Offices of Charles H. Johnson, P.A. | | 7:21-cv-36887-MCR-GRJ |
| 11083 | 316771 | Alvin Zimmerman | Law Offices of Charles H. Johnson, P.A. | | 7:21-cv-36888-MCR-GRJ |
| 11084 | 139212 | Travis Taunton | Law Offices of James Scott Farrin | 3:19-cv-00658-MCR-GRJ | |
| 11085 | 139213 | Bennett Clayton | Law Offices of James Scott Farrin | 3:19-cv-01422-MCR-GRJ | |
| 11086 | 248073 | Lamar Williams | Law Offices of Lisa Douglas | 3:20-cv-05515-MCR-GRJ | |
| 11087 | 8515 | Aaron Moeller | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47720-MCR-GRJ | |
| 11088 | 8659 | Christopher Shurts | Law Offices of Peter G. Angelos, P.C. | 8:40-cv-48176-MCR-GRJ | |
| 11089 | 8713 | Kerry Templin | Law Offices of Peter G. Angelos, P.C. | | 7:20-cv-48364-MCR-GRJ |
| 11090 | 8785 | Jacob Wood | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47620-MCR-GRJ | |
| 11091 | 8842 | Donald Guyse | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-47778-MCR-GRJ | |
| 11092 | 9017 | Victor Mastrucci | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48472-MCR-GRJ | |
| 11093 | 9125 | Kevin Fealy | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48590-MCR-GRJ | |
| 11094 | 9147 | Brian Elkie | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48634-MCR-GRJ | |
| 11095 | 9169 | Gregory Dorsey | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-48567-MCR-GRJ | |
| 11096 | 9217 | Michael Blalock | Law Offices of Peter G. Angelos, P.C. | | 7:20-cv-48658-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 11097 | 9228 | Andrew Chambless | Law Offices of Peter G. Angelos, P.C. | | 7:20-cv-48668-MCR-GRJ |
| 11098 | 94369 | Tsega Sharp | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-51015-MCR-GRJ | |
| 11099 | 161774 | Aaron Colburn | Law Offices of Peter G. Angelos, P.C. | 7:20-cv-67992-MCR-GRJ | |
| 11100 | 194373 | William Bulow | Law Offices of Terence J. Sweeney, Esq. | | |
| 11101 | 5411 | Dennis Williams | Lear Werts LLP | | 8:20-cv-04104-MCR-GRJ |
| 11102 | 10728 | Joshua Bowman | Levin Papantonio Rafferty | | 7:20-cv-04035-MCR-GRJ |
| 11103 | 10890 | David Cuyler | Levin Papantonio Rafferty | | 7:20-cv-00232-MCR-GRJ |
| 11104 | 10925 | Ryan Smelcer | Levin Papantonio Rafferty | 7:20-cv-00288-MCR-GRJ | |
| 11105 | 10948 | Angie Ramirez | Levin Papantonio Rafferty | 7:20-cv-00312-MCR-GRJ | |
| 11106 | 11141 | Matthew Brady | Levin Papantonio Rafferty | 7:20-cv-00501-MCR-GRJ | |
| 11107 | 11162 | Christopher Hempel | Levin Papantonio Rafferty | 7:20-cv-00520-MCR-GRJ | |
| 11108 | 11174 | Walter Wilson | Levin Papantonio Rafferty | 7:20-cv-00532-MCR-GRJ | |
| 11109 | 11393 | Michael Kennedy | Levin Papantonio Rafferty | 7:20-cv-00764-MCR-GRJ | |
| 11110 | 11436 | Stephanie Bradley | Levin Papantonio Rafferty | | 7:20-cv-00785-MCR-GRJ |
| 11111 | 11520 | Eric Clarke | Levin Papantonio Rafferty | 7:20-cv-00888-MCR-GRJ | |
| 11112 | 11639 | Mark Kosanko | Levin Papantonio Rafferty | 7:20-cv-01053-MCR-GRJ | |
| 11113 | 11741 | Derrick Young | Levin Papantonio Rafferty | 7:20-cv-01116-MCR-GRJ | |
| 11114 | 164756 | Tramayne Miller | Levin Papantonio Rafferty | | 7:20-cv-21902-MCR-GRJ |
| 11115 | 174780 | Maurice Gray | Levin Papantonio Rafferty | 7:20-cv-44403-MCR-GRJ | |
| 11116 | 174810 | Christopher Butler | Levin Papantonio Rafferty | 7:20-cv-44615-MCR-GRJ | |
| 11117 | 176578 | Alquan Cummins | Levin Papantonio Rafferty | 7:20-cv-44856-MCR-GRJ | |
| 11118 | 176581 | Uriah Deutsch | Levin Papantonio Rafferty | | 7:20-cv-44867-MCR-GRJ |
| 11119 | 176588 | Samantha Freeman | Levin Papantonio Rafferty | | 7:20-cv-44892-MCR-GRJ |
| 11120 | 176592 | Brandon Godfrey | Levin Papantonio Rafferty | 7:20-cv-44906-MCR-GRJ | |
| 11121 | 176619 | Joshua Mowrey | Levin Papantonio Rafferty | 7:20-cv-44487-MCR-GRJ | |
| 11122 | 176621 | Kevin Nichols | Levin Papantonio Rafferty | 7:20-cv-44492-MCR-GRJ | |
| 11123 | 176624 | Reuben Paige | Levin Papantonio Rafferty | | 7:20-cv-44502-MCR-GRJ |
| 11124 | 176630 | Damion Peters | Levin Papantonio Rafferty | 7:20-cv-44517-MCR-GRJ | |
| 11125 | 176644 | Patrick Steward | Levin Papantonio Rafferty | 7:20-cv-44556-MCR-GRJ | |
| 11126 | 178058 | John Bauer | Levin Papantonio Rafferty | 7:20-cv-44382-MCR-GRJ | |
| 11127 | 178076 | Jason Fike | Levin Papantonio Rafferty | 7:20-cv-44421-MCR-GRJ | |
| 11128 | 178079 | Garrett Gebhart | Levin Papantonio Rafferty | | 7:20-cv-44430-MCR-GRJ |
| 11129 | 178102 | Edward Park | Levin Papantonio Rafferty | | 7:20-cv-44653-MCR-GRJ |
| 11130 | 178117 | Jesse Southard | Levin Papantonio Rafferty | 7:20-cv-44693-MCR-GRJ | |
| 11131 | 183040 | Neil Ainsworth | Levin Papantonio Rafferty | 7:20-cv-82837-MCR-GRJ | |
| 11132 | 183064 | Salvatore Demarco | Levin Papantonio Rafferty | 7:20-cv-82890-MCR-GRJ | |
| 11133 | 183068 | Shane Dunnigan | Levin Papantonio Rafferty | 7:20-cv-84658-MCR-GRJ | |
| 11134 | 183088 | Terri Hudson | Levin Papantonio Rafferty | 7:20-cv-84761-MCR-GRJ | |
| 11135 | 183107 | Caleb Mccarty | Levin Papantonio Rafferty | 7:20-cv-84878-MCR-GRJ | |
| 11136 | 183114 | Alan Naugher | Levin Papantonio Rafferty | 7:20-cv-84910-MCR-GRJ | |
| 11137 | 183117 | Jacob Olah | Levin Papantonio Rafferty | 7:20-cv-84922-MCR-GRJ | |
| 11138 | 183126 | Zachary Sanderson | Levin Papantonio Rafferty | 7:20-cv-84966-MCR-GRJ | |
| 11139 | 183129 | Walker Temple | Levin Papantonio Rafferty | 7:20-cv-84979-MCR-GRJ | |
| 11140 | 183132 | Corbin Wery | Levin Papantonio Rafferty | 7:20-cv-84993-MCR-GRJ | |
| 11141 | 190527 | Brent Thompson | Levin Papantonio Rafferty | 8:20-cv-16798-MCR-GRJ | |
| 11142 | 261522 | Matthew Whittemore | Levin Papantonio Rafferty | 9:20-cv-03997-MCR-GRJ | |
| 11143 | 320944 | David Hudgens | Levin Papantonio Rafferty | 7:21-cv-31396-MCR-GRJ | |
| 11144 | 320946 | Kendrick Sexton | Levin Papantonio Rafferty | 7:21-cv-31398-MCR-GRJ | |
| 11145 | 77311 | Aaron Koerner | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49936-MCR-GRJ | |
| 11146 | 77313 | Lauren Conner | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49945-MCR-GRJ | 3:19-cv-02819-MCR-GRJ |
| 11147 | 77327 | Rachel Simpson | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50017-MCR-GRJ |
| 11148 | 77358 | Robert Szewczak | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50173-MCR-GRJ |
| 11149 | 77380 | Lawrence Floyd | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50300-MCR-GRJ |
| 11150 | 77386 | Burnie Tucker | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50337-MCR-GRJ | |
| 11151 | 77390 | Juan Turner | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50360-MCR-GRJ | |
| 11152 | 77392 | Matthew Jimmerson | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50371-MCR-GRJ |
| 11153 | 77396 | James Wells | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50395-MCR-GRJ |
| 11154 | 77397 | Beth Burton | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50401-MCR-GRJ | |
| 11155 | 77398 | Andrew Schmitz | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50408-MCR-GRJ |
| 11156 | 77406 | Dakota Hinton | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50458-MCR-GRJ | 3:19-cv-02786-MCR-GRJ |
| 11157 | 77426 | Jennifer Hollingsworth | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50570-MCR-GRJ | |
| 11158 | 77428 | Paul Turner | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50582-MCR-GRJ |
| 11159 | 77430 | Thomas Titus | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50593-MCR-GRJ |
| 11160 | 77437 | Michael Campbell | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50629-MCR-GRJ |
| 11161 | 77452 | Brandy Woods | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50704-MCR-GRJ | |
| 11162 | 77458 | Brian Sanders | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50736-MCR-GRJ | |
| 11163 | 77464 | Jacob Laughlin | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50768-MCR-GRJ |
| 11164 | 77483 | Brandon Mcquillen | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50855-MCR-GRJ |
| 11165 | 77484 | Anton Jones | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-50858-MCR-GRJ |
| 11166 | 77491 | Ryan Robbins | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-50882-MCR-GRJ | |
| 11167 | 77519 | Michael Frischhertz | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-48969-MCR-GRJ |
| 11168 | 77522 | Wade Mano | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-48972-MCR-GRJ | |
| 11169 | 77532 | Gabriel Luciano-Maldonado | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-48991-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 11170 | 77533 | Michael Walker | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-48994-MCR-GRJ | |
| 11171 | 77542 | Jose Santellanes | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49017-MCR-GRJ |
| 11172 | 77544 | Joshua Dotson | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49022-MCR-GRJ | |
| 11173 | 77560 | Russell Bryant | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49063-MCR-GRJ | |
| 11174 | 77565 | James Cater | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-16072-MCR-GRJ |
| 11175 | 77570 | Zachary Cope | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49089-MCR-GRJ |
| 11176 | 77580 | Tony Dooley | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49115-MCR-GRJ | |
| 11177 | 77582 | Hollie Faerman-Diaz | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49120-MCR-GRJ |
| 11178 | 77584 | Terence Findley | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49125-MCR-GRJ |
| 11179 | 77585 | Darius Fletcher | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49128-MCR-GRJ | 3:19-cv-02762-MCR-GRJ |
| 11180 | 77590 | Paul Garner | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49136-MCR-GRJ |
| 11181 | 77594 | Jason Giorgini | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49142-MCR-GRJ |
| 11182 | 77595 | Alexander Gray | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49145-MCR-GRJ |
| 11183 | 77599 | Henry Hammond | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49155-MCR-GRJ |
| 11184 | 77607 | Michael Johnson | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49172-MCR-GRJ |
| 11185 | 77608 | Cortland Johnson | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49175-MCR-GRJ |
| 11186 | 77609 | Adam Johnson | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49177-MCR-GRJ |
| 11187 | 77641 | Benjy Partin | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49250-MCR-GRJ | 3:19-cv-00767-MCR-GRJ |
| 11188 | 77654 | Corina Roberts | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-49275-MCR-GRJ | |
| 11189 | 77657 | Mathew Ruffner | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49283-MCR-GRJ |
| 11190 | 77677 | Jonathan Taylor | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49332-MCR-GRJ |
| 11191 | 77691 | Walter Wright | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-49365-MCR-GRJ |
| 11192 | 161176 | Stephanie Pile | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-67845-MCR-GRJ | 3:19-cv-02817-MCR-GRJ |
| 11193 | 161414 | Maurice Threatt | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-67947-MCR-GRJ |
| 11194 | 164781 | Cameron Cook | Lieff Cabraser Heimann & Bernstein, LLP | 7:20-cv-68950-MCR-GRJ | |
| 11195 | 164787 | Kevin Foster | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-68968-MCR-GRJ |
| 11196 | 164795 | Robert Sheerin | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-68989-MCR-GRJ |
| 11197 | 173819 | Jacob Burrow | Lieff Cabraser Heimann & Bernstein, LLP | | 7:20-cv-64836-MCR-GRJ |
| 11198 | 179641 | George Dezenzo | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-02235-MCR-GRJ | |
| 11199 | 179644 | Ryan Klimas | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-02238-MCR-GRJ |
| 11200 | 218550 | Jason Jensen | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-75596-MCR-GRJ |
| 11201 | 218554 | Kelly Anderson | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-75617-MCR-GRJ |
| 11202 | 218555 | Kevin Hendricks | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-75626-MCR-GRJ |
| 11203 | 218558 | Joshua Lile | Lieff Cabraser Heimann & Bernstein, LLP | 8:20-cv-75647-MCR-GRJ | |
| 11204 | 218565 | Paul Brown | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-75697-MCR-GRJ |
| 11205 | 218570 | James Davis | Lieff Cabraser Heimann & Bernstein, LLP | | 8:20-cv-75730-MCR-GRJ |
| 11206 | 276178 | Jeramy Shanley | Lieff Cabraser Heimann & Bernstein, LLP | 7:21-cv-00415-MCR-GRJ | |
| 11207 | 102333 | Von Auna | Lockridge Grindal Nauen | 8:20-cv-16890-MCR-GRJ | |
| 11208 | 102346 | Edwin Boggess | Lockridge Grindal Nauen | | 8:20-cv-17427-MCR-GRJ |
| 11209 | 102352 | Edwin Brown | Lockridge Grindal Nauen | | 8:20-cv-17441-MCR-GRJ |
| 11210 | 102353 | Bryan Buonvino | Lockridge Grindal Nauen | 8:20-cv-17444-MCR-GRJ | |
| 11211 | 102355 | David Buzzard | Lockridge Grindal Nauen | | 8:20-cv-17449-MCR-GRJ |
| 11212 | 102357 | Lorenzo Caballero | Lockridge Grindal Nauen | | 8:20-cv-17455-MCR-GRJ |
| 11213 | 102363 | Carl Crawford | Lockridge Grindal Nauen | 8:20-cv-17472-MCR-GRJ | |
| 11214 | 102365 | Robert Dale | Lockridge Grindal Nauen | 8:20-cv-17478-MCR-GRJ | |
| 11215 | 102373 | Michael Donley | Lockridge Grindal Nauen | | 8:20-cv-17497-MCR-GRJ |
| 11216 | 102382 | Samuel Fierro | Lockridge Grindal Nauen | 8:20-cv-17520-MCR-GRJ | |
| 11217 | 102386 | Ricardo Garcia | Lockridge Grindal Nauen | | 8:20-cv-17528-MCR-GRJ |
| 11218 | 102392 | Angelito Godderz | Lockridge Grindal Nauen | 8:20-cv-17544-MCR-GRJ | |
| 11219 | 102396 | Jason Gunter | Lockridge Grindal Nauen | 8:20-cv-17555-MCR-GRJ | |
| 11220 | 102397 | Tiffany Hammonds | Lockridge Grindal Nauen | | 8:20-cv-17558-MCR-GRJ |
| 11221 | 102401 | David Hollinrake | Lockridge Grindal Nauen | 8:20-cv-17569-MCR-GRJ | |
| 11222 | 102406 | Bryan Hugh | Lockridge Grindal Nauen | | 8:20-cv-17583-MCR-GRJ |
| 11223 | 102408 | Justin Irby | Lockridge Grindal Nauen | | 8:20-cv-17589-MCR-GRJ |
| 11224 | 102412 | Hassan Jenkins | Lockridge Grindal Nauen | | 8:20-cv-17600-MCR-GRJ |
| 11225 | 102413 | John Jennings | Lockridge Grindal Nauen | 8:20-cv-17602-MCR-GRJ | |
| 11226 | 102417 | Weston Jones | Lockridge Grindal Nauen | | 8:20-cv-17611-MCR-GRJ |
| 11227 | 102425 | Mathew Lee | Lockridge Grindal Nauen | 8:20-cv-17633-MCR-GRJ | |
| 11228 | 102428 | Suzanne Lewis-Smith | Lockridge Grindal Nauen | | 8:20-cv-17641-MCR-GRJ |
| 11229 | 102430 | Dan Loeffelholz | Lockridge Grindal Nauen | 8:20-cv-17649-MCR-GRJ | |
| 11230 | 102435 | Jorge Lozano | Lockridge Grindal Nauen | 8:20-cv-17668-MCR-GRJ | |
| 11231 | 102441 | Patrick Mcguire | Lockridge Grindal Nauen | | 8:20-cv-17688-MCR-GRJ |
| 11232 | 102442 | Richard Mcinerney | Lockridge Grindal Nauen | 8:20-cv-17691-MCR-GRJ | |
| 11233 | 102443 | Shane Mcnerney | Lockridge Grindal Nauen | | 8:20-cv-17694-MCR-GRJ |
| 11234 | 102444 | Jason Mead | Lockridge Grindal Nauen | | 8:20-cv-17697-MCR-GRJ |
| 11235 | 102446 | Christopher Miller | Lockridge Grindal Nauen | | 8:20-cv-17702-MCR-GRJ |
| 11236 | 102455 | Shawn O'Connor | Lockridge Grindal Nauen | | 8:20-cv-17727-MCR-GRJ |
| 11237 | 102458 | Henry Paepke | Lockridge Grindal Nauen | 8:20-cv-17734-MCR-GRJ | |
| 11238 | 102465 | Rocky Poyner | Lockridge Grindal Nauen | 8:20-cv-17747-MCR-GRJ | |
| 11239 | 102485 | Charles Sieber | Lockridge Grindal Nauen | | 8:20-cv-17795-MCR-GRJ |
| 11240 | 102490 | Carl Stillwell | Lockridge Grindal Nauen | 8:20-cv-17806-MCR-GRJ | |
| 11241 | 102491 | Mark Stufflet | Lockridge Grindal Nauen | 8:20-cv-17808-MCR-GRJ | |
| 11242 | 102503 | Dennis Wagner | Lockridge Grindal Nauen | | 8:20-cv-17843-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 11243 | 102505 | Kevin Williams | Lockridge Grindal Nauen | | 8:20-cv-17851-MCR-GRJ |
| 11244 | 164183 | Shawn Girouard | Lockridge Grindal Nauen | 8:20-cv-18607-MCR-GRJ | |
| 11245 | 171571 | Jason Rhodes | Lockridge Grindal Nauen | | 8:20-cv-18644-MCR-GRJ |
| 11246 | 211561 | Brad Vargason | Lockridge Grindal Nauen | 8:20-cv-59665-MCR-GRJ | |
| 11247 | 269538 | Donald Doctor | Lockridge Grindal Nauen | | 9:20-cv-19962-MCR-GRJ |
| 11248 | 269541 | Cody Bennett | Lockridge Grindal Nauen | | 9:20-cv-19971-MCR-GRJ |
| 11249 | 269542 | Daniel Mahoney | Lockridge Grindal Nauen | | 9:20-cv-19974-MCR-GRJ |
| 11250 | 286723 | Justin Fry | Lockridge Grindal Nauen | 7:21-cv-05043-MCR-GRJ | |
| 11251 | 293407 | Luke Bell | Lockridge Grindal Nauen | 7:21-cv-13011-MCR-GRJ | |
| 11252 | 323741 | Darryl Barnes | Lockridge Grindal Nauen | | 7:21-cv-37297-MCR-GRJ |
| 11253 | 323745 | Brian Fletcher | Lockridge Grindal Nauen | 7:21-cv-45725-MCR-GRJ | |
| 11254 | 326632 | Brian Bonilla | Lockridge Grindal Nauen | 7:21-cv-47874-MCR-GRJ | |
| 11255 | 326635 | Charlie Drysdale | Lockridge Grindal Nauen | 7:21-cv-47877-MCR-GRJ | |
| 11256 | 326636 | Ricky Dyer | Lockridge Grindal Nauen | | 7:21-cv-47878-MCR-GRJ |
| 11257 | 326638 | Rheyionne Glenn | Lockridge Grindal Nauen | 7:21-cv-47880-MCR-GRJ | |
| 11258 | 326642 | Tanya Harris | Lockridge Grindal Nauen | 7:21-cv-47884-MCR-GRJ | |
| 11259 | 326643 | Dawn Hills | Lockridge Grindal Nauen | | 7:21-cv-47885-MCR-GRJ |
| 11260 | 326644 | James Hunt | Lockridge Grindal Nauen | 7:21-cv-47886-MCR-GRJ | |
| 11261 | 326645 | Ethan Hurston | Lockridge Grindal Nauen | 7:21-cv-47887-MCR-GRJ | |
| 11262 | 326646 | George Hyndman | Lockridge Grindal Nauen | 7:21-cv-47888-MCR-GRJ | |
| 11263 | 326648 | Dessiree Jagiello | Lockridge Grindal Nauen | 7:21-cv-47890-MCR-GRJ | |
| 11264 | 326649 | Travis Layfield | Lockridge Grindal Nauen | | 7:21-cv-47891-MCR-GRJ |
| 11265 | 326651 | John Lowery | Lockridge Grindal Nauen | 7:21-cv-47893-MCR-GRJ | |
| 11266 | 326653 | Fonda Mccarty | Lockridge Grindal Nauen | | 7:21-cv-47895-MCR-GRJ |
| 11267 | 327167 | Jerred Screen | Lockridge Grindal Nauen | 7:21-cv-47902-MCR-GRJ | |
| 11268 | 327169 | Eric Stacey | Lockridge Grindal Nauen | | 7:21-cv-47904-MCR-GRJ |
| 11269 | 327171 | Robert Thacker | Lockridge Grindal Nauen | | 7:21-cv-47906-MCR-GRJ |
| 11270 | 327172 | Zechariah Thiry | Lockridge Grindal Nauen | 7:21-cv-47907-MCR-GRJ | |
| 11271 | 327176 | Pete Wilkes | Lockridge Grindal Nauen | 7:21-cv-47910-MCR-GRJ | |
| 11272 | 327178 | Michael Williams | Lockridge Grindal Nauen | 7:21-cv-47912-MCR-GRJ | |
| 11273 | 327182 | Timothy Darling | Lockridge Grindal Nauen | 7:21-cv-47915-MCR-GRJ | |
| 11274 | 327183 | Robert Lewis | Lockridge Grindal Nauen | 7:21-cv-47916-MCR-GRJ | |
| 11275 | 327185 | Cedric Young | Lockridge Grindal Nauen | 7:21-cv-47918-MCR-GRJ | |
| 11276 | 331383 | James Buck | Lockridge Grindal Nauen | 7:21-cv-48246-MCR-GRJ | |
| 11277 | 331388 | Edward Casey | Lockridge Grindal Nauen | 7:21-cv-48251-MCR-GRJ | |
| 11278 | 331425 | Patrick Engels | Lockridge Grindal Nauen | | 7:21-cv-48264-MCR-GRJ |
| 11279 | 331431 | Joshua Herring | Lockridge Grindal Nauen | 7:21-cv-48270-MCR-GRJ | |
| 11280 | 331436 | Eric Jeansonne | Lockridge Grindal Nauen | | 7:21-cv-48275-MCR-GRJ |
| 11281 | 331445 | John Marshall | Lockridge Grindal Nauen | | 7:21-cv-48284-MCR-GRJ |
| 11282 | 331449 | Robert Morton | Lockridge Grindal Nauen | 7:21-cv-48288-MCR-GRJ | |
| 11283 | 331453 | Christopher Robbins | Lockridge Grindal Nauen | 7:21-cv-48292-MCR-GRJ | |
| 11284 | 332019 | Milton Simpkins | Lockridge Grindal Nauen | | 7:21-cv-48409-MCR-GRJ |
| 11285 | 332020 | Marlene Singletary | Lockridge Grindal Nauen | 7:21-cv-48410-MCR-GRJ | |
| 11286 | 332024 | Adam Taylor | Lockridge Grindal Nauen | | 7:21-cv-48413-MCR-GRJ |
| 11287 | 332025 | Michael Thomas | Lockridge Grindal Nauen | 7:21-cv-48414-MCR-GRJ | |
| 11288 | 332026 | Jeffrey Vanmourik | Lockridge Grindal Nauen | 7:21-cv-48415-MCR-GRJ | |
| 11289 | 332027 | Amber Walsh | Lockridge Grindal Nauen | | 7:21-cv-48416-MCR-GRJ |
| 11290 | 332030 | Verland Woods | Lockridge Grindal Nauen | 7:21-cv-48419-MCR-GRJ | |
| 11291 | 332741 | Christopher Christiansen | Lockridge Grindal Nauen | 7:21-cv-48543-MCR-GRJ | |
| 11292 | 332743 | Dianna Worthey | Lockridge Grindal Nauen | | 7:21-cv-48547-MCR-GRJ |
| 11293 | 332744 | Michael Zeigler | Lockridge Grindal Nauen | 7:21-cv-48549-MCR-GRJ | |
| 11294 | 332746 | Sheree Wright | Lockridge Grindal Nauen | 7:21-cv-55804-MCR-GRJ | |
| 11295 | 332747 | Alfred Maldonado | Lockridge Grindal Nauen | | 7:21-cv-48551-MCR-GRJ |
| 11296 | 332765 | Jacob Andreen | Lockridge Grindal Nauen | 7:21-cv-48566-MCR-GRJ | |
| 11297 | 332767 | Kerstin Broughton | Lockridge Grindal Nauen | 7:21-cv-55808-MCR-GRJ | |
| 11298 | 332768 | Daryan Davidek | Lockridge Grindal Nauen | 7:21-cv-48567-MCR-GRJ | |
| 11299 | 332775 | Chris Moreno | Lockridge Grindal Nauen | 7:21-cv-55819-MCR-GRJ | |
| 11300 | 332796 | Luis Charbonier | Lockridge Grindal Nauen | 7:21-cv-55825-MCR-GRJ | |
| 11301 | 332798 | Nelson Ehirim | Lockridge Grindal Nauen | | 7:21-cv-53829-MCR-GRJ |
| 11302 | 332808 | Erikka Preston | Lockridge Grindal Nauen | 7:21-cv-53840-MCR-GRJ | |
| 11303 | 332810 | Sandra Ross | Lockridge Grindal Nauen | 7:21-cv-53843-MCR-GRJ | |
| 11304 | 332814 | Lauren Tatta | Lockridge Grindal Nauen | 7:21-cv-53851-MCR-GRJ | |
| 11305 | 332817 | Amber Ward | Lockridge Grindal Nauen | 7:21-cv-53853-MCR-GRJ | |
| 11306 | 334232 | Chanda Scott | Lockridge Grindal Nauen | 7:21-cv-54305-MCR-GRJ | |
| 11307 | 334233 | Carl Christner | Lockridge Grindal Nauen | | 7:21-cv-54306-MCR-GRJ |
| 11308 | 334236 | Kayla Harris | Lockridge Grindal Nauen | | 7:21-cv-54309-MCR-GRJ |
| 11309 | 334240 | Tyler Middleton | Lockridge Grindal Nauen | 7:21-cv-54313-MCR-GRJ | |
| 11310 | 335034 | Angel Adell | Lockridge Grindal Nauen | 7:21-cv-54387-MCR-GRJ | |
| 11311 | 335042 | Douglas Dean | Lockridge Grindal Nauen | | 7:21-cv-54395-MCR-GRJ |
| 11312 | 335045 | Dustin Finley | Lockridge Grindal Nauen | 7:21-cv-55537-MCR-GRJ | |
| 11313 | 335052 | Mark Hamm | Lockridge Grindal Nauen | 7:21-cv-55552-MCR-GRJ | |
| 11314 | 335056 | Tanjunika James | Lockridge Grindal Nauen | | 7:21-cv-53561-MCR-GRJ |
| 11315 | 335057 | Oscar Kapatak | Lockridge Grindal Nauen | 7:21-cv-55563-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 11316 | 335059 | Jeremy Leibbrand | Lockridge Grindal Nauen | 7:21-cv-53567-MCR-GRJ | |
| 11317 | 335060 | Sean Mcdonough | Lockridge Grindal Nauen | 7:21-cv-53569-MCR-GRJ | |
| 11318 | 335061 | Jeton Mister | Lockridge Grindal Nauen | | 7:21-cv-53571-MCR-GRJ |
| 11319 | 335063 | Russell Perry-Middleton | Lockridge Grindal Nauen | 7:21-cv-53575-MCR-GRJ | |
| 11320 | 335065 | James Powers | Lockridge Grindal Nauen | 7:21-cv-53579-MCR-GRJ | |
| 11321 | 335066 | Stanley Ransom | Lockridge Grindal Nauen | | 7:21-cv-53581-MCR-GRJ |
| 11322 | 335068 | Tyler Reich | Lockridge Grindal Nauen | 7:21-cv-53585-MCR-GRJ | |
| 11323 | 356279 | Brett Clingan | Lockridge Grindal Nauen | | 3:22-cv-00036-MCR-GRJ |
| 11324 | 357090 | Isaac Taylor | Lockridge Grindal Nauen | | 3:22-cv-00009-MCR-GRJ |
| 11325 | 357857 | Deanna Maynard | Lockridge Grindal Nauen | | 3:21-cv-04879-MCR-GRJ |
| 11326 | 357863 | Michael Purvis | Lockridge Grindal Nauen | | 3:21-cv-04919-MCR-GRJ |
| 11327 | 360151 | Grant Lecompte | Lockridge Grindal Nauen | | 3:21-cv-04850-MCR-GRJ |
| 11328 | 87629 | Matthew Taylor | Mansfield, Melancon, Cranmer & Dick, LLC | | 8:20-cv-17227-MCR-GRJ |
| 11329 | 176738 | Lakeltra Jones | Matias J. Adrogue PLLC | | 3:20-cv-00017-MCR-GRJ |
| 11330 | 18678 | Anthony Stallings | Matthews & Associates | 8:20-cv-34617-MCR-GRJ | |
| 11331 | 84905 | Abe Quintero | Matthews & Associates | | 8:20-cv-18063-MCR-GRJ |
| 11332 | 84940 | Anthony Bennett | Matthews & Associates | | 8:20-cv-18096-MCR-GRJ |
| 11333 | 84944 | Anthony Romano | Matthews & Associates | 8:20-cv-18104-MCR-GRJ | |
| 11334 | 84957 | Barry Henderson | Matthews & Associates | 8:20-cv-18117-MCR-GRJ | |
| 11335 | 84964 | Bill Little | Matthews & Associates | | 8:20-cv-18127-MCR-GRJ |
| 11336 | 84982 | Bryan Angel | Matthews & Associates | | 8:20-cv-18155-MCR-GRJ |
| 11337 | 85012 | Christian Bentley | Matthews & Associates | 8:20-cv-18185-MCR-GRJ | |
| 11338 | 85017 | Christopher Byrd | Matthews & Associates | 8:20-cv-18189-MCR-GRJ | |
| 11339 | 85019 | Christopher Chilcote | Matthews & Associates | 8:20-cv-18199-MCR-GRJ | |
| 11340 | 85030 | Connor Bryan | Matthews & Associates | | 8:20-cv-18208-MCR-GRJ |
| 11341 | 85035 | Daniel Dockery | Matthews & Associates | 8:20-cv-18223-MCR-GRJ | |
| 11342 | 85047 | Dannie Grindle | Matthews & Associates | 8:20-cv-18241-MCR-GRJ | |
| 11343 | 85048 | Dariet Beaty | Matthews & Associates | 8:20-cv-18245-MCR-GRJ | |
| 11344 | 85056 | David Johnson | Matthews & Associates | 8:20-cv-18256-MCR-GRJ | |
| 11345 | 85067 | Del Mcwilliams | Matthews & Associates | 8:20-cv-18266-MCR-GRJ | |
| 11346 | 85071 | Dennis Johnson | Matthews & Associates | 8:20-cv-18271-MCR-GRJ | |
| 11347 | 85082 | Donald Dickson | Matthews & Associates | 8:20-cv-18275-MCR-GRJ | |
| 11348 | 85090 | Earl Rafus | Matthews & Associates | | 8:20-cv-18290-MCR-GRJ |
| 11349 | 85100 | Eric Fraser | Matthews & Associates | 8:20-cv-19288-MCR-GRJ | |
| 11350 | 85102 | Eric Jordan | Matthews & Associates | 8:20-cv-19291-MCR-GRJ | |
| 11351 | 85104 | Eric Martin | Matthews & Associates | 8:20-cv-19294-MCR-GRJ | |
| 11352 | 85112 | Erick Mack | Matthews & Associates | | 8:20-cv-19299-MCR-GRJ |
| 11353 | 85127 | Gary Chaney | Matthews & Associates | | 8:20-cv-19317-MCR-GRJ |
| 11354 | 85135 | Gil Cameron | Matthews & Associates | 8:20-cv-19335-MCR-GRJ | |
| 11355 | 85158 | James Droddy | Matthews & Associates | 8:20-cv-19355-MCR-GRJ | |
| 11356 | 85196 | Jeffery Morris | Matthews & Associates | 8:20-cv-19397-MCR-GRJ | |
| 11357 | 85214 | Jesse Rogers | Matthews & Associates | | 7:20-cv-17797-MCR-GRJ |
| 11358 | 85222 | Joe Leija | Matthews & Associates | 8:20-cv-19426-MCR-GRJ | |
| 11359 | 85233 | John Whitten | Matthews & Associates | 8:20-cv-19430-MCR-GRJ | |
| 11360 | 85237 | Jonathan Tate | Matthews & Associates | 8:20-cv-19435-MCR-GRJ | |
| 11361 | 85244 | Joseph Boxx | Matthews & Associates | 8:20-cv-19439-MCR-GRJ | |
| 11362 | 85248 | Joseph Krasinski | Matthews & Associates | | 8:20-cv-19444-MCR-GRJ |
| 11363 | 85265 | Joshua Mauzy | Matthews & Associates | | 8:20-cv-19463-MCR-GRJ |
| 11364 | 85283 | Justin Spires | Matthews & Associates | 8:20-cv-19476-MCR-GRJ | |
| 11365 | 85285 | Justin Travis | Matthews & Associates | 8:20-cv-19481-MCR-GRJ | |
| 11366 | 85289 | Kareem Cannon | Matthews & Associates | 8:20-cv-19486-MCR-GRJ | |
| 11367 | 85304 | Kennith Martin | Matthews & Associates | 8:20-cv-19508-MCR-GRJ | |
| 11368 | 85305 | Kenyata Hamlet | Matthews & Associates | | 8:20-cv-19513-MCR-GRJ |
| 11369 | 85308 | Kevin Dinkins | Matthews & Associates | | 8:20-cv-19520-MCR-GRJ |
| 11370 | 85325 | Lance Mcelhenney | Matthews & Associates | 8:20-cv-19547-MCR-GRJ | |
| 11371 | 85330 | Lawrence Phillips | Matthews & Associates | 8:20-cv-19558-MCR-GRJ | |
| 11372 | 85360 | Matthew Koehlar | Matthews & Associates | 8:20-cv-19605-MCR-GRJ | |
| 11373 | 85364 | Matthew Monson | Matthews & Associates | | 8:20-cv-19610-MCR-GRJ |
| 11374 | 85365 | Matthew Parke | Matthews & Associates | 8:20-cv-19615-MCR-GRJ | |
| 11375 | 85377 | Michael Gossett | Matthews & Associates | | 8:20-cv-19621-MCR-GRJ |
| 11376 | 85409 | Nathan Jones | Matthews & Associates | 8:20-cv-19644-MCR-GRJ | |
| 11377 | 85410 | Nathan Jones | Matthews & Associates | 8:20-cv-19650-MCR-GRJ | |
| 11378 | 85419 | Nicole Morava | Matthews & Associates | 8:20-cv-19656-MCR-GRJ | |
| 11379 | 85434 | Peter Diotte | Matthews & Associates | | 8:20-cv-19684-MCR-GRJ |
| 11380 | 85479 | Robert Monson | Matthews & Associates | | 8:20-cv-19740-MCR-GRJ |
| 11381 | 85481 | Robert Moon | Matthews & Associates | 8:20-cv-19744-MCR-GRJ | |
| 11382 | 85507 | Ryan Humphries | Matthews & Associates | 8:20-cv-19754-MCR-GRJ | |
| 11383 | 85509 | Ryan Main | Matthews & Associates | 8:20-cv-19758-MCR-GRJ | |
| 11384 | 85511 | Ryan Robinson | Matthews & Associates | 8:20-cv-19763-MCR-GRJ | |
| 11385 | 85514 | Ryan Weyer | Matthews & Associates | | 8:20-cv-19767-MCR-GRJ |
| 11386 | 85527 | Scott Williams | Matthews & Associates | | 8:20-cv-19777-MCR-GRJ |
| 11387 | 85535 | Shauntrel Foster | Matthews & Associates | 8:20-cv-19942-MCR-GRJ | |
| 11388 | 85537 | Shawn Schweppenheiser | Matthews & Associates | 8:20-cv-19946-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 11389 | 85543 | Stephen Zanini | Matthews & Associates | 8:20-cv-19958-MCR-GRJ | |
| 11390 | 85548 | Steven Bradshaw | Matthews & Associates | | 8:20-cv-19963-MCR-GRJ |
| 11391 | 85550 | Steven Phelps | Matthews & Associates | 8:20-cv-19968-MCR-GRJ | |
| 11392 | 85562 | Thomas Long | Matthews & Associates | | 8:20-cv-19978-MCR-GRJ |
| 11393 | 85563 | Thomas Loveland | Matthews & Associates | | 8:20-cv-19982-MCR-GRJ |
| 11394 | 85569 | Timothy Flaugher | Matthews & Associates | 8:20-cv-20004-MCR-GRJ | |
| 11395 | 85583 | Tommy Johnson | Matthews & Associates | 8:20-cv-20020-MCR-GRJ | |
| 11396 | 85593 | Tyler Blakeslee | Matthews & Associates | 8:20-cv-20024-MCR-GRJ | |
| 11397 | 85600 | Victor Sutton | Matthews & Associates | 8:20-cv-20030-MCR-GRJ | |
| 11398 | 85615 | William Johnson | Matthews & Associates | 8:20-cv-20039-MCR-GRJ | |
| 11399 | 85631 | Zachery Turner | Matthews & Associates | | 8:20-cv-20055-MCR-GRJ |
| 11400 | 102509 | James Abbott | Matthews & Associates | | 8:20-cv-14121-MCR-GRJ |
| 11401 | 102521 | James Alders | Matthews & Associates | 8:20-cv-14127-MCR-GRJ | |
| 11402 | 102525 | Deion Allen | Matthews & Associates | | 8:20-cv-14138-MCR-GRJ |
| 11403 | 102526 | Craig Alley | Matthews & Associates | | 8:20-cv-14143-MCR-GRJ |
| 11404 | 102530 | Tyler Anderson | Matthews & Associates | 8:20-cv-14153-MCR-GRJ | |
| 11405 | 102531 | Randall Anderson | Matthews & Associates | 8:20-cv-14157-MCR-GRJ | |
| 11406 | 102537 | Alexander Antongiorgi | Matthews & Associates | | 8:20-cv-14167-MCR-GRJ |
| 11407 | 102559 | Bryan Banks | Matthews & Associates | 8:20-cv-14201-MCR-GRJ | |
| 11408 | 102567 | Larry Barnes | Matthews & Associates | 8:20-cv-14210-MCR-GRJ | |
| 11409 | 102574 | Andrew Barton | Matthews & Associates | | 8:20-cv-14228-MCR-GRJ |
| 11410 | 102576 | Benjamin Bass | Matthews & Associates | 8:20-cv-14232-MCR-GRJ | |
| 11411 | 102578 | Dennis Baxter | Matthews & Associates | 8:20-cv-14237-MCR-GRJ | |
| 11412 | 102579 | Terrif Baydoun | Matthews & Associates | 8:20-cv-14243-MCR-GRJ | |
| 11413 | 102599 | Dennis Black | Matthews & Associates | 7:20-cv-26948-MCR-GRJ | |
| 11414 | 102604 | Rodney Blandin | Matthews & Associates | 8:20-cv-14283-MCR-GRJ | |
| 11415 | 102605 | Ricky Bloom | Matthews & Associates | | 8:20-cv-14287-MCR-GRJ |
| 11416 | 102606 | James Bobbitt | Matthews & Associates | 8:20-cv-14291-MCR-GRJ | |
| 11417 | 102608 | William Bollinger | Matthews & Associates | | 8:20-cv-14300-MCR-GRJ |
| 11418 | 102615 | Felix Borel | Matthews & Associates | | 8:20-cv-14307-MCR-GRJ |
| 11419 | 102618 | Randy Bragg | Matthews & Associates | 8:20-cv-14314-MCR-GRJ | |
| 11420 | 102625 | Matthew Brooks | Matthews & Associates | 8:20-cv-14322-MCR-GRJ | |
| 11421 | 102626 | Cody Brown | Matthews & Associates | 8:20-cv-14326-MCR-GRJ | |
| 11422 | 102631 | Brandon Brown | Matthews & Associates | | 8:20-cv-14331-MCR-GRJ |
| 11423 | 102635 | Quanda Brown | Matthews & Associates | 8:20-cv-14339-MCR-GRJ | |
| 11424 | 102648 | William Calhoun | Matthews & Associates | 8:20-cv-14353-MCR-GRJ | |
| 11425 | 102653 | Stephan Carey | Matthews & Associates | 8:20-cv-14363-MCR-GRJ | |
| 11426 | 102664 | Jeffery Chandler | Matthews & Associates | 8:20-cv-14387-MCR-GRJ | |
| 11427 | 102666 | Brian Chavez | Matthews & Associates | 8:20-cv-14393-MCR-GRJ | |
| 11428 | 102672 | Andrea Chorley | Matthews & Associates | 8:20-cv-14403-MCR-GRJ | |
| 11429 | 102673 | Michael Chorley | Matthews & Associates | | 8:20-cv-14408-MCR-GRJ |
| 11430 | 102674 | Kyle Christenson | Matthews & Associates | 8:20-cv-14413-MCR-GRJ | |
| 11431 | 102677 | Joseph Clance | Matthews & Associates | | 8:20-cv-14418-MCR-GRJ |
| 11432 | 102685 | Jasmine Clinton | Matthews & Associates | 8:20-cv-14423-MCR-GRJ | |
| 11433 | 102688 | Shane Coffman | Matthews & Associates | 8:20-cv-14432-MCR-GRJ | |
| 11434 | 102697 | John Connell | Matthews & Associates | 8:20-cv-14446-MCR-GRJ | |
| 11435 | 102700 | Matthew Cook | Matthews & Associates | | 8:20-cv-14451-MCR-GRJ |
| 11436 | 102702 | Christopher Coon | Matthews & Associates | 8:20-cv-14462-MCR-GRJ | |
| 11437 | 102715 | Stacy Cunningham | Matthews & Associates | 8:20-cv-14486-MCR-GRJ | |
| 11438 | 102717 | Jesse Dahlberg | Matthews & Associates | 8:20-cv-14491-MCR-GRJ | |
| 11439 | 102724 | Leya Davilar | Matthews & Associates | | 8:20-cv-14502-MCR-GRJ |
| 11440 | 102725 | Douglas Davis | Matthews & Associates | 8:20-cv-14507-MCR-GRJ | |
| 11441 | 102729 | Christopher Davis | Matthews & Associates | 8:20-cv-14526-MCR-GRJ | |
| 11442 | 102730 | Anthony Davis | Matthews & Associates | 8:20-cv-14531-MCR-GRJ | |
| 11443 | 102732 | Ronnie Dawsey | Matthews & Associates | 8:20-cv-14536-MCR-GRJ | |
| 11444 | 102738 | Anthony Derr | Matthews & Associates | | 8:20-cv-14540-MCR-GRJ |
| 11445 | 102747 | William Dobbs | Matthews & Associates | 8:20-cv-14565-MCR-GRJ | |
| 11446 | 102761 | Shane Duncan | Matthews & Associates | | 8:20-cv-14584-MCR-GRJ |
| 11447 | 102765 | Timothy Dushaw | Matthews & Associates | 8:20-cv-14604-MCR-GRJ | |
| 11448 | 102792 | Lacey Faupel | Matthews & Associates | | 8:20-cv-14663-MCR-GRJ |
| 11449 | 102794 | Daniel Fenteira | Matthews & Associates | 8:20-cv-14668-MCR-GRJ | |
| 11450 | 102797 | Jeffery Fields | Matthews & Associates | 8:20-cv-14679-MCR-GRJ | |
| 11451 | 102810 | Luis Frausto | Matthews & Associates | | 8:20-cv-14692-MCR-GRJ |
| 11452 | 102813 | Travis French | Matthews & Associates | 8:20-cv-14698-MCR-GRJ | |
| 11453 | 102815 | Dean Fritz | Matthews & Associates | 8:20-cv-14703-MCR-GRJ | |
| 11454 | 102817 | James Fueger | Matthews & Associates | 8:20-cv-14707-MCR-GRJ | |
| 11455 | 102829 | Barry Gentry | Matthews & Associates | 8:20-cv-14723-MCR-GRJ | |
| 11456 | 102840 | Douglas Giroux | Matthews & Associates | 8:20-cv-14731-MCR-GRJ | |
| 11457 | 102843 | Matthew Glover | Matthews & Associates | 8:20-cv-14734-MCR-GRJ | |
| 11458 | 102844 | Troy Goddard | Matthews & Associates | 8:20-cv-14738-MCR-GRJ | |
| 11459 | 102846 | Kyle Goff | Matthews & Associates | | 8:20-cv-14742-MCR-GRJ |
| 11460 | 102849 | Samuel Gonzales Garcia | Matthews & Associates | | 8:20-cv-14750-MCR-GRJ |
| 11461 | 102850 | Jessica Gonzalez | Matthews & Associates | 8:20-cv-14754-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 11462 | 102854 | Daniel Granger | Matthews & Associates | | 8:20-cv-14758-MCR-GRJ |
| 11463 | 102855 | Eldridge Grant | Matthews & Associates | 8:20-cv-14762-MCR-GRJ | |
| 11464 | 102858 | Vincent Gray | Matthews & Associates | 8:20-cv-14766-MCR-GRJ | |
| 11465 | 102866 | Steven Grisbaum | Matthews & Associates | | 8:20-cv-14774-MCR-GRJ |
| 11466 | 102873 | Michael Haines | Matthews & Associates | 8:20-cv-14786-MCR-GRJ | |
| 11467 | 102879 | James Hamilton | Matthews & Associates | | 7:20-cv-26955-MCR-GRJ |
| 11468 | 102880 | Dennis Hammel | Matthews & Associates | 8:20-cv-14798-MCR-GRJ | |
| 11469 | 102898 | Aron Hassell | Matthews & Associates | 8:20-cv-14830-MCR-GRJ | |
| 11470 | 102905 | Christopher Headd | Matthews & Associates | 8:20-cv-14834-MCR-GRJ | |
| 11471 | 102912 | Lonnie Hellerud | Matthews & Associates | | 8:20-cv-14114-MCR-GRJ |
| 11472 | 102919 | Robert Herring | Matthews & Associates | | 8:20-cv-14123-MCR-GRJ |
| 11473 | 102922 | Christopher Hicks | Matthews & Associates | 8:20-cv-14140-MCR-GRJ | |
| 11474 | 102923 | Nicholas Hicks | Matthews & Associates | | 8:20-cv-14144-MCR-GRJ |
| 11475 | 102937 | Ursula Holmes | Matthews & Associates | | 7:20-cv-26957-MCR-GRJ |
| 11476 | 102948 | Rishawn Humphrey | Matthews & Associates | | 8:20-cv-14178-MCR-GRJ |
| 11477 | 102949 | Jack Hunter | Matthews & Associates | 8:20-cv-14183-MCR-GRJ | |
| 11478 | 102965 | William Johnson | Matthews & Associates | | 8:20-cv-14203-MCR-GRJ |
| 11479 | 102966 | Edward Johnson | Matthews & Associates | | 8:20-cv-14207-MCR-GRJ |
| 11480 | 102967 | Davin Johnson | Matthews & Associates | 8:20-cv-14212-MCR-GRJ | |
| 11481 | 102972 | Matthew Johnson | Matthews & Associates | | 8:20-cv-14221-MCR-GRJ |
| 11482 | 102973 | Travis Johnson | Matthews & Associates | 8:20-cv-14225-MCR-GRJ | |
| 11483 | 102976 | Archie Johnson | Matthews & Associates | 8:20-cv-14234-MCR-GRJ | |
| 11484 | 102981 | James Jones | Matthews & Associates | 8:20-cv-14242-MCR-GRJ | |
| 11485 | 102984 | Travis Jones | Matthews & Associates | 8:20-cv-14246-MCR-GRJ | |
| 11486 | 102992 | Ryan Jordan | Matthews & Associates | 8:20-cv-14260-MCR-GRJ | |
| 11487 | 102996 | Jesse Kalepp | Matthews & Associates | 8:20-cv-14272-MCR-GRJ | |
| 11488 | 103003 | Christopher Kelly | Matthews & Associates | 8:20-cv-14281-MCR-GRJ | |
| 11489 | 103004 | Sherry Kennedy | Matthews & Associates | 8:20-cv-14285-MCR-GRJ | |
| 11490 | 103008 | James Kidd | Matthews & Associates | 8:20-cv-14292-MCR-GRJ | |
| 11491 | 103015 | Daniel Knight | Matthews & Associates | 8:20-cv-14301-MCR-GRJ | |
| 11492 | 103025 | Daniel Lambert | Matthews & Associates | 8:20-cv-14313-MCR-GRJ | |
| 11493 | 103027 | David Lamica | Matthews & Associates | 8:20-cv-14317-MCR-GRJ | |
| 11494 | 103029 | Jeffrey Lane | Matthews & Associates | 8:20-cv-14319-MCR-GRJ | |
| 11495 | 103035 | Kami Latham | Matthews & Associates | 8:20-cv-14327-MCR-GRJ | |
| 11496 | 103037 | Tyrone Lawrence | Matthews & Associates | 8:20-cv-14330-MCR-GRJ | |
| 11497 | 103047 | Terrance Lewis | Matthews & Associates | 8:20-cv-14351-MCR-GRJ | |
| 11498 | 103058 | Ira Logan | Matthews & Associates | 8:20-cv-14366-MCR-GRJ | |
| 11499 | 103061 | Jonathan Long | Matthews & Associates | | 8:20-cv-14374-MCR-GRJ |
| 11500 | 103064 | Felix Lopez | Matthews & Associates | 8:20-cv-14379-MCR-GRJ | |
| 11501 | 103065 | Ronald Lopez | Matthews & Associates | 8:20-cv-14384-MCR-GRJ | |
| 11502 | 103076 | Larry Mackey | Matthews & Associates | | 8:20-cv-14410-MCR-GRJ |
| 11503 | 103082 | Michael Maples | Matthews & Associates | 8:20-cv-14420-MCR-GRJ | |
| 11504 | 103093 | Mark Mayfield | Matthews & Associates | | 8:20-cv-14434-MCR-GRJ |
| 11505 | 103099 | Tracey Mccorkel | Matthews & Associates | 8:20-cv-14448-MCR-GRJ | |
| 11506 | 103111 | Lawrence Meade | Matthews & Associates | 8:20-cv-14465-MCR-GRJ | |
| 11507 | 103119 | John Messick | Matthews & Associates | 8:20-cv-14470-MCR-GRJ | |
| 11508 | 103131 | Branden Milligan | Matthews & Associates | 8:20-cv-14496-MCR-GRJ | |
| 11509 | 103140 | Lee Moore | Matthews & Associates | 8:20-cv-14514-MCR-GRJ | |
| 11510 | 103154 | Charles Motley | Matthews & Associates | | 8:20-cv-14524-MCR-GRJ |
| 11511 | 103177 | Noe Nieto | Matthews & Associates | 8:20-cv-14541-MCR-GRJ | |
| 11512 | 103185 | Kwame Obiri | Matthews & Associates | 8:20-cv-14549-MCR-GRJ | |
| 11513 | 103199 | Kenneth Overly | Matthews & Associates | | 8:20-cv-14563-MCR-GRJ |
| 11514 | 103204 | Hunter Parker | Matthews & Associates | 8:20-cv-14568-MCR-GRJ | |
| 11515 | 103220 | Leaum Pettigrew | Matthews & Associates | | 8:20-cv-14582-MCR-GRJ |
| 11516 | 103239 | Jeff Power | Matthews & Associates | 8:20-cv-14598-MCR-GRJ | |
| 11517 | 103245 | Teddy Pulley | Matthews & Associates | 8:20-cv-14613-MCR-GRJ | |
| 11518 | 103248 | John Quarles | Matthews & Associates | | 8:20-cv-14618-MCR-GRJ |
| 11519 | 103250 | Benjamin Rader | Matthews & Associates | | 8:20-cv-14626-MCR-GRJ |
| 11520 | 103257 | Rick Rasmussen | Matthews & Associates | | 8:20-cv-14636-MCR-GRJ |
| 11521 | 103284 | Geoffery Roberts | Matthews & Associates | | 8:20-cv-14662-MCR-GRJ |
| 11522 | 103292 | Kacey Rockett | Matthews & Associates | 8:20-cv-14671-MCR-GRJ | |
| 11523 | 103305 | David Ross | Matthews & Associates | 8:20-cv-14680-MCR-GRJ | |
| 11524 | 103313 | John Sabal | Matthews & Associates | 8:20-cv-14697-MCR-GRJ | |
| 11525 | 103317 | Dennis Salcedo | Matthews & Associates | 8:20-cv-14702-MCR-GRJ | |
| 11526 | 103325 | Cesar Sayan | Matthews & Associates | 8:20-cv-14706-MCR-GRJ | |
| 11527 | 103347 | Stephen Shomo | Matthews & Associates | | 8:20-cv-14732-MCR-GRJ |
| 11528 | 103358 | Christopher Smith | Matthews & Associates | 8:20-cv-14739-MCR-GRJ | |
| 11529 | 103359 | Clifford Smith | Matthews & Associates | 8:20-cv-14743-MCR-GRJ | |
| 11530 | 103365 | Ernest Smith | Matthews & Associates | | 8:20-cv-14749-MCR-GRJ |
| 11531 | 103374 | David Spaulding | Matthews & Associates | 8:20-cv-14757-MCR-GRJ | |
| 11532 | 103376 | Courtney Spikes | Matthews & Associates | 8:20-cv-14761-MCR-GRJ | |
| 11533 | 103382 | Billy Staffiles | Matthews & Associates | 8:20-cv-14765-MCR-GRJ | |
| 11534 | 103387 | John Stein | Matthews & Associates | | 8:20-cv-14773-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 11535 | 103390 | Chris Stewart | Matthews & Associates | | 8:20-cv-14777-MCR-GRJ |
| 11536 | 103391 | Brian Stocker | Matthews & Associates | 8:20-cv-14779-MCR-GRJ | |
| 11537 | 103435 | Tony Totzke | Matthews & Associates | 8:20-cv-14810-MCR-GRJ | |
| 11538 | 103436 | Derek Toups | Matthews & Associates | 8:20-cv-14813-MCR-GRJ | |
| 11539 | 103446 | Michael Tyree | Matthews & Associates | 8:20-cv-14820-MCR-GRJ | |
| 11540 | 103448 | Edward Utsler | Matthews & Associates | 8:20-cv-14824-MCR-GRJ | |
| 11541 | 103461 | Chad Vega | Matthews & Associates | 8:20-cv-14839-MCR-GRJ | |
| 11542 | 103470 | Richard Wallace | Matthews & Associates | 8:20-cv-14845-MCR-GRJ | |
| 11543 | 103471 | Levi Walter | Matthews & Associates | 8:20-cv-14848-MCR-GRJ | |
| 11544 | 103474 | Willie Ward | Matthews & Associates | 8:20-cv-14853-MCR-GRJ | |
| 11545 | 103478 | Curtroy Watlington | Matthews & Associates | 8:20-cv-14856-MCR-GRJ | |
| 11546 | 103494 | Scottie White | Matthews & Associates | | 8:20-cv-14880-MCR-GRJ |
| 11547 | 103499 | Taylor Wilbanks | Matthews & Associates | 8:20-cv-14886-MCR-GRJ | |
| 11548 | 103516 | Kevin Wright | Matthews & Associates | 8:20-cv-14892-MCR-GRJ | |
| 11549 | 103517 | Kristopher Wynkoop | Matthews & Associates | 8:20-cv-14894-MCR-GRJ | |
| 11550 | 124174 | Jessica Ainsworth | Matthews & Associates | | 8:20-cv-14380-MCR-GRJ |
| 11551 | 124182 | John Ortiz-Merrill | Matthews & Associates | | 8:20-cv-14419-MCR-GRJ |
| 11552 | 124183 | William Poirier | Matthews & Associates | | 8:20-cv-14425-MCR-GRJ |
| 11553 | 124186 | Gabriel Rosario | Matthews & Associates | 8:20-cv-14440-MCR-GRJ | |
| 11554 | 124188 | Daniel Switkowski | Matthews & Associates | 8:20-cv-14449-MCR-GRJ | |
| 11555 | 124191 | Timothy West | Matthews & Associates | 8:20-cv-14464-MCR-GRJ | |
| 11556 | 124195 | Nathan Haws | Matthews & Associates | 8:20-cv-14485-MCR-GRJ | |
| 11557 | 124201 | Nigel Towler | Matthews & Associates | 8:20-cv-14515-MCR-GRJ | |
| 11558 | 124202 | Vincent Vega | Matthews & Associates | | 8:20-cv-14520-MCR-GRJ |
| 11559 | 139344 | James Abada-O'Malley | Matthews & Associates | | 8:20-cv-14918-MCR-GRJ |
| 11560 | 139348 | Alan Acre | Matthews & Associates | | 8:20-cv-14921-MCR-GRJ |
| 11561 | 139350 | Christopher Adamovich | Matthews & Associates | 8:20-cv-14923-MCR-GRJ | |
| 11562 | 139352 | Jenae Adams | Matthews & Associates | 8:20-cv-14925-MCR-GRJ | |
| 11563 | 139353 | John Adams | Matthews & Associates | 8:20-cv-14926-MCR-GRJ | |
| 11564 | 139359 | Juan Alejandro | Matthews & Associates | 8:20-cv-14932-MCR-GRJ | |
| 11565 | 139360 | Brian Allen | Matthews & Associates | 8:20-cv-14933-MCR-GRJ | |
| 11566 | 139363 | Rolando Amaya | Matthews & Associates | 8:20-cv-14936-MCR-GRJ | |
| 11567 | 139365 | Jonathan Andersen | Matthews & Associates | | 8:20-cv-14938-MCR-GRJ |
| 11568 | 139366 | Wyatt Anderson | Matthews & Associates | 8:20-cv-14939-MCR-GRJ | |
| 11569 | 139368 | Michael Andres | Matthews & Associates | | 8:20-cv-14941-MCR-GRJ |
| 11570 | 139370 | Brandon Andrews | Matthews & Associates | 8:20-cv-14943-MCR-GRJ | |
| 11571 | 139375 | Stanley Arnold | Matthews & Associates | 8:20-cv-14948-MCR-GRJ | |
| 11572 | 139376 | Geramy Arntson | Matthews & Associates | 8:20-cv-14949-MCR-GRJ | |
| 11573 | 139377 | Adalberto Arroyo | Matthews & Associates | 8:20-cv-14950-MCR-GRJ | |
| 11574 | 139382 | Scott Aukes | Matthews & Associates | | 8:20-cv-14955-MCR-GRJ |
| 11575 | 139390 | Travis Baker | Matthews & Associates | | 8:20-cv-14962-MCR-GRJ |
| 11576 | 139391 | Dwayne Ball | Matthews & Associates | 8:20-cv-14963-MCR-GRJ | |
| 11577 | 139395 | Roderick Barker | Matthews & Associates | 8:20-cv-14967-MCR-GRJ | |
| 11578 | 139396 | Leslie Barlow | Matthews & Associates | | 8:20-cv-14968-MCR-GRJ |
| 11579 | 139398 | Christian Barraza | Matthews & Associates | 8:20-cv-14970-MCR-GRJ | |
| 11580 | 139399 | Homar Barrera | Matthews & Associates | | 8:20-cv-14971-MCR-GRJ |
| 11581 | 139400 | Christopher Bass | Matthews & Associates | | 8:20-cv-14972-MCR-GRJ |
| 11582 | 139401 | Miguel Batacan | Matthews & Associates | 8:20-cv-14973-MCR-GRJ | |
| 11583 | 139403 | Nathan Beaty | Matthews & Associates | 8:20-cv-14975-MCR-GRJ | |
| 11584 | 139405 | Derek Bedell | Matthews & Associates | 8:20-cv-15760-MCR-GRJ | |
| 11585 | 139408 | Timothy Bellus | Matthews & Associates | 8:20-cv-15766-MCR-GRJ | |
| 11586 | 139410 | Hana Bennett | Matthews & Associates | 8:20-cv-15769-MCR-GRJ | |
| 11587 | 139412 | Justin Bennett | Matthews & Associates | 8:20-cv-15770-MCR-GRJ | |
| 11588 | 139414 | David Benway | Matthews & Associates | 8:20-cv-15772-MCR-GRJ | |
| 11589 | 139421 | Joseph Bitz | Matthews & Associates | 8:20-cv-15784-MCR-GRJ | |
| 11590 | 139422 | Kevin Black | Matthews & Associates | 8:20-cv-15786-MCR-GRJ | |
| 11591 | 139423 | Jacob Blackmore | Matthews & Associates | | 8:20-cv-15788-MCR-GRJ |
| 11592 | 139428 | Keith Bonham | Matthews & Associates | | 8:20-cv-15798-MCR-GRJ |
| 11593 | 139437 | Chris Branson | Matthews & Associates | 8:20-cv-15821-MCR-GRJ | |
| 11594 | 139438 | Djannae Brazier | Matthews & Associates | 8:20-cv-15824-MCR-GRJ | |
| 11595 | 139445 | Nicolas Brodzinski | Matthews & Associates | | 8:20-cv-15844-MCR-GRJ |
| 11596 | 139446 | Travis Brooker | Matthews & Associates | 8:20-cv-15847-MCR-GRJ | |
| 11597 | 139447 | Alfonso Brown | Matthews & Associates | 8:20-cv-15852-MCR-GRJ | |
| 11598 | 139451 | David Brown | Matthews & Associates | 8:20-cv-15868-MCR-GRJ | |
| 11599 | 139453 | Freddie Brown | Matthews & Associates | 8:20-cv-15875-MCR-GRJ | |
| 11600 | 139454 | Jesse Brown | Matthews & Associates | | 8:20-cv-15879-MCR-GRJ |
| 11601 | 139462 | Shawn Buechel | Matthews & Associates | | 8:20-cv-15909-MCR-GRJ |
| 11602 | 139464 | Matthew Burkett | Matthews & Associates | | 8:20-cv-15916-MCR-GRJ |
| 11603 | 139467 | Andrew Bursik | Matthews & Associates | 8:20-cv-15927-MCR-GRJ | |
| 11604 | 139468 | Joseph Busenius | Matthews & Associates | 8:20-cv-15931-MCR-GRJ | |
| 11605 | 139469 | Aaron Byers | Matthews & Associates | | 8:20-cv-15934-MCR-GRJ |
| 11606 | 139471 | Terrell Byrd | Matthews & Associates | 8:20-cv-15942-MCR-GRJ | |
| 11607 | 139473 | Bryan Callahan | Matthews & Associates | 8:20-cv-15946-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 11608 | 139474 | Charles Callaway | Matthews & Associates | 8:20-cv-15950-MCR-GRJ | |
| 11609 | 139477 | Raymond Campbell | Matthews & Associates | 8:20-cv-15962-MCR-GRJ | |
| 11610 | 139478 | Ryan Campbell | Matthews & Associates | 8:20-cv-15966-MCR-GRJ | |
| 11611 | 139479 | Jose Campos | Matthews & Associates | 8:20-cv-15970-MCR-GRJ | |
| 11612 | 139481 | Joel Carbajal | Matthews & Associates | 8:20-cv-15977-MCR-GRJ | |
| 11613 | 139482 | Josilyn Carlson | Matthews & Associates | 8:20-cv-15981-MCR-GRJ | |
| 11614 | 139488 | Keith Casey | Matthews & Associates | 8:20-cv-16004-MCR-GRJ | |
| 11615 | 139489 | Jeremiah Cash | Matthews & Associates | 8:20-cv-16008-MCR-GRJ | |
| 11616 | 139491 | Anton Castro | Matthews & Associates | | 8:20-cv-16014-MCR-GRJ |
| 11617 | 139493 | Stephen Causey | Matthews & Associates | 8:20-cv-16022-MCR-GRJ | |
| 11618 | 139498 | Jose Chavez | Matthews & Associates | 8:20-cv-16041-MCR-GRJ | |
| 11619 | 139499 | Terry Cheeks | Matthews & Associates | 8:20-cv-16045-MCR-GRJ | |
| 11620 | 139501 | Cody Chiles | Matthews & Associates | 8:20-cv-16053-MCR-GRJ | |
| 11621 | 139503 | John Cifani | Matthews & Associates | 8:20-cv-16059-MCR-GRJ | |
| 11622 | 139504 | Dennis Clark | Matthews & Associates | 8:20-cv-16064-MCR-GRJ | |
| 11623 | 139506 | Robert Clark | Matthews & Associates | 8:20-cv-16071-MCR-GRJ | |
| 11624 | 139507 | David Clavette | Matthews & Associates | | 8:20-cv-16075-MCR-GRJ |
| 11625 | 139513 | Christopher Clyde | Matthews & Associates | 8:20-cv-16097-MCR-GRJ | |
| 11626 | 139518 | Carlos Collazo Colon | Matthews & Associates | | 8:20-cv-16112-MCR-GRJ |
| 11627 | 139519 | Jorge Collazo Morales | Matthews & Associates | | 8:20-cv-16115-MCR-GRJ |
| 11628 | 139522 | Jeffrey Colson | Matthews & Associates | 8:20-cv-16126-MCR-GRJ | |
| 11629 | 139526 | Dustin Cook | Matthews & Associates | 8:20-cv-16142-MCR-GRJ | |
| 11630 | 139528 | Brian Cooper | Matthews & Associates | 8:20-cv-16148-MCR-GRJ | |
| 11631 | 139532 | Adam Costello | Matthews & Associates | | 8:20-cv-16160-MCR-GRJ |
| 11632 | 139540 | Jason Crews | Matthews & Associates | 8:20-cv-16181-MCR-GRJ | |
| 11633 | 139542 | Tommie Crumedy | Matthews & Associates | | 8:20-cv-16184-MCR-GRJ |
| 11634 | 139543 | Brandon Cruz | Matthews & Associates | | 8:20-cv-16187-MCR-GRJ |
| 11635 | 139544 | Jose Cruz | Matthews & Associates | | 8:20-cv-16190-MCR-GRJ |
| 11636 | 139545 | Natalie Cucci-Waldron | Matthews & Associates | | 8:20-cv-16193-MCR-GRJ |
| 11637 | 139550 | Helen Dahms | Matthews & Associates | 8:20-cv-16206-MCR-GRJ | |
| 11638 | 139556 | Cody Dawson | Matthews & Associates | | 8:20-cv-16222-MCR-GRJ |
| 11639 | 139560 | Jeff Degarmo | Matthews & Associates | | 8:20-cv-16233-MCR-GRJ |
| 11640 | 139562 | Edward Delgado | Matthews & Associates | 8:20-cv-16238-MCR-GRJ | |
| 11641 | 139563 | Anthony Delisio | Matthews & Associates | | 8:20-cv-16241-MCR-GRJ |
| 11642 | 139565 | Clayton Demera | Matthews & Associates | 8:20-cv-16243-MCR-GRJ | |
| 11643 | 139566 | Steve Demott | Matthews & Associates | 8:20-cv-16246-MCR-GRJ | |
| 11644 | 139567 | Meagan Dennis | Matthews & Associates | | 8:20-cv-16249-MCR-GRJ |
| 11645 | 139572 | Abner Diaz | Matthews & Associates | 8:20-cv-16261-MCR-GRJ | |
| 11646 | 139583 | Tracy Dutcher | Matthews & Associates | | 8:20-cv-16282-MCR-GRJ |
| 11647 | 139585 | Joseph Earp | Matthews & Associates | 8:20-cv-16286-MCR-GRJ | |
| 11648 | 139587 | Chris Eggleston | Matthews & Associates | | 8:20-cv-16289-MCR-GRJ |
| 11649 | 139589 | Shaun Elmer | Matthews & Associates | 8:20-cv-16291-MCR-GRJ | |
| 11650 | 139592 | Daniel Emery | Matthews & Associates | 8:20-cv-16300-MCR-GRJ | |
| 11651 | 139595 | Osvaldo Enriquez | Matthews & Associates | 8:20-cv-16300-MCR-GRJ | |
| 11652 | 139597 | Roy Esgrow | Matthews & Associates | 8:20-cv-16302-MCR-GRJ | |
| 11653 | 139598 | Chris Ethen | Matthews & Associates | 8:20-cv-16303-MCR-GRJ | |
| 11654 | 139599 | Colt Eubank | Matthews & Associates | | 8:20-cv-16304-MCR-GRJ |
| 11655 | 139603 | Scott Fare | Matthews & Associates | 8:20-cv-16308-MCR-GRJ | |
| 11656 | 139606 | Robert Fawcett | Matthews & Associates | 8:20-cv-16311-MCR-GRJ | |
| 11657 | 139618 | James Fluck | Matthews & Associates | | 8:20-cv-15028-MCR-GRJ |
| 11658 | 139619 | Patrick Flynn | Matthews & Associates | 8:20-cv-15029-MCR-GRJ | |
| 11659 | 139620 | Zach Foor | Matthews & Associates | 8:20-cv-15031-MCR-GRJ | |
| 11660 | 139624 | Rodolphe Francois | Matthews & Associates | 8:20-cv-15039-MCR-GRJ | |
| 11661 | 139630 | Ron Frey | Matthews & Associates | 8:20-cv-15049-MCR-GRJ | |
| 11662 | 139632 | Richard Fulgium | Matthews & Associates | 8:20-cv-15053-MCR-GRJ | |
| 11663 | 139636 | Troy Gamble | Matthews & Associates | 8:20-cv-15057-MCR-GRJ | |
| 11664 | 139637 | Joshua Gandy | Matthews & Associates | 8:20-cv-15058-MCR-GRJ | |
| 11665 | 139638 | Ryan Garalde | Matthews & Associates | 8:20-cv-15060-MCR-GRJ | |
| 11666 | 139640 | Rayburn Garlow | Matthews & Associates | | 8:20-cv-15062-MCR-GRJ |
| 11667 | 139642 | Henry Gates | Matthews & Associates | | 8:20-cv-15066-MCR-GRJ |
| 11668 | 173533 | Nicolas Gatica | Matthews & Associates | | 8:20-cv-15247-MCR-GRJ |
| 11669 | 173534 | Jonathon Gay | Matthews & Associates | | 8:20-cv-15248-MCR-GRJ |
| 11670 | 173538 | Robert Gibb | Matthews & Associates | 8:20-cv-15252-MCR-GRJ | |
| 11671 | 173540 | Joshua Gibbons | Matthews & Associates | 8:20-cv-15254-MCR-GRJ | |
| 11672 | 173542 | Billy Gibson | Matthews & Associates | 8:20-cv-15256-MCR-GRJ | |
| 11673 | 173544 | Koven Gillie | Matthews & Associates | 8:20-cv-15258-MCR-GRJ | |
| 11674 | 173551 | Irvin Groeninger | Matthews & Associates | 8:20-cv-15265-MCR-GRJ | |
| 11675 | 173552 | Anthony Groom | Matthews & Associates | 8:20-cv-15266-MCR-GRJ | |
| 11676 | 173556 | Thyotazia Halorday | Matthews & Associates | 8:20-cv-15270-MCR-GRJ | |
| 11677 | 173560 | James Hancock | Matthews & Associates | 8:20-cv-15276-MCR-GRJ | |
| 11678 | 173573 | Justin Hoag | Matthews & Associates | 8:20-cv-15299-MCR-GRJ | |
| 11679 | 173577 | Amanda Huffman | Matthews & Associates | 8:20-cv-15306-MCR-GRJ | |
| 11680 | 173583 | Darwin Johnson | Matthews & Associates | 8:20-cv-15317-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 11681 | 173585 | Sharod Johnson | Matthews & Associates | 8:20-cv-15321-MCR-GRJ | |
| 11682 | 173586 | Frederick Jones | Matthews & Associates | | 8:20-cv-15323-MCR-GRJ |
| 11683 | 173587 | Wyatt Jones | Matthews & Associates | 8:20-cv-15325-MCR-GRJ | |
| 11684 | 173588 | Emma Juarez | Matthews & Associates | 8:20-cv-15328-MCR-GRJ | |
| 11685 | 173592 | Jason Knight | Matthews & Associates | 8:20-cv-15468-MCR-GRJ | |
| 11686 | 173595 | Michael Lambert | Matthews & Associates | 8:20-cv-15473-MCR-GRJ | |
| 11687 | 173597 | Jacob Lane | Matthews & Associates | 8:20-cv-15477-MCR-GRJ | |
| 11688 | 173601 | Marcos Ledesma | Matthews & Associates | | 8:20-cv-15485-MCR-GRJ |
| 11689 | 173612 | Michelle Mallard | Matthews & Associates | 8:20-cv-15506-MCR-GRJ | |
| 11690 | 173618 | Timothy Mccoy | Matthews & Associates | | 8:20-cv-15518-MCR-GRJ |
| 11691 | 173619 | Jarad Mcduffie | Matthews & Associates | 8:20-cv-15520-MCR-GRJ | |
| 11692 | 173628 | Nicholas Metzger | Matthews & Associates | 8:20-cv-15537-MCR-GRJ | |
| 11693 | 173630 | Chad Milford | Matthews & Associates | | 8:20-cv-15541-MCR-GRJ |
| 11694 | 173631 | Joshua Milligan | Matthews & Associates | | 8:20-cv-15543-MCR-GRJ |
| 11695 | 173633 | Jesse Molette | Matthews & Associates | 8:20-cv-15547-MCR-GRJ | |
| 11696 | 173634 | Luis Montano | Matthews & Associates | 8:20-cv-15548-MCR-GRJ | |
| 11697 | 173636 | Vincent Moore | Matthews & Associates | 8:20-cv-15552-MCR-GRJ | |
| 11698 | 173652 | Robert Ogura | Matthews & Associates | 8:20-cv-15583-MCR-GRJ | |
| 11699 | 173655 | Luis Ovalle | Matthews & Associates | 8:20-cv-15588-MCR-GRJ | |
| 11700 | 173658 | Chad Patrick | Matthews & Associates | 8:20-cv-15593-MCR-GRJ | |
| 11701 | 173660 | Robert Pelletier | Matthews & Associates | 8:20-cv-15598-MCR-GRJ | |
| 11702 | 173661 | Timothy Penton | Matthews & Associates | | 8:20-cv-15600-MCR-GRJ |
| 11703 | 173662 | Lawrence Perreault | Matthews & Associates | 8:20-cv-15601-MCR-GRJ | |
| 11704 | 173665 | Gabriel Phillips | Matthews & Associates | 8:20-cv-15607-MCR-GRJ | |
| 11705 | 173668 | Sean Powers | Matthews & Associates | | 8:20-cv-15613-MCR-GRJ |
| 11706 | 173671 | Michael Purcell | Matthews & Associates | 8:20-cv-15619-MCR-GRJ | |
| 11707 | 173672 | Jonathan Ramirez | Matthews & Associates | 8:20-cv-15621-MCR-GRJ | |
| 11708 | 173685 | Johan Robinson | Matthews & Associates | | 8:20-cv-15638-MCR-GRJ |
| 11709 | 173689 | Matthew Ross | Matthews & Associates | 8:20-cv-15642-MCR-GRJ | |
| 11710 | 173690 | Alex Rueda | Matthews & Associates | 8:20-cv-15643-MCR-GRJ | |
| 11711 | 173691 | Anthony Rush | Matthews & Associates | | 8:20-cv-15644-MCR-GRJ |
| 11712 | 173693 | Doel Santana Campos | Matthews & Associates | 8:20-cv-15646-MCR-GRJ | |
| 11713 | 173699 | Aaron Seyer | Matthews & Associates | | 8:20-cv-15652-MCR-GRJ |
| 11714 | 173700 | Shawn Sheridan | Matthews & Associates | 8:20-cv-15653-MCR-GRJ | |
| 11715 | 173702 | Curtis Simpson | Matthews & Associates | 8:20-cv-15655-MCR-GRJ | |
| 11716 | 173706 | Richard Skrodenis | Matthews & Associates | 8:20-cv-15659-MCR-GRJ | |
| 11717 | 173711 | Nathaniel Smith | Matthews & Associates | 8:20-cv-15664-MCR-GRJ | |
| 11718 | 173715 | Brent Stafford | Matthews & Associates | 8:20-cv-15668-MCR-GRJ | |
| 11719 | 173718 | Patrina Stoskopf | Matthews & Associates | 8:20-cv-15671-MCR-GRJ | |
| 11720 | 173724 | Albert Thomas | Matthews & Associates | | 8:20-cv-15676-MCR-GRJ |
| 11721 | 173726 | Robert Toliver | Matthews & Associates | | 8:20-cv-15678-MCR-GRJ |
| 11722 | 173732 | Roger Vega | Matthews & Associates | | 8:20-cv-15684-MCR-GRJ |
| 11723 | 173734 | Jose Velez | Matthews & Associates | | 8:20-cv-15686-MCR-GRJ |
| 11724 | 173736 | Justin Walsh | Matthews & Associates | | 8:20-cv-15688-MCR-GRJ |
| 11725 | 173737 | Andrew Watt | Matthews & Associates | | 8:20-cv-15689-MCR-GRJ |
| 11726 | 173740 | Johann Wells | Matthews & Associates | 8:20-cv-15692-MCR-GRJ | |
| 11727 | 173743 | Stephen Whittle | Matthews & Associates | 8:20-cv-15695-MCR-GRJ | |
| 11728 | 173746 | Quintez Williams | Matthews & Associates | 8:20-cv-15698-MCR-GRJ | |
| 11729 | 173747 | Ronald Williams | Matthews & Associates | 8:20-cv-15699-MCR-GRJ | |
| 11730 | 199075 | Tyler Arnet | Matthews & Associates | 8:20-cv-63438-MCR-GRJ | |
| 11731 | 199079 | James Assad | Matthews & Associates | 8:20-cv-63447-MCR-GRJ | |
| 11732 | 199081 | Nyles Bams | Matthews & Associates | 8:20-cv-63451-MCR-GRJ | |
| 11733 | 199083 | Christopher Barclay | Matthews & Associates | 8:20-cv-63455-MCR-GRJ | |
| 11734 | 199085 | Jeffrey Barnes | Matthews & Associates | 8:20-cv-63459-MCR-GRJ | |
| 11735 | 199086 | Joe Barnett | Matthews & Associates | 8:20-cv-63461-MCR-GRJ | |
| 11736 | 199093 | Jerrod Blackman | Matthews & Associates | | 8:20-cv-63525-MCR-GRJ |
| 11737 | 199094 | Christopher Blair | Matthews & Associates | | 8:20-cv-63526-MCR-GRJ |
| 11738 | 199095 | Casamuel Blanscet | Matthews & Associates | | 8:20-cv-63527-MCR-GRJ |
| 11739 | 199103 | Travis Caudill | Matthews & Associates | 8:20-cv-63535-MCR-GRJ | |
| 11740 | 199105 | Nicholas Chronister | Matthews & Associates | | 8:20-cv-63537-MCR-GRJ |
| 11741 | 199112 | Terrance Coots | Matthews & Associates | 8:20-cv-63544-MCR-GRJ | |
| 11742 | 199116 | Brian Delong | Matthews & Associates | 8:20-cv-63548-MCR-GRJ | |
| 11743 | 199121 | Robert Emick | Matthews & Associates | 8:20-cv-63553-MCR-GRJ | |
| 11744 | 199126 | Ralph Fierro | Matthews & Associates | 8:20-cv-63558-MCR-GRJ | |
| 11745 | 199127 | Scotty Fleming | Matthews & Associates | 8:20-cv-63559-MCR-GRJ | |
| 11746 | 199129 | Cody Fry | Matthews & Associates | | 8:20-cv-63561-MCR-GRJ |
| 11747 | 199130 | James Garmon | Matthews & Associates | 8:20-cv-63562-MCR-GRJ | |
| 11748 | 199131 | Sharhonda Gause | Matthews & Associates | 8:20-cv-63563-MCR-GRJ | |
| 11749 | 199134 | Sean Gettel | Matthews & Associates | 8:20-cv-63566-MCR-GRJ | |
| 11750 | 199137 | Ronald Gignac | Matthews & Associates | | 8:20-cv-63569-MCR-GRJ |
| 11751 | 199139 | Kevin Glazer | Matthews & Associates | | 8:20-cv-63571-MCR-GRJ |
| 11752 | 199141 | John Goad | Matthews & Associates | | 8:20-cv-63573-MCR-GRJ |
| 11753 | 199142 | Javier Gomez | Matthews & Associates | 8:20-cv-63574-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 11754 | 199143 | Alejandro Gonzalez | Matthews & Associates | 8:20-cv-63575-MCR-GRJ | |
| 11755 | 199151 | Aaron Gray | Matthews & Associates | 8:20-cv-63583-MCR-GRJ | |
| 11756 | 199153 | William Gray | Matthews & Associates | | 8:20-cv-63585-MCR-GRJ |
| 11757 | 199158 | Robert Gregory | Matthews & Associates | 8:20-cv-63590-MCR-GRJ | |
| 11758 | 199160 | Benjamin Griffin | Matthews & Associates | 8:20-cv-63592-MCR-GRJ | |
| 11759 | 199163 | Steven Gunderson | Matthews & Associates | 8:20-cv-63595-MCR-GRJ | |
| 11760 | 199164 | Rene Gutierrez | Matthews & Associates | | 8:20-cv-63596-MCR-GRJ |
| 11761 | 199165 | Kevin Haddock | Matthews & Associates | 8:20-cv-63597-MCR-GRJ | |
| 11762 | 199166 | Kenneth Hale | Matthews & Associates | | 8:20-cv-63598-MCR-GRJ |
| 11763 | 199168 | Thomas Hall | Matthews & Associates | | 8:20-cv-63600-MCR-GRJ |
| 11764 | 199172 | Albert Hannah | Matthews & Associates | | 8:20-cv-63604-MCR-GRJ |
| 11765 | 199174 | Latham Hardee | Matthews & Associates | | 8:20-cv-63606-MCR-GRJ |
| 11766 | 199175 | Hosea Hargrett | Matthews & Associates | | 8:20-cv-63607-MCR-GRJ |
| 11767 | 199182 | Ian Harris | Matthews & Associates | | 8:20-cv-63614-MCR-GRJ |
| 11768 | 199183 | Jason Harris | Matthews & Associates | | 8:20-cv-63615-MCR-GRJ |
| 11769 | 199194 | Julio Hedrosa-Sigler | Matthews & Associates | 8:20-cv-63626-MCR-GRJ | |
| 11770 | 199195 | Chad Heiden | Matthews & Associates | 8:20-cv-63627-MCR-GRJ | |
| 11771 | 199197 | James Hendrix | Matthews & Associates | | 8:20-cv-63629-MCR-GRJ |
| 11772 | 199199 | Benjamin Hernandez | Matthews & Associates | | 8:20-cv-63631-MCR-GRJ |
| 11773 | 199201 | Jazmine Herrera | Matthews & Associates | | 8:20-cv-63633-MCR-GRJ |
| 11774 | 199202 | Josue Herrera | Matthews & Associates | 8:20-cv-63634-MCR-GRJ | |
| 11775 | 199204 | Karl Herrod | Matthews & Associates | 8:20-cv-63636-MCR-GRJ | |
| 11776 | 199205 | Michael Hess | Matthews & Associates | | 8:20-cv-63637-MCR-GRJ |
| 11777 | 199206 | James Hicks | Matthews & Associates | 8:20-cv-63638-MCR-GRJ | |
| 11778 | 199207 | Andrew Hill | Matthews & Associates | 8:20-cv-63639-MCR-GRJ | |
| 11779 | 199208 | Travis Hill | Matthews & Associates | 8:20-cv-63640-MCR-GRJ | |
| 11780 | 199214 | Xavier Holcy | Matthews & Associates | | 8:20-cv-63646-MCR-GRJ |
| 11781 | 199217 | Michael Holveck | Matthews & Associates | | 8:20-cv-63649-MCR-GRJ |
| 11782 | 199218 | Kenneth Hommel | Matthews & Associates | 8:20-cv-63650-MCR-GRJ | |
| 11783 | 199221 | Marc Horne | Matthews & Associates | 8:20-cv-63653-MCR-GRJ | |
| 11784 | 199222 | Dena Howard | Matthews & Associates | 8:20-cv-63654-MCR-GRJ | |
| 11785 | 199223 | Evan Howard | Matthews & Associates | 8:20-cv-63655-MCR-GRJ | |
| 11786 | 199225 | Mark Hummel | Matthews & Associates | 8:20-cv-63657-MCR-GRJ | |
| 11787 | 199228 | George Ishikata | Matthews & Associates | | 8:20-cv-63660-MCR-GRJ |
| 11788 | 199233 | Justin James | Matthews & Associates | 8:20-cv-63665-MCR-GRJ | |
| 11789 | 199234 | Peter Janczewski | Matthews & Associates | | 8:20-cv-63666-MCR-GRJ |
| 11790 | 199236 | Brantley Jett | Matthews & Associates | 8:20-cv-63668-MCR-GRJ | |
| 11791 | 199238 | Darrell Johnson | Matthews & Associates | | 8:20-cv-63670-MCR-GRJ |
| 11792 | 199239 | Dillon Johnson | Matthews & Associates | 8:20-cv-63671-MCR-GRJ | |
| 11793 | 199241 | Jeremiah Johnson | Matthews & Associates | | 8:20-cv-63673-MCR-GRJ |
| 11794 | 199242 | Lonnie Johnson | Matthews & Associates | | 8:20-cv-63674-MCR-GRJ |
| 11795 | 199245 | Quashawn Johnson | Matthews & Associates | | 8:20-cv-63677-MCR-GRJ |
| 11796 | 199247 | Ashton Jones | Matthews & Associates | 8:20-cv-63679-MCR-GRJ | |
| 11797 | 199248 | Brandon Jones | Matthews & Associates | 8:20-cv-63680-MCR-GRJ | |
| 11798 | 199251 | Adam Kahn | Matthews & Associates | 8:20-cv-63683-MCR-GRJ | |
| 11799 | 199256 | Daniel Kennedy | Matthews & Associates | | 8:20-cv-63688-MCR-GRJ |
| 11800 | 199263 | Richard Killingsworth | Matthews & Associates | 8:20-cv-63695-MCR-GRJ | |
| 11801 | 199264 | Henson King | Matthews & Associates | 8:20-cv-63696-MCR-GRJ | |
| 11802 | 199265 | Jesse King | Matthews & Associates | | 8:20-cv-63697-MCR-GRJ |
| 11803 | 199266 | Timothy Kingston | Matthews & Associates | 8:20-cv-63698-MCR-GRJ | |
| 11804 | 199267 | Matthew Klingbeil | Matthews & Associates | 8:20-cv-63699-MCR-GRJ | |
| 11805 | 199268 | Justin Knight | Matthews & Associates | | 8:20-cv-63700-MCR-GRJ |
| 11806 | 199269 | Matthew Kolus | Matthews & Associates | 8:20-cv-63701-MCR-GRJ | |
| 11807 | 199271 | Joshua Kosiek | Matthews & Associates | 8:20-cv-63703-MCR-GRJ | |
| 11808 | 199275 | Luis Kruger | Matthews & Associates | 8:20-cv-63707-MCR-GRJ | |
| 11809 | 199280 | John Lane | Matthews & Associates | 8:20-cv-63715-MCR-GRJ | |
| 11810 | 199281 | Daniel Langenburg | Matthews & Associates | 8:20-cv-63717-MCR-GRJ | |
| 11811 | 199284 | Robert Ledbetter | Matthews & Associates | 8:20-cv-63723-MCR-GRJ | |
| 11812 | 199285 | Avery Lee | Matthews & Associates | 8:20-cv-63725-MCR-GRJ | |
| 11813 | 199286 | Richard Lemond | Matthews & Associates | | 8:20-cv-63727-MCR-GRJ |
| 11814 | 199287 | Courtney Leonard | Matthews & Associates | | 8:20-cv-63729-MCR-GRJ |
| 11815 | 199288 | Peter Leto | Matthews & Associates | 8:20-cv-63730-MCR-GRJ | |
| 11816 | 199290 | Ashley Lewis | Matthews & Associates | | 8:20-cv-63734-MCR-GRJ |
| 11817 | 199292 | Vincent Lewis | Matthews & Associates | 8:20-cv-63738-MCR-GRJ | |
| 11818 | 199293 | Francine Leyva | Matthews & Associates | 8:20-cv-63740-MCR-GRJ | |
| 11819 | 199294 | Gene Linton | Matthews & Associates | 8:20-cv-63742-MCR-GRJ | |
| 11820 | 199296 | Ryan Litalien | Matthews & Associates | 8:20-cv-63746-MCR-GRJ | |
| 11821 | 199301 | Jacob Lounsbury | Matthews & Associates | | 8:20-cv-63755-MCR-GRJ |
| 11822 | 199302 | Mpiana Lubila | Matthews & Associates | 8:20-cv-63757-MCR-GRJ | |
| 11823 | 199303 | Justin Ludlow | Matthews & Associates | 8:20-cv-63759-MCR-GRJ | |
| 11824 | 199305 | Brent Luttrell | Matthews & Associates | 8:20-cv-63762-MCR-GRJ | |
| 11825 | 199307 | Justin Macintosh | Matthews & Associates | | 8:20-cv-63766-MCR-GRJ |
| 11826 | 199309 | Rodney Madkins | Matthews & Associates | 8:20-cv-63770-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 11827 | 199313 | Joseph Malaihua | Matthews & Associates | 8:20-cv-63778-MCR-GRJ | |
| 11828 | 199319 | Jonathan Marsh | Matthews & Associates | 8:20-cv-63790-MCR-GRJ | |
| 11829 | 199322 | Frederick Massey | Matthews & Associates | | 8:20-cv-63795-MCR-GRJ |
| 11830 | 199323 | Barry Mathwig | Matthews & Associates | 8:20-cv-63797-MCR-GRJ | |
| 11831 | 199327 | Ian Mcalexander | Matthews & Associates | 8:20-cv-63805-MCR-GRJ | |
| 11832 | 199331 | Angel Mcclure | Matthews & Associates | 8:20-cv-63813-MCR-GRJ | |
| 11833 | 199333 | Reginald Mcclurkin | Matthews & Associates | | 8:20-cv-63817-MCR-GRJ |
| 11834 | 199334 | Jeremy Mccool | Matthews & Associates | 8:20-cv-63819-MCR-GRJ | |
| 11835 | 199335 | Mellita Mccullen | Matthews & Associates | 8:20-cv-63821-MCR-GRJ | |
| 11836 | 199337 | Brian Mcenerney | Matthews & Associates | 8:20-cv-63825-MCR-GRJ | |
| 11837 | 199342 | Chelsea Mckenzie | Matthews & Associates | 8:20-cv-63879-MCR-GRJ | |
| 11838 | 199343 | Jarvis Mckenzie | Matthews & Associates | 8:20-cv-63881-MCR-GRJ | |
| 11839 | 199345 | John Mclemore | Matthews & Associates | 8:20-cv-63885-MCR-GRJ | |
| 11840 | 199346 | Stephen Mcleod | Matthews & Associates | | 8:20-cv-63886-MCR-GRJ |
| 11841 | 199348 | Karin Medrano Diaz Sink | Matthews & Associates | 8:20-cv-63890-MCR-GRJ | |
| 11842 | 199351 | Alex Mekdara | Matthews & Associates | 8:20-cv-63896-MCR-GRJ | |
| 11843 | 199353 | Matthew Melott | Matthews & Associates | 8:20-cv-63900-MCR-GRJ | |
| 11844 | 199354 | Linda Mendez | Matthews & Associates | 8:20-cv-63902-MCR-GRJ | |
| 11845 | 199357 | Gustave Meyers | Matthews & Associates | 8:20-cv-63907-MCR-GRJ | |
| 11846 | 199359 | Eric Mickett | Matthews & Associates | | 8:20-cv-63911-MCR-GRJ |
| 11847 | 199362 | Jonathan Miller | Matthews & Associates | | 8:20-cv-63916-MCR-GRJ |
| 11848 | 199363 | Joshua Miller | Matthews & Associates | 8:20-cv-63918-MCR-GRJ | |
| 11849 | 199364 | Robert Miller | Matthews & Associates | | 8:20-cv-63920-MCR-GRJ |
| 11850 | 199369 | Gustavo Moeller Perez | Matthews & Associates | 8:20-cv-63931-MCR-GRJ | |
| 11851 | 199372 | Angela Moore | Matthews & Associates | 8:20-cv-63935-MCR-GRJ | |
| 11852 | 199373 | Ken Moore | Matthews & Associates | | 8:20-cv-63937-MCR-GRJ |
| 11853 | 199375 | Steven Moore | Matthews & Associates | | 8:20-cv-63941-MCR-GRJ |
| 11854 | 199377 | Michael Moran | Matthews & Associates | 8:20-cv-63945-MCR-GRJ | |
| 11855 | 199378 | Kenneth Morgan | Matthews & Associates | | 8:20-cv-63947-MCR-GRJ |
| 11856 | 199381 | Clayton Morris | Matthews & Associates | | 8:20-cv-63953-MCR-GRJ |
| 11857 | 199384 | Nicholas Morrison | Matthews & Associates | 8:20-cv-63958-MCR-GRJ | |
| 11858 | 199385 | Robert Morrison | Matthews & Associates | 8:20-cv-63960-MCR-GRJ | |
| 11859 | 199387 | Jason Mortimer | Matthews & Associates | | 8:20-cv-63964-MCR-GRJ |
| 11860 | 199388 | James Mullins | Matthews & Associates | 8:20-cv-63966-MCR-GRJ | |
| 11861 | 199389 | Steven Munnerlyn | Matthews & Associates | 8:20-cv-63968-MCR-GRJ | |
| 11862 | 199391 | Jennifer Murphy | Matthews & Associates | 8:20-cv-63972-MCR-GRJ | |
| 11863 | 199398 | Michael Naumann | Matthews & Associates | 8:20-cv-63980-MCR-GRJ | |
| 11864 | 199399 | William Naylor | Matthews & Associates | 8:20-cv-63981-MCR-GRJ | |
| 11865 | 199400 | Luis Negron | Matthews & Associates | | 8:20-cv-63982-MCR-GRJ |
| 11866 | 199403 | Nicholas Nelson | Matthews & Associates | 8:20-cv-63985-MCR-GRJ | |
| 11867 | 199406 | Kevin Nolan | Matthews & Associates | 8:20-cv-63988-MCR-GRJ | |
| 11868 | 199407 | Louie Nomar | Matthews & Associates | 8:20-cv-63989-MCR-GRJ | |
| 11869 | 199409 | Earl Nutter | Matthews & Associates | 8:20-cv-63991-MCR-GRJ | |
| 11870 | 199412 | Joseph O'connell | Matthews & Associates | 7:21-cv-68342-MCR-GRJ | |
| 11871 | 199416 | Dany Oliva | Matthews & Associates | 8:20-cv-63997-MCR-GRJ | |
| 11872 | 199418 | Chris Oltremari | Matthews & Associates | 8:20-cv-63999-MCR-GRJ | |
| 11873 | 199420 | Eric Osche | Matthews & Associates | 8:20-cv-64001-MCR-GRJ | |
| 11874 | 199421 | Esau Ozer | Matthews & Associates | 8:20-cv-64002-MCR-GRJ | |
| 11875 | 199427 | Brandon Parker | Matthews & Associates | | 8:20-cv-64008-MCR-GRJ |
| 11876 | 199429 | Scott Patton | Matthews & Associates | 8:20-cv-64010-MCR-GRJ | |
| 11877 | 199431 | Steven Pawlus | Matthews & Associates | | 8:20-cv-64012-MCR-GRJ |
| 11878 | 199432 | Jose Payan | Matthews & Associates | | 8:20-cv-64013-MCR-GRJ |
| 11879 | 199434 | Justin Peck | Matthews & Associates | 8:20-cv-64015-MCR-GRJ | |
| 11880 | 199435 | Zachary Pedersen | Matthews & Associates | 8:20-cv-64016-MCR-GRJ | |
| 11881 | 199437 | Justin Peoples | Matthews & Associates | | 8:20-cv-64018-MCR-GRJ |
| 11882 | 199438 | Geremy Pepper | Matthews & Associates | | 8:20-cv-64019-MCR-GRJ |
| 11883 | 199443 | Jasper Pettie | Matthews & Associates | 8:20-cv-64226-MCR-GRJ | |
| 11884 | 199445 | Christopher Phillips | Matthews & Associates | | 8:20-cv-64230-MCR-GRJ |
| 11885 | 199446 | Serafin Phillips | Matthews & Associates | 8:20-cv-64231-MCR-GRJ | |
| 11886 | 199454 | Jonathan Plumb | Matthews & Associates | | 8:20-cv-64247-MCR-GRJ |
| 11887 | 199455 | Michael Plummer | Matthews & Associates | | 8:20-cv-64249-MCR-GRJ |
| 11888 | 199457 | Frederick Pollard | Matthews & Associates | 8:20-cv-64253-MCR-GRJ | |
| 11889 | 199459 | Scott Potter | Matthews & Associates | | 8:20-cv-64256-MCR-GRJ |
| 11890 | 199460 | Tierra Pought | Matthews & Associates | 8:20-cv-64258-MCR-GRJ | |
| 11891 | 199463 | Richard Prestidge | Matthews & Associates | 8:20-cv-64264-MCR-GRJ | |
| 11892 | 199465 | Jay Price | Matthews & Associates | 8:20-cv-64268-MCR-GRJ | |
| 11893 | 199466 | Shanelle Purvis | Matthews & Associates | 8:20-cv-64270-MCR-GRJ | |
| 11894 | 199468 | Lucas Radwanski | Matthews & Associates | 8:20-cv-64274-MCR-GRJ | |
| 11895 | 199469 | Travis Rager | Matthews & Associates | 8:20-cv-64276-MCR-GRJ | |
| 11896 | 199470 | Christopher Rakes | Matthews & Associates | 8:20-cv-64278-MCR-GRJ | |
| 11897 | 199471 | Tahoma Ramage | Matthews & Associates | 8:20-cv-64279-MCR-GRJ | |
| 11898 | 199472 | Gabriel Ramirez | Matthews & Associates | 8:20-cv-64281-MCR-GRJ | |
| 11899 | 199473 | Pedro Ramirez | Matthews & Associates | 8:20-cv-64283-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 11900 | 199475 | Amanda Randle-De La O | Matthews & Associates | 8:20-cv-64287-MCR-GRJ | |
| 11901 | 199478 | Craig Rasmussen | Matthews & Associates | 8:20-cv-64293-MCR-GRJ | |
| 11902 | 199480 | Daniel Rautio | Matthews & Associates | 8:20-cv-64296-MCR-GRJ | |
| 11903 | 199482 | Jason Raynor | Matthews & Associates | 8:20-cv-64300-MCR-GRJ | |
| 11904 | 199483 | Michael Reardon | Matthews & Associates | 8:20-cv-64302-MCR-GRJ | |
| 11905 | 199485 | Joshua Reed | Matthews & Associates | 8:20-cv-64306-MCR-GRJ | |
| 11906 | 199486 | Richard Reed | Matthews & Associates | 8:20-cv-64308-MCR-GRJ | |
| 11907 | 199487 | James Reeves | Matthews & Associates | 8:20-cv-64310-MCR-GRJ | |
| 11908 | 199488 | Andy Reich | Matthews & Associates | 8:20-cv-64312-MCR-GRJ | |
| 11909 | 199489 | Eric Rennau | Matthews & Associates | 8:20-cv-64314-MCR-GRJ | |
| 11910 | 199492 | Jeremy Richardson | Matthews & Associates | | 8:20-cv-64320-MCR-GRJ |
| 11911 | 199493 | Rowna Richardson | Matthews & Associates | 8:20-cv-64322-MCR-GRJ | |
| 11912 | 199494 | Dwight Rickard | Matthews & Associates | 8:20-cv-64323-MCR-GRJ | |
| 11913 | 199495 | Angela Ricks | Matthews & Associates | 8:20-cv-64325-MCR-GRJ | |
| 11914 | 199503 | Daniel Roberts | Matthews & Associates | 8:20-cv-64334-MCR-GRJ | |
| 11915 | 199504 | Walter Robinett | Matthews & Associates | 8:20-cv-64335-MCR-GRJ | |
| 11916 | 199505 | Michael Robinson | Matthews & Associates | 8:20-cv-64336-MCR-GRJ | |
| 11917 | 199506 | Natasha Robinson | Matthews & Associates | 8:20-cv-64337-MCR-GRJ | |
| 11918 | 199508 | Robbie Robinson | Matthews & Associates | | 8:20-cv-64339-MCR-GRJ |
| 11919 | 199510 | Jeff Rochon | Matthews & Associates | 8:20-cv-64341-MCR-GRJ | |
| 11920 | 199511 | Robert Roderick | Matthews & Associates | 8:20-cv-64342-MCR-GRJ | |
| 11921 | 199514 | Joseph Rodriguez | Matthews & Associates | 8:20-cv-64345-MCR-GRJ | |
| 11922 | 199517 | Gregory Rogers | Matthews & Associates | 8:20-cv-64348-MCR-GRJ | |
| 11923 | 199518 | Kendell Rogers | Matthews & Associates | | 8:20-cv-64349-MCR-GRJ |
| 11924 | 199519 | Larry Rogers | Matthews & Associates | 8:20-cv-64350-MCR-GRJ | |
| 11925 | 199522 | Jeff Rondeau | Matthews & Associates | 8:20-cv-64353-MCR-GRJ | |
| 11926 | 199523 | Matt Root | Matthews & Associates | 8:20-cv-64354-MCR-GRJ | |
| 11927 | 199524 | Scott Rose | Matthews & Associates | 8:20-cv-64355-MCR-GRJ | |
| 11928 | 199526 | C. Ross | Matthews & Associates | | 8:20-cv-64357-MCR-GRJ |
| 11929 | 199527 | Will Rounds | Matthews & Associates | 8:20-cv-64358-MCR-GRJ | |
| 11930 | 199528 | Richard Rowland | Matthews & Associates | 8:20-cv-64359-MCR-GRJ | |
| 11931 | 199533 | Daryl Rush | Matthews & Associates | 8:20-cv-64364-MCR-GRJ | |
| 11932 | 199534 | Johnny Rushing | Matthews & Associates | 8:20-cv-64365-MCR-GRJ | |
| 11933 | 199535 | Kory Ryan | Matthews & Associates | | 8:20-cv-64366-MCR-GRJ |
| 11934 | 199536 | Steven Saenz | Matthews & Associates | 8:20-cv-64367-MCR-GRJ | |
| 11935 | 199537 | Ricky Salazar | Matthews & Associates | 8:20-cv-64368-MCR-GRJ | |
| 11936 | 199538 | Yrineo Salazar | Matthews & Associates | 8:20-cv-64369-MCR-GRJ | |
| 11937 | 199539 | Jonathan Salgado | Matthews & Associates | | 8:20-cv-64370-MCR-GRJ |
| 11938 | 199540 | Timothy Salmons | Matthews & Associates | 8:20-cv-64371-MCR-GRJ | |
| 11939 | 199541 | Oneil Samuels | Matthews & Associates | 8:20-cv-64372-MCR-GRJ | |
| 11940 | 199542 | Angel Sanchez | Matthews & Associates | 8:20-cv-64373-MCR-GRJ | |
| 11941 | 199543 | Carlos Sanchez | Matthews & Associates | 8:20-cv-64374-MCR-GRJ | |
| 11942 | 199545 | Roosevelt Sanders | Matthews & Associates | 8:20-cv-64376-MCR-GRJ | |
| 11943 | 199546 | Angel Santiago | Matthews & Associates | 8:20-cv-64377-MCR-GRJ | |
| 11944 | 199551 | Keith Schalkenkamp | Matthews & Associates | 8:20-cv-64382-MCR-GRJ | |
| 11945 | 199552 | Joseph Schaul | Matthews & Associates | 8:20-cv-64383-MCR-GRJ | |
| 11946 | 199553 | Chad Schryvers | Matthews & Associates | 8:20-cv-64384-MCR-GRJ | |
| 11947 | 199554 | Justin Schwoerer | Matthews & Associates | 8:20-cv-64385-MCR-GRJ | |
| 11948 | 199556 | Rommie Scott | Matthews & Associates | 8:20-cv-64387-MCR-GRJ | |
| 11949 | 199560 | Sean Seeley | Matthews & Associates | | 8:20-cv-64391-MCR-GRJ |
| 11950 | 199561 | Cody Sentell | Matthews & Associates | 8:20-cv-64392-MCR-GRJ | |
| 11951 | 199565 | Adrian Sherrod | Matthews & Associates | | 8:20-cv-64396-MCR-GRJ |
| 11952 | 199568 | Joseph Shivery | Matthews & Associates | 8:20-cv-64399-MCR-GRJ | |
| 11953 | 199571 | Joshua Shope | Matthews & Associates | | 8:20-cv-64402-MCR-GRJ |
| 11954 | 199573 | Eric Sickich | Matthews & Associates | 8:20-cv-64404-MCR-GRJ | |
| 11955 | 199574 | Juan Sierra Mendez | Matthews & Associates | | 8:20-cv-64405-MCR-GRJ |
| 11956 | 199576 | Brandon Sikorski | Matthews & Associates | 8:20-cv-64407-MCR-GRJ | |
| 11957 | 199578 | James Silver | Matthews & Associates | 8:20-cv-64409-MCR-GRJ | |
| 11958 | 199582 | Margie Singleton | Matthews & Associates | 8:20-cv-64413-MCR-GRJ | |
| 11959 | 199585 | Brent Slemp | Matthews & Associates | 8:20-cv-64416-MCR-GRJ | |
| 11960 | 199587 | Scott Slocum | Matthews & Associates | | 8:20-cv-64418-MCR-GRJ |
| 11961 | 199589 | Devan Smith | Matthews & Associates | 8:20-cv-64420-MCR-GRJ | |
| 11962 | 199591 | Icar Smith | Matthews & Associates | 8:20-cv-64422-MCR-GRJ | |
| 11963 | 199593 | John Smith | Matthews & Associates | 8:20-cv-64424-MCR-GRJ | |
| 11964 | 199594 | Jonathan Smith | Matthews & Associates | | 8:20-cv-64425-MCR-GRJ |
| 11965 | 199595 | Leroy Smith | Matthews & Associates | 8:20-cv-64426-MCR-GRJ | |
| 11966 | 199598 | Stephen Smith | Matthews & Associates | | 8:20-cv-64429-MCR-GRJ |
| 11967 | 199603 | Cody Solis | Matthews & Associates | | 8:20-cv-64434-MCR-GRJ |
| 11968 | 199609 | David Spencer | Matthews & Associates | | 8:20-cv-64440-MCR-GRJ |
| 11969 | 199611 | Aaron Spurlin | Matthews & Associates | 8:20-cv-64442-MCR-GRJ | |
| 11970 | 199613 | Timothy Stack | Matthews & Associates | 8:20-cv-64444-MCR-GRJ | |
| 11971 | 199614 | Gregory Staff | Matthews & Associates | 8:20-cv-64445-MCR-GRJ | |
| 11972 | 199616 | Justin Stapleton | Matthews & Associates | 8:20-cv-64447-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 11973 | 199619 | Diana Stephens | Matthews & Associates | | 8:20-cv-64450-MCR-GRJ |
| 11974 | 199620 | Amanda Stettner | Matthews & Associates | 8:20-cv-64451-MCR-GRJ | |
| 11975 | 199621 | Stanley Stevenson | Matthews & Associates | 8:20-cv-64452-MCR-GRJ | |
| 11976 | 199622 | Matthew Stewart | Matthews & Associates | 8:20-cv-64453-MCR-GRJ | |
| 11977 | 199629 | Chelsie Strowbridge | Matthews & Associates | 8:20-cv-64460-MCR-GRJ | |
| 11978 | 199630 | Ryan Stryker | Matthews & Associates | 8:20-cv-64461-MCR-GRJ | |
| 11979 | 199635 | Eric Swart | Matthews & Associates | 8:20-cv-64465-MCR-GRJ | |
| 11980 | 199636 | Adam Sweeney | Matthews & Associates | 8:20-cv-64466-MCR-GRJ | |
| 11981 | 199642 | Ryan Tamoush | Matthews & Associates | 8:20-cv-64472-MCR-GRJ | |
| 11982 | 199643 | Robert Taulman | Matthews & Associates | 8:20-cv-64473-MCR-GRJ | |
| 11983 | 199645 | Phillip Taylor | Matthews & Associates | 8:20-cv-64475-MCR-GRJ | |
| 11984 | 199646 | Ryan Tejada | Matthews & Associates | 8:20-cv-64476-MCR-GRJ | |
| 11985 | 199647 | Ronald Tetzlaff | Matthews & Associates | | 8:20-cv-64477-MCR-GRJ |
| 11986 | 199648 | George Tharp | Matthews & Associates | 8:20-cv-64478-MCR-GRJ | |
| 11987 | 199649 | Wendell Thayne | Matthews & Associates | 8:20-cv-64479-MCR-GRJ | |
| 11988 | 199651 | Thomas Thiede | Matthews & Associates | | 8:20-cv-64481-MCR-GRJ |
| 11989 | 199652 | Charles Thomas | Matthews & Associates | | 8:20-cv-64482-MCR-GRJ |
| 11990 | 199654 | Daniel Thompson | Matthews & Associates | 8:20-cv-64484-MCR-GRJ | |
| 11991 | 199656 | Michael Thompson | Matthews & Associates | 8:20-cv-64486-MCR-GRJ | |
| 11992 | 199660 | Cooper Ticaskie | Matthews & Associates | 8:20-cv-64490-MCR-GRJ | |
| 11993 | 199663 | Angela Torres | Matthews & Associates | 8:20-cv-64493-MCR-GRJ | |
| 11994 | 199667 | Andrew Trexler | Matthews & Associates | 8:20-cv-64497-MCR-GRJ | |
| 11995 | 199669 | Daniel Tucker | Matthews & Associates | 8:20-cv-64499-MCR-GRJ | |
| 11996 | 199675 | Nathan Two Eagles-Downing | Matthews & Associates | | 8:20-cv-64505-MCR-GRJ |
| 11997 | 199677 | Derek Ulrich | Matthews & Associates | 8:20-cv-64507-MCR-GRJ | |
| 11998 | 199679 | Stephen Van Doren | Matthews & Associates | | 8:20-cv-64509-MCR-GRJ |
| 11999 | 199680 | Edward Vargas | Matthews & Associates | 8:20-cv-64510-MCR-GRJ | |
| 12000 | 199683 | Joshua Vaughan | Matthews & Associates | 8:20-cv-64513-MCR-GRJ | |
| 12001 | 199684 | Paul Vazquez | Matthews & Associates | 8:20-cv-64514-MCR-GRJ | |
| 12002 | 199686 | Armando Vega Rojas | Matthews & Associates | | 8:20-cv-64516-MCR-GRJ |
| 12003 | 199687 | Nathan Verden | Matthews & Associates | 8:20-cv-64517-MCR-GRJ | |
| 12004 | 199688 | David Villarreal | Matthews & Associates | | 8:20-cv-64518-MCR-GRJ |
| 12005 | 199690 | Leelyn Waggoner | Matthews & Associates | | 8:20-cv-64520-MCR-GRJ |
| 12006 | 199693 | Keith Walker | Matthews & Associates | 8:20-cv-64523-MCR-GRJ | |
| 12007 | 199695 | William Walker | Matthews & Associates | 8:20-cv-56537-MCR-GRJ | |
| 12008 | 199696 | Travis Walton | Matthews & Associates | | 8:20-cv-56542-MCR-GRJ |
| 12009 | 199698 | Tyler Warner | Matthews & Associates | 8:20-cv-56552-MCR-GRJ | |
| 12010 | 199699 | Tammy Washburn | Matthews & Associates | 8:20-cv-56556-MCR-GRJ | |
| 12011 | 199700 | Addison Washington | Matthews & Associates | 8:20-cv-56560-MCR-GRJ | |
| 12012 | 199702 | Jason Waters | Matthews & Associates | 8:20-cv-56570-MCR-GRJ | |
| 12013 | 199703 | Clarence Watkins | Matthews & Associates | | 8:20-cv-56575-MCR-GRJ |
| 12014 | 199704 | James Watson | Matthews & Associates | | 8:20-cv-56580-MCR-GRJ |
| 12015 | 199707 | David Wenzel | Matthews & Associates | 8:20-cv-56592-MCR-GRJ | |
| 12016 | 199708 | Justin Whisner | Matthews & Associates | 8:20-cv-56596-MCR-GRJ | |
| 12017 | 199709 | Nicholas White | Matthews & Associates | 8:20-cv-56600-MCR-GRJ | |
| 12018 | 199710 | Richard White | Matthews & Associates | 8:20-cv-56604-MCR-GRJ | |
| 12019 | 199714 | Nicolle Wild | Matthews & Associates | 8:20-cv-56622-MCR-GRJ | |
| 12020 | 199716 | Christopher Williams | Matthews & Associates | 8:20-cv-56633-MCR-GRJ | |
| 12021 | 199718 | Quindarrius Williams | Matthews & Associates | 8:20-cv-56643-MCR-GRJ | |
| 12022 | 199725 | Shanadra Wilson | Matthews & Associates | 8:20-cv-56678-MCR-GRJ | |
| 12023 | 199727 | Emily Winchester | Matthews & Associates | 8:20-cv-56691-MCR-GRJ | |
| 12024 | 199729 | Wil Winters | Matthews & Associates | 8:20-cv-56703-MCR-GRJ | |
| 12025 | 199731 | Michael Wise | Matthews & Associates | | 8:20-cv-56715-MCR-GRJ |
| 12026 | 199736 | Andrew Wren | Matthews & Associates | 8:20-cv-56749-MCR-GRJ | |
| 12027 | 199737 | Edward Wright | Matthews & Associates | 8:20-cv-56755-MCR-GRJ | |
| 12028 | 199738 | Joel Wright | Matthews & Associates | 8:20-cv-56761-MCR-GRJ | |
| 12029 | 199739 | Timothy Wright | Matthews & Associates | | 8:20-cv-56767-MCR-GRJ |
| 12030 | 199741 | Devon Ynfante | Matthews & Associates | | 8:20-cv-56781-MCR-GRJ |
| 12031 | 199744 | Jamir Young | Matthews & Associates | 8:20-cv-61310-MCR-GRJ | |
| 12032 | 199745 | Leon Young | Matthews & Associates | 8:20-cv-61315-MCR-GRJ | |
| 12033 | 199748 | Jeremy Zeh | Matthews & Associates | | 8:20-cv-61328-MCR-GRJ |
| 12034 | 199751 | Kelvin Zimmerman | Matthews & Associates | 8:20-cv-61341-MCR-GRJ | |
| 12035 | 199752 | Spencer Zimmerschied | Matthews & Associates | 8:20-cv-61347-MCR-GRJ | |
| 12036 | 238020 | Fletcher Barnes | Matthews & Associates | 9:20-cv-02762-MCR-GRJ | |
| 12037 | 238021 | Susan Barrett | Matthews & Associates | 9:20-cv-02764-MCR-GRJ | |
| 12038 | 238024 | Phillip Gaitaud | Matthews & Associates | 9:20-cv-02769-MCR-GRJ | |
| 12039 | 238025 | Kevin Greene | Matthews & Associates | 9:20-cv-02772-MCR-GRJ | |
| 12040 | 253204 | Steve Cardoza | Matthews & Associates | | 9:20-cv-02803-MCR-GRJ |
| 12041 | 253205 | John Gilley | Matthews & Associates | 9:20-cv-02805-MCR-GRJ | |
| 12042 | 253206 | Berurya Mccullough | Matthews & Associates | | 9:20-cv-02808-MCR-GRJ |
| 12043 | 253207 | Chad Mccullough | Matthews & Associates | | 9:20-cv-02810-MCR-GRJ |
| 12044 | 267611 | Adam Adams | Matthews & Associates | 9:20-cv-09970-MCR-GRJ | |
| 12045 | 267615 | Brandyn Clark | Matthews & Associates | 9:20-cv-09974-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 12046 | 267617 | Alejandro Raudez | Matthews & Associates | 9:20-cv-09976-MCR-GRJ | |
| 12047 | 280831 | Stephen Abelson | Matthews & Associates | | 7:21-cv-03857-MCR-GRJ |
| 12048 | 280833 | John Barnes | Matthews & Associates | 7:21-cv-03861-MCR-GRJ | |
| 12049 | 280834 | Jarrett Bedford | Matthews & Associates | | 7:21-cv-03863-MCR-GRJ |
| 12050 | 280835 | Nicholas Benton | Matthews & Associates | 7:21-cv-03865-MCR-GRJ | |
| 12051 | 280837 | David Bonnette | Matthews & Associates | | 7:21-cv-03869-MCR-GRJ |
| 12052 | 280838 | Shawn Boos | Matthews & Associates | 7:21-cv-03871-MCR-GRJ | |
| 12053 | 280839 | Jasmine Booth | Matthews & Associates | 7:21-cv-03873-MCR-GRJ | |
| 12054 | 280840 | Larry Cooper | Matthews & Associates | 7:21-cv-03875-MCR-GRJ | |
| 12055 | 280841 | Jim Cowan | Matthews & Associates | 7:21-cv-03877-MCR-GRJ | |
| 12056 | 280843 | Jason Esquivel | Matthews & Associates | 7:21-cv-03881-MCR-GRJ | |
| 12057 | 280844 | Scott Farrell | Matthews & Associates | 7:21-cv-03883-MCR-GRJ | |
| 12058 | 280845 | Joshua Fellhauer | Matthews & Associates | 7:21-cv-03885-MCR-GRJ | |
| 12059 | 280846 | Michael Fipps | Matthews & Associates | 7:21-cv-03887-MCR-GRJ | |
| 12060 | 280847 | Josh Foster | Matthews & Associates | 7:21-cv-03889-MCR-GRJ | |
| 12061 | 280848 | Robert Garcia | Matthews & Associates | 7:21-cv-03891-MCR-GRJ | |
| 12062 | 280849 | Joe Gary | Matthews & Associates | 7:21-cv-03893-MCR-GRJ | |
| 12063 | 280850 | Mervin Getten | Matthews & Associates | 7:21-cv-03895-MCR-GRJ | |
| 12064 | 280854 | Joshua Henderson | Matthews & Associates | 7:21-cv-03903-MCR-GRJ | |
| 12065 | 280855 | Richard Howell | Matthews & Associates | | 7:21-cv-03905-MCR-GRJ |
| 12066 | 280856 | Michael Johnson | Matthews & Associates | 7:21-cv-03907-MCR-GRJ | |
| 12067 | 280858 | Tamala Karch | Matthews & Associates | 7:21-cv-03912-MCR-GRJ | |
| 12068 | 280860 | Gerald Martin | Matthews & Associates | 7:21-cv-03916-MCR-GRJ | |
| 12069 | 280861 | Bryan Matczak | Matthews & Associates | 7:21-cv-03918-MCR-GRJ | |
| 12070 | 280863 | Christopher Mcdonald | Matthews & Associates | 7:21-cv-03922-MCR-GRJ | |
| 12071 | 280864 | Terry Mcgovern | Matthews & Associates | 7:21-cv-03924-MCR-GRJ | |
| 12072 | 280866 | Teresa Mikelonis | Matthews & Associates | | 7:21-cv-03927-MCR-GRJ |
| 12073 | 280867 | Laura Mincey | Matthews & Associates | | 7:21-cv-03929-MCR-GRJ |
| 12074 | 280868 | Gary Morfin | Matthews & Associates | 7:21-cv-03931-MCR-GRJ | |
| 12075 | 280869 | Richard Muckerman | Matthews & Associates | 7:21-cv-03933-MCR-GRJ | |
| 12076 | 280870 | Jeremiah Myers | Matthews & Associates | 7:21-cv-03935-MCR-GRJ | |
| 12077 | 280871 | Joslyn Nicholas | Matthews & Associates | 7:21-cv-03937-MCR-GRJ | |
| 12078 | 280872 | William Owens | Matthews & Associates | | 7:21-cv-03939-MCR-GRJ |
| 12079 | 280874 | Ashley Pepper | Matthews & Associates | 7:21-cv-03944-MCR-GRJ | |
| 12080 | 280875 | Rodney Powers | Matthews & Associates | | 7:21-cv-03946-MCR-GRJ |
| 12081 | 280876 | Matthew Price | Matthews & Associates | 7:21-cv-03948-MCR-GRJ | |
| 12082 | 280878 | Jason Ramos | Matthews & Associates | 7:21-cv-03952-MCR-GRJ | |
| 12083 | 280879 | Charles Randall | Matthews & Associates | | 7:21-cv-03954-MCR-GRJ |
| 12084 | 280880 | Eric Rice | Matthews & Associates | | 7:21-cv-03956-MCR-GRJ |
| 12085 | 280882 | Heather Sears | Matthews & Associates | | 7:21-cv-03960-MCR-GRJ |
| 12086 | 280884 | Derek Slade | Matthews & Associates | | 7:21-cv-03964-MCR-GRJ |
| 12087 | 280885 | Christopher Smith | Matthews & Associates | 7:21-cv-03966-MCR-GRJ | |
| 12088 | 280886 | Timothy Smith | Matthews & Associates | 7:21-cv-03967-MCR-GRJ | |
| 12089 | 280887 | Juan Soto | Matthews & Associates | 7:21-cv-03968-MCR-GRJ | |
| 12090 | 280888 | James Steen | Matthews & Associates | | 7:21-cv-03969-MCR-GRJ |
| 12091 | 280889 | Jared Teofilo | Matthews & Associates | 7:21-cv-03970-MCR-GRJ | |
| 12092 | 280890 | Russell Warren | Matthews & Associates | | 7:21-cv-03971-MCR-GRJ |
| 12093 | 280891 | Raymond Watson | Matthews & Associates | 7:21-cv-03972-MCR-GRJ | |
| 12094 | 280892 | Brian Winter | Matthews & Associates | 7:21-cv-03973-MCR-GRJ | |
| 12095 | 280893 | Joshua Woolard | Matthews & Associates | 7:21-cv-03974-MCR-GRJ | |
| 12096 | 333214 | Howard Hatfield | Matthews & Associates | | 7:21-cv-53862-MCR-GRJ |
| 12097 | 333216 | Isaac Patterson | Matthews & Associates | 7:21-cv-53866-MCR-GRJ | |
| 12098 | 333217 | John Booth | Matthews & Associates | 7:21-cv-53868-MCR-GRJ | |
| 12099 | 333219 | Preston Farmer | Matthews & Associates | 7:21-cv-53872-MCR-GRJ | |
| 12100 | 335102 | Angelo Aguila | Matthews & Associates | 7:21-cv-55334-MCR-GRJ | |
| 12101 | 335103 | Sam Alston | Matthews & Associates | | 7:21-cv-55336-MCR-GRJ |
| 12102 | 335105 | Michael Baggett | Matthews & Associates | 7:21-cv-55341-MCR-GRJ | |
| 12103 | 335106 | Greg Benson | Matthews & Associates | 7:21-cv-55343-MCR-GRJ | |
| 12104 | 335108 | Jarrod Burnett | Matthews & Associates | | 7:21-cv-55345-MCR-GRJ |
| 12105 | 335109 | Michael Crisp | Matthews & Associates | 7:21-cv-55347-MCR-GRJ | |
| 12106 | 335110 | Gleen Elizondo | Matthews & Associates | | 7:21-cv-55349-MCR-GRJ |
| 12107 | 335111 | Eugene Esparza | Matthews & Associates | 7:21-cv-55351-MCR-GRJ | |
| 12108 | 335116 | Adrian Hughes | Matthews & Associates | 7:21-cv-55356-MCR-GRJ | |
| 12109 | 335117 | Jeremiah Hurtado | Matthews & Associates | 7:21-cv-55358-MCR-GRJ | |
| 12110 | 335119 | Justine Inman | Matthews & Associates | | 7:21-cv-55363-MCR-GRJ |
| 12111 | 335122 | Leroy Mccray | Matthews & Associates | | 7:21-cv-55367-MCR-GRJ |
| 12112 | 335123 | Randy Mcguire | Matthews & Associates | 7:21-cv-55369-MCR-GRJ | |
| 12113 | 335124 | Christopher Mehl | Matthews & Associates | 7:21-cv-55371-MCR-GRJ | |
| 12114 | 335125 | Kody Miller | Matthews & Associates | | 7:21-cv-55373-MCR-GRJ |
| 12115 | 335127 | Keith Richardson | Matthews & Associates | 7:21-cv-55376-MCR-GRJ | |
| 12116 | 335128 | Clara Saucier | Matthews & Associates | | 7:21-cv-55378-MCR-GRJ |
| 12117 | 335129 | Frankie Segarra | Matthews & Associates | 7:21-cv-55380-MCR-GRJ | |
| 12118 | 335131 | Xavier Waddy | Matthews & Associates | 7:21-cv-55384-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 12119 | 335132 | David Zepeda | Matthews & Associates | 7:21-cv-55386-MCR-GRJ | |
| 12120 | 170173 | Damanny Baptiste | McCormick Law Firm | | 7:20-cv-44268-MCR-GRJ |
| 12121 | 171574 | Adam Nelson | McCormick Law Firm | | 7:20-cv-44270-MCR-GRJ |
| 12122 | 171579 | Coggin Duncan | McCormick Law Firm | | 7:20-cv-44281-MCR-GRJ |
| 12123 | 171582 | David Knapp | McCormick Law Firm | | 7:20-cv-44288-MCR-GRJ |
| 12124 | 171585 | Douglas Miller | McCormick Law Firm | | 7:20-cv-44296-MCR-GRJ |
| 12125 | 171586 | Edmond Fielden | McCormick Law Firm | | 7:20-cv-44299-MCR-GRJ |
| 12126 | 171591 | Jason Roberts | McCormick Law Firm | | 7:20-cv-44314-MCR-GRJ |
| 12127 | 171593 | Judas Recendez | McCormick Law Firm | | 7:20-cv-44320-MCR-GRJ |
| 12128 | 171596 | Kyle Mcnett | McCormick Law Firm | | 7:20-cv-44329-MCR-GRJ |
| 12129 | 171600 | Luke Scott | McCormick Law Firm | | 7:20-cv-44340-MCR-GRJ |
| 12130 | 171601 | Matthew Carroll | McCormick Law Firm | | 7:20-cv-44342-MCR-GRJ |
| 12131 | 171606 | Ray Coutain | McCormick Law Firm | | 7:20-cv-44353-MCR-GRJ |
| 12132 | 171609 | Timothy Scarbrough | McCormick Law Firm | | 7:20-cv-44359-MCR-GRJ |
| 12133 | 49297 | Aaron Krebs | McCune Wright Arevalo | | 7:20-cv-52409-MCR-GRJ |
| 12134 | 49300 | Anthony Dobynes | McCune Wright Arevalo | | 7:20-cv-52426-MCR-GRJ |
| 12135 | 49301 | Antoine Addison | McCune Wright Arevalo | | 7:20-cv-52432-MCR-GRJ |
| 12136 | 49302 | Arthur Dickerman | McCune Wright Arevalo | | 7:20-cv-52438-MCR-GRJ |
| 12137 | 49303 | Bobby Eaves | McCune Wright Arevalo | | 7:20-cv-52444-MCR-GRJ |
| 12138 | 49306 | Carl Roy | McCune Wright Arevalo | 7:20-cv-52464-MCR-GRJ | |
| 12139 | 49307 | Charles Scheib | McCune Wright Arevalo | | 7:20-cv-52469-MCR-GRJ |
| 12140 | 49308 | Cody Stevens | McCune Wright Arevalo | | 7:20-cv-52473-MCR-GRJ |
| 12141 | 49310 | Dave Magno | McCune Wright Arevalo | | 7:20-cv-52479-MCR-GRJ |
| 12142 | 49311 | David Ryals | McCune Wright Arevalo | 7:20-cv-52484-MCR-GRJ | |
| 12143 | 49314 | Earnest Johnson | McCune Wright Arevalo | 7:20-cv-52498-MCR-GRJ | |
| 12144 | 49316 | Eric Robison | McCune Wright Arevalo | | 7:20-cv-52509-MCR-GRJ |
| 12145 | 49318 | Frank Stella | McCune Wright Arevalo | | 7:20-cv-52518-MCR-GRJ |
| 12146 | 49320 | Gerome Linen | McCune Wright Arevalo | | 7:20-cv-52523-MCR-GRJ |
| 12147 | 49321 | Harriet Wedgeworth | McCune Wright Arevalo | 7:20-cv-52528-MCR-GRJ | |
| 12148 | 49322 | Hiram Kuilanmunoz | McCune Wright Arevalo | | 7:20-cv-52534-MCR-GRJ |
| 12149 | 49325 | Jason Ryan | McCune Wright Arevalo | 7:20-cv-52549-MCR-GRJ | |
| 12150 | 49326 | Jerry Peeler | McCune Wright Arevalo | | 7:20-cv-52554-MCR-GRJ |
| 12151 | 49327 | Jessica Pando | McCune Wright Arevalo | 7:20-cv-52559-MCR-GRJ | |
| 12152 | 49328 | Jimmy Richardson | McCune Wright Arevalo | 7:20-cv-52565-MCR-GRJ | |
| 12153 | 49330 | Karen Adams | McCune Wright Arevalo | | 7:20-cv-52575-MCR-GRJ |
| 12154 | 49333 | Kenya King | McCune Wright Arevalo | | 7:20-cv-52589-MCR-GRJ |
| 12155 | 49335 | Michael Mcclary | McCune Wright Arevalo | | 7:20-cv-52599-MCR-GRJ |
| 12156 | 49337 | Nicholas Tronetti | McCune Wright Arevalo | 7:20-cv-52604-MCR-GRJ | |
| 12157 | 49338 | Nicholas Sherman | McCune Wright Arevalo | | 7:20-cv-52610-MCR-GRJ |
| 12158 | 49341 | Prerells Ferguson | McCune Wright Arevalo | 7:20-cv-52624-MCR-GRJ | |
| 12159 | 49342 | Randall Romesburg | McCune Wright Arevalo | | 7:20-cv-52629-MCR-GRJ |
| 12160 | 49346 | Theophilius Cheatham | McCune Wright Arevalo | | 7:20-cv-52649-MCR-GRJ |
| 12161 | 49347 | Thomas Leon | McCune Wright Arevalo | 7:20-cv-51900-MCR-GRJ | |
| 12162 | 49348 | Thomas Morton | McCune Wright Arevalo | | 7:20-cv-51905-MCR-GRJ |
| 12163 | 49352 | Craig Stoll | McCune Wright Arevalo | | 7:20-cv-51930-MCR-GRJ |
| 12164 | 49354 | Harold Armstead | McCune Wright Arevalo | | 7:20-cv-51942-MCR-GRJ |
| 12165 | 49356 | John Richardson | McCune Wright Arevalo | 7:20-cv-51948-MCR-GRJ | |
| 12166 | 49358 | Samuel Bowlby | McCune Wright Arevalo | | 7:20-cv-51953-MCR-GRJ |
| 12167 | 49359 | Tyrone Lumpkin | McCune Wright Arevalo | | 7:20-cv-51958-MCR-GRJ |
| 12168 | 49360 | Luis Cortez | McCune Wright Arevalo | 7:20-cv-51965-MCR-GRJ | |
| 12169 | 49361 | Jordan Urbany | McCune Wright Arevalo | | 7:20-cv-51971-MCR-GRJ |
| 12170 | 87622 | Alaa Shandi | McCune Wright Arevalo | | 7:20-cv-55393-MCR-GRJ |
| 12171 | 88583 | Christopher Yocum | McCune Wright Arevalo | | 3:19-cv-03842-MCR-GRJ |
| 12172 | 88584 | Clyde Hardesty | McCune Wright Arevalo | | 3:19-cv-03888-MCR-GRJ |
| 12173 | 88585 | Dale Pereira | McCune Wright Arevalo | | 3:19-cv-03889-MCR-GRJ |
| 12174 | 88586 | Daniel Iracheta | McCune Wright Arevalo | | 3:19-cv-03821-MCR-GRJ |
| 12175 | 91385 | David Moore | McCune Wright Arevalo | | 3:19-cv-03845-MCR-GRJ |
| 12176 | 93499 | Johnny Spiva | McCune Wright Arevalo | | 3:19-cv-03890-MCR-GRJ |
| 12177 | 93501 | Matthew Fox | McCune Wright Arevalo | | 3:19-cv-03836-MCR-GRJ |
| 12178 | 93502 | Raymond Logan | McCune Wright Arevalo | | 3:19-cv-03855-MCR-GRJ |
| 12179 | 93503 | Ricardo Zamora-Vicuna | McCune Wright Arevalo | | 3:19-cv-03884-MCR-GRJ |
| 12180 | 94346 | Ronald Simmons | McCune Wright Arevalo | | 3:19-cv-03834-MCR-GRJ |
| 12181 | 94348 | Travis Pepper | McCune Wright Arevalo | | 3:19-cv-03885-MCR-GRJ |
| 12182 | 94349 | Wesley Sutherland | McCune Wright Arevalo | | 3:19-cv-03893-MCR-GRJ |
| 12183 | 94353 | Kyle Phelps | McCune Wright Arevalo | | 3:19-cv-03837-MCR-GRJ |
| 12184 | 94355 | Michael Pelayo | McCune Wright Arevalo | | 3:19-cv-03835-MCR-GRJ |
| 12185 | 94356 | Socorro Hernandez | McCune Wright Arevalo | | 3:19-cv-03839-MCR-GRJ |
| 12186 | 138929 | Jeffrey Sanchez | McCune Wright Arevalo | | 3:19-cv-03828-MCR-GRJ |
| 12187 | 138930 | Arturo Esquivel | McCune Wright Arevalo | | 3:19-cv-03626-MCR-GRJ |
| 12188 | 138932 | Johnny Diming | McCune Wright Arevalo | | 3:19-cv-03630-MCR-GRJ |
| 12189 | 138933 | Vassilios Margaris | McCune Wright Arevalo | | 3:19-cv-03635-MCR-GRJ |
| 12190 | 138934 | Daniel Boone | McCune Wright Arevalo | | 3:19-cv-03843-MCR-GRJ |
| 12191 | 144280 | Carlos Rodriguez | McCune Wright Arevalo | | 3:19-cv-03887-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 12192 | 144314 | Christopher Hammond | McCune Wright Arevalo | | 3:19-cv-00739-MCR-GRJ |
| 12193 | 144315 | Kyle Hausam | McCune Wright Arevalo | | 3:19-cv-03853-MCR-GRJ |
| 12194 | 153552 | Christopher Conely | McCune Wright Arevalo | | 3:19-cv-03819-MCR-GRJ |
| 12195 | 153553 | Derek Lutz | McCune Wright Arevalo | | 3:19-cv-03822-MCR-GRJ |
| 12196 | 153554 | Efrain Higareda | McCune Wright Arevalo | | 3:19-cv-03824-MCR-GRJ |
| 12197 | 153555 | Jason Frahn | McCune Wright Arevalo | | 3:19-cv-03827-MCR-GRJ |
| 12198 | 153560 | William Young | McCune Wright Arevalo | | 3:19-cv-03886-MCR-GRJ |
| 12199 | 153567 | Shawn Lewis | McCune Wright Arevalo | | 3:19-cv-03633-MCR-GRJ |
| 12200 | 153568 | Shawn Potvin | McCune Wright Arevalo | | 3:19-cv-03634-MCR-GRJ |
| 12201 | 155948 | Aric Mason | McCune Wright Arevalo | | 3:19-cv-03625-MCR-GRJ |
| 12202 | 170803 | Dylan Rogers | McCune Wright Arevalo | | 3:19-cv-03823-MCR-GRJ |
| 12203 | 174274 | Kevin Rodriguez | McCune Wright Arevalo | | 3:19-cv-03838-MCR-GRJ |
| 12204 | 189302 | Jeremy Hasenyager | McCune Wright Arevalo | 7:20-cv-99444-MCR-GRJ | |
| 12205 | 208190 | Don Tran | McCune Wright Arevalo | 8:20-cv-56789-MCR-GRJ | |
| 12206 | 209665 | Jason St Germain | McCune Wright Arevalo | | 8:20-cv-56793-MCR-GRJ |
| 12207 | 211437 | Kevin Knight | McCune Wright Arevalo | 8:20-cv-57095-MCR-GRJ | |
| 12208 | 11828 | Allen Rhodes | McDonald Worley | 7:20-cv-01289-MCR-GRJ | |
| 12209 | 11832 | Emiley Steiger | McDonald Worley | | 7:20-cv-01293-MCR-GRJ |
| 12210 | 11841 | Diedra Childs | McDonald Worley | | 7:20-cv-01301-MCR-GRJ |
| 12211 | 11860 | Emelia Connolly | McDonald Worley | | 7:20-cv-01319-MCR-GRJ |
| 12212 | 11885 | Cody Lovelace | McDonald Worley | | 7:20-cv-01342-MCR-GRJ |
| 12213 | 11904 | Michael Ore | McDonald Worley | | 7:20-cv-01360-MCR-GRJ |
| 12214 | 11957 | Joshua Peugh | McDonald Worley | 7:20-cv-01410-MCR-GRJ | |
| 12215 | 12018 | Priscila Brueggemann | McDonald Worley | | 7:20-cv-01469-MCR-GRJ |
| 12216 | 12105 | Jason Masker | McDonald Worley | | 7:20-cv-01551-MCR-GRJ |
| 12217 | 12115 | Ken Knight | McDonald Worley | | 7:20-cv-01561-MCR-GRJ |
| 12218 | 12129 | Joseph Fasanella | McDonald Worley | | 7:20-cv-01577-MCR-GRJ |
| 12219 | 12186 | Antonio Lopez | McDonald Worley | | 7:20-cv-01693-MCR-GRJ |
| 12220 | 12263 | Felicia Lilly | McDonald Worley | | 7:20-cv-01757-MCR-GRJ |
| 12221 | 12324 | David Vermilyea | McDonald Worley | | 7:20-cv-01862-MCR-GRJ |
| 12222 | 12420 | Neil Eayrs | McDonald Worley | | 7:20-cv-01945-MCR-GRJ |
| 12223 | 164803 | Michael James | McDonald Worley | | 7:20-cv-36989-MCR-GRJ |
| 12224 | 164807 | Vernell Adams | McDonald Worley | | 7:20-cv-37000-MCR-GRJ |
| 12225 | 164808 | Trevon Jackson | McDonald Worley | | 7:20-cv-37003-MCR-GRJ |
| 12226 | 181121 | James Brown | McDonald Worley | 8:20-cv-31424-MCR-GRJ | |
| 12227 | 181128 | Roy Shrewsbury | McDonald Worley | | 8:20-cv-31443-MCR-GRJ |
| 12228 | 181144 | Adriano Regis | McDonald Worley | | 8:20-cv-31472-MCR-GRJ |
| 12229 | 181149 | Paul Maes | McDonald Worley | | 8:20-cv-31488-MCR-GRJ |
| 12230 | 255893 | Christian Cumberlander | McDonald Worley | | 9:20-cv-10690-MCR-GRJ |
| 12231 | 293409 | Bryan Carreira | McDonald Worley | | 7:21-cv-13013-MCR-GRJ |
| 12232 | 305238 | Raheem Cleveland | McDonald Worley | 7:21-cv-24446-MCR-GRJ | |
| 12233 | 305257 | Enoch Mcalister | McDonald Worley | | 7:21-cv-24465-MCR-GRJ |
| 12234 | 16861 | Timothy Adams | McGowan Hood & Felder | | 7:20-cv-57479-MCR-GRJ |
| 12235 | 16865 | Dallen Anderson | McGowan Hood & Felder | | 7:20-cv-57486-MCR-GRJ |
| 12236 | 16889 | Todd Brown | McGowan Hood & Felder | 7:20-cv-57524-MCR-GRJ | |
| 12237 | 16896 | Christopher Carver | McGowan Hood & Felder | | 7:20-cv-57533-MCR-GRJ |
| 12238 | 16902 | Jon Coey | McGowan Hood & Felder | | 7:20-cv-57542-MCR-GRJ |
| 12239 | 16904 | Ryan Cox | McGowan Hood & Felder | | 7:20-cv-57546-MCR-GRJ |
| 12240 | 16922 | Logan Essenberg | McGowan Hood & Felder | | 7:20-cv-57574-MCR-GRJ |
| 12241 | 16924 | James Fauber | McGowan Hood & Felder | | 7:20-cv-57578-MCR-GRJ |
| 12242 | 16932 | Jeremy Furr | McGowan Hood & Felder | | 7:20-cv-57591-MCR-GRJ |
| 12243 | 16934 | James George | McGowan Hood & Felder | | 7:20-cv-57595-MCR-GRJ |
| 12244 | 16945 | Jimmy Hall | McGowan Hood & Felder | 7:20-cv-57622-MCR-GRJ | |
| 12245 | 16954 | Ryan Horne | McGowan Hood & Felder | | 7:20-cv-57643-MCR-GRJ |
| 12246 | 16957 | Justin Hughey | McGowan Hood & Felder | 7:20-cv-57651-MCR-GRJ | |
| 12247 | 16967 | Michael Kelly | McGowan Hood & Felder | 7:20-cv-57678-MCR-GRJ | |
| 12248 | 16968 | Bill Kerlee | McGowan Hood & Felder | 7:20-cv-57680-MCR-GRJ | |
| 12249 | 16985 | Elizabeth Mcghee | McGowan Hood & Felder | | 7:20-cv-57722-MCR-GRJ |
| 12250 | 16990 | Dennis Miles | McGowan Hood & Felder | | 7:20-cv-57598-MCR-GRJ |
| 12251 | 16991 | Zachary Mills | McGowan Hood & Felder | 7:20-cv-57600-MCR-GRJ | |
| 12252 | 16992 | Benjamin Miranda | McGowan Hood & Felder | | 7:20-cv-57603-MCR-GRJ |
| 12253 | 17004 | Jeffrey Parks | McGowan Hood & Felder | | 7:20-cv-57631-MCR-GRJ |
| 12254 | 17007 | Joshua Perdew | McGowan Hood & Felder | 7:20-cv-57639-MCR-GRJ | |
| 12255 | 17022 | Adrian Rodriguez | McGowan Hood & Felder | | 7:20-cv-57676-MCR-GRJ |
| 12256 | 17031 | Jerry Silvers | McGowan Hood & Felder | | 7:20-cv-57698-MCR-GRJ |
| 12257 | 17032 | Allen Skiles | McGowan Hood & Felder | | 7:20-cv-57702-MCR-GRJ |
| 12258 | 17045 | Arthur Stephens | McGowan Hood & Felder | 7:20-cv-57736-MCR-GRJ | |
| 12259 | 17050 | William Swanzy | McGowan Hood & Felder | 7:20-cv-57749-MCR-GRJ | |
| 12260 | 17056 | William Treat | McGowan Hood & Felder | | 7:20-cv-57760-MCR-GRJ |
| 12261 | 17057 | Gregory Tyiska | McGowan Hood & Felder | | 7:20-cv-57762-MCR-GRJ |
| 12262 | 12437 | Kyle Hood | McSweeney/Langevin LLC | 7:20-cv-56764-MCR-GRJ | |
| 12263 | 12439 | Anthony Rinaldo | McSweeney/Langevin LLC | 7:20-cv-56777-MCR-GRJ | |
| 12264 | 12440 | Reinaldo Rivera Del Rio | McSweeney/Langevin LLC | 7:20-cv-56785-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 12265 | 12460 | Nicholas Emison | McSweeney/Langevin LLC | 7:20-cv-56904-MCR-GRJ | |
| 12266 | 12462 | Michael Head | McSweeney/Langevin LLC | 7:20-cv-56918-MCR-GRJ | |
| 12267 | 12466 | Cody Wallace | McSweeney/Langevin LLC | 7:20-cv-56940-MCR-GRJ | |
| 12268 | 12473 | Matthew Patterson | McSweeney/Langevin LLC | 7:20-cv-56989-MCR-GRJ | |
| 12269 | 12475 | Ashley Mccoy | McSweeney/Langevin LLC | 7:20-cv-56999-MCR-GRJ | |
| 12270 | 12477 | Jonathan Blann | McSweeney/Langevin LLC | | 7:20-cv-57007-MCR-GRJ |
| 12271 | 12481 | Quintin Stepp | McSweeney/Langevin LLC | 7:20-cv-57026-MCR-GRJ | |
| 12272 | 12488 | Isaac Smith | McSweeney/Langevin LLC | 7:20-cv-57050-MCR-GRJ | |
| 12273 | 12501 | Andrew Schlauderaff | McSweeney/Langevin LLC | 7:20-cv-58045-MCR-GRJ | |
| 12274 | 12516 | Joshua Heinl | McSweeney/Langevin LLC | 7:20-cv-58134-MCR-GRJ | |
| 12275 | 12519 | Darren Moore | McSweeney/Langevin LLC | 7:20-cv-58146-MCR-GRJ | |
| 12276 | 12533 | Robert Brooks | McSweeney/Langevin LLC | 7:20-cv-58216-MCR-GRJ | |
| 12277 | 12541 | Bradley Thompson | McSweeney/Langevin LLC | 7:20-cv-58264-MCR-GRJ | |
| 12278 | 12562 | William Valdez | McSweeney/Langevin LLC | 7:20-cv-58387-MCR-GRJ | |
| 12279 | 12564 | Morgan Trice | McSweeney/Langevin LLC | 7:20-cv-58395-MCR-GRJ | |
| 12280 | 12584 | Mathew Halladay | McSweeney/Langevin LLC | 7:20-cv-58491-MCR-GRJ | |
| 12281 | 12588 | Jordan Dempsey | McSweeney/Langevin LLC | 7:20-cv-58505-MCR-GRJ | |
| 12282 | 12593 | Theodore Corder | McSweeney/Langevin LLC | 7:20-cv-58528-MCR-GRJ | |
| 12283 | 12606 | Michael Murphy | McSweeney/Langevin LLC | 7:20-cv-58574-MCR-GRJ | |
| 12284 | 12612 | Troy Rill | McSweeney/Langevin LLC | 7:20-cv-58594-MCR-GRJ | |
| 12285 | 12621 | David Vanover | McSweeney/Langevin LLC | 7:20-cv-58622-MCR-GRJ | |
| 12286 | 12650 | Erika Conner | McSweeney/Langevin LLC | 7:20-cv-58714-MCR-GRJ | |
| 12287 | 12672 | Steven Krull | McSweeney/Langevin LLC | 7:20-cv-58788-MCR-GRJ | |
| 12288 | 12673 | Hampton Whyte | McSweeney/Langevin LLC | 7:20-cv-58791-MCR-GRJ | |
| 12289 | 12687 | Nicholas Vannicola | McSweeney/Langevin LLC | 7:20-cv-58823-MCR-GRJ | |
| 12290 | 12700 | Jason Ewing | McSweeney/Langevin LLC | 7:20-cv-60103-MCR-GRJ | |
| 12291 | 12701 | Roderick Russell | McSweeney/Langevin LLC | 7:20-cv-60106-MCR-GRJ | |
| 12292 | 12707 | Katrina Thomas | McSweeney/Langevin LLC | 7:20-cv-60127-MCR-GRJ | |
| 12293 | 12720 | Richard Pace | McSweeney/Langevin LLC | 7:20-cv-60182-MCR-GRJ | |
| 12294 | 12740 | Michael Pierce | McSweeney/Langevin LLC | 7:20-cv-60271-MCR-GRJ | |
| 12295 | 12793 | Kenneth Hodges | McSweeney/Langevin LLC | 7:20-cv-60451-MCR-GRJ | |
| 12296 | 12800 | Gus Other Medicine | McSweeney/Langevin LLC | 7:20-cv-60475-MCR-GRJ | |
| 12297 | 12817 | Mark Hudspeth | McSweeney/Langevin LLC | 7:20-cv-60533-MCR-GRJ | |
| 12298 | 12836 | Marion Marmon | McSweeney/Langevin LLC | 7:20-cv-60610-MCR-GRJ | |
| 12299 | 12842 | Heather Smith | McSweeney/Langevin LLC | 7:20-cv-60634-MCR-GRJ | |
| 12300 | 12879 | Mickey Beahl | McSweeney/Langevin LLC | 7:20-cv-60804-MCR-GRJ | |
| 12301 | 12929 | Shane Ruth | McSweeney/Langevin LLC | 7:20-cv-61779-MCR-GRJ | |
| 12302 | 12934 | Arelis Nieves Huertas | McSweeney/Langevin LLC | 7:20-cv-61807-MCR-GRJ | |
| 12303 | 12936 | Josue Rivera | McSweeney/Langevin LLC | 7:20-cv-61818-MCR-GRJ | |
| 12304 | 12984 | Antorius Merritt | McSweeney/Langevin LLC | 7:20-cv-62033-MCR-GRJ | |
| 12305 | 12989 | Kent Witte | McSweeney/Langevin LLC | 7:20-cv-62051-MCR-GRJ | |
| 12306 | 12994 | Randy Hill | McSweeney/Langevin LLC | 7:20-cv-62072-MCR-GRJ | |
| 12307 | 13011 | James Reed | McSweeney/Langevin LLC | | 7:20-cv-63492-MCR-GRJ |
| 12308 | 13016 | William Benis | McSweeney/Langevin LLC | 7:20-cv-63508-MCR-GRJ | |
| 12309 | 13029 | Thomas Gilbert | McSweeney/Langevin LLC | 7:20-cv-63536-MCR-GRJ | |
| 12310 | 13047 | Gary Seward | McSweeney/Langevin LLC | 7:20-cv-63591-MCR-GRJ | |
| 12311 | 13067 | Charles Vanderbilt | McSweeney/Langevin LLC | 7:20-cv-63631-MCR-GRJ | |
| 12312 | 156451 | David Harris | McSweeney/Langevin LLC | 7:20-cv-67739-MCR-GRJ | |
| 12313 | 156662 | Taylor Davis | McSweeney/Langevin LLC | 7:20-cv-67794-MCR-GRJ | |
| 12314 | 156975 | Kaise Sweidan | McSweeney/Langevin LLC | 7:20-cv-67889-MCR-GRJ | |
| 12315 | 157889 | Jamal Scott | McSweeney/Langevin LLC | 7:20-cv-65850-MCR-GRJ | |
| 12316 | 157961 | Jason Stephens | McSweeney/Langevin LLC | 7:20-cv-65861-MCR-GRJ | |
| 12317 | 158155 | Ryan Flowers | McSweeney/Langevin LLC | 7:20-cv-65895-MCR-GRJ | |
| 12318 | 160650 | Courtney Wilson | McSweeney/Langevin LLC | 7:20-cv-67713-MCR-GRJ | |
| 12319 | 160676 | Gregory Burnette | McSweeney/Langevin LLC | 7:20-cv-67720-MCR-GRJ | |
| 12320 | 161703 | Joel Griffith | McSweeney/Langevin LLC | 7:20-cv-67981-MCR-GRJ | |
| 12321 | 163880 | Trina Taylor | McSweeney/Langevin LLC | 7:20-cv-68221-MCR-GRJ | |
| 12322 | 169981 | Raymond Cooks | McSweeney/Langevin LLC | 7:20-cv-63916-MCR-GRJ | |
| 12323 | 169997 | James Kemp | McSweeney/Langevin LLC | 7:20-cv-63940-MCR-GRJ | |
| 12324 | 169998 | Stacey Kirkendoll | McSweeney/Langevin LLC | 7:20-cv-63941-MCR-GRJ | |
| 12325 | 170004 | Vincent Mcdowell | McSweeney/Langevin LLC | 7:20-cv-63952-MCR-GRJ | |
| 12326 | 170007 | James Neal | McSweeney/Langevin LLC | 7:20-cv-63958-MCR-GRJ | |
| 12327 | 170010 | Rodger Rawleigh | McSweeney/Langevin LLC | 7:20-cv-63963-MCR-GRJ | |
| 12328 | 170015 | Matthew Rowan | McSweeney/Langevin LLC | 7:20-cv-63972-MCR-GRJ | |
| 12329 | 181155 | William Bentley | McSweeney/Langevin LLC | 8:20-cv-36316-MCR-GRJ | |
| 12330 | 181161 | Thomas Chionchio | McSweeney/Langevin LLC | 8:20-cv-36328-MCR-GRJ | |
| 12331 | 181162 | Walter Clement | McSweeney/Langevin LLC | 8:20-cv-36330-MCR-GRJ | |
| 12332 | 181166 | Robert Decker | McSweeney/Langevin LLC | 8:20-cv-36338-MCR-GRJ | |
| 12333 | 181168 | Julian Desmarais-Mcburnett | McSweeney/Langevin LLC | 8:20-cv-36343-MCR-GRJ | |
| 12334 | 181203 | Joseph Murphy | McSweeney/Langevin LLC | 8:20-cv-36433-MCR-GRJ | |
| 12335 | 181211 | Charles Phillips | McSweeney/Langevin LLC | 8:20-cv-36455-MCR-GRJ | |
| 12336 | 181237 | Christopher Weaver | McSweeney/Langevin LLC | 8:20-cv-36524-MCR-GRJ | |
| 12337 | 181241 | Brandon Yates | McSweeney/Langevin LLC | 8:20-cv-36536-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 12338 | 276187 | Harold Allen | McSweeney/Langevin LLC | 7:21-cv-00441-MCR-GRJ | |
| 12339 | 276195 | Joseph Benedetti | McSweeney/Langevin LLC | 7:21-cv-00461-MCR-GRJ | |
| 12340 | 276199 | Zackary Branning | McSweeney/Langevin LLC | 7:21-cv-00471-MCR-GRJ | |
| 12341 | 276230 | Travis Hansen | McSweeney/Langevin LLC | 7:21-cv-00551-MCR-GRJ | |
| 12342 | 276232 | Nathan Henley | McSweeney/Langevin LLC | 7:21-cv-00555-MCR-GRJ | |
| 12343 | 276267 | Aaron Otero-Bunker | McSweeney/Langevin LLC | 7:21-cv-01568-MCR-GRJ | |
| 12344 | 276270 | Dustin Person | McSweeney/Langevin LLC | 7:21-cv-01574-MCR-GRJ | |
| 12345 | 276285 | Lartareo Shaw | McSweeney/Langevin LLC | 7:21-cv-01606-MCR-GRJ | |
| 12346 | 276287 | Ricardo Singleton | McSweeney/Langevin LLC | 7:21-cv-01612-MCR-GRJ | |
| 12347 | 282466 | Richard Higley | McSweeney/Langevin LLC | 7:21-cv-08553-MCR-GRJ | |
| 12348 | 287096 | Matthew Gilbert | McSweeney/Langevin LLC | 7:21-cv-08717-MCR-GRJ | |
| 12349 | 287097 | Ronny Graves | McSweeney/Langevin LLC | 7:21-cv-08718-MCR-GRJ | |
| 12350 | 287118 | David Ross | McSweeney/Langevin LLC | 7:21-cv-08739-MCR-GRJ | |
| 12351 | 287124 | Saul Zuniga | McSweeney/Langevin LLC | 7:21-cv-08745-MCR-GRJ | |
| 12352 | 311272 | Jason Marsch | McSweeney/Langevin LLC | 7:21-cv-29102-MCR-GRJ | |
| 12353 | 87621 | Tommy Walker | Meshbesher & Spence, Ltd. | | 7:20-cv-42115-MCR-GRJ |
| 12354 | 138946 | Chris Farias | Meshbesher & Spence, Ltd. | | 7:20-cv-30256-MCR-GRJ |
| 12355 | 304089 | Adam Frazier | Meshbesher & Spence, Ltd. | | 7:21-cv-30395-MCR-GRJ |
| 12356 | 304090 | Anthony Plesa | Meshbesher & Spence, Ltd. | | 7:21-cv-30396-MCR-GRJ |
| 12357 | 316811 | Jonathan Houk | Meshbesher & Spence, Ltd. | | 7:21-cv-33932-MCR-GRJ |
| 12358 | 91185 | Jeffrey Adams | Messa & Associates | 8:20-cv-29025-MCR-GRJ | |
| 12359 | 91187 | Robert Anderson | Messa & Associates | 8:20-cv-29029-MCR-GRJ | |
| 12360 | 91200 | Zakery Beltrone | Messa & Associates | 8:20-cv-29053-MCR-GRJ | |
| 12361 | 91206 | Norvel Brown | Messa & Associates | | 7:20-cv-71511-MCR-GRJ |
| 12362 | 91208 | Makhram Budhoo | Messa & Associates | 8:20-cv-29057-MCR-GRJ | |
| 12363 | 91221 | Makeda Christopher | Messa & Associates | | 7:20-cv-71556-MCR-GRJ |
| 12364 | 91232 | Robert Dalton | Messa & Associates | | 7:20-cv-71587-MCR-GRJ |
| 12365 | 91237 | Jarad Day | Messa & Associates | 7:20-cv-71604-MCR-GRJ | |
| 12366 | 91259 | Matthew Giacobbe | Messa & Associates | 8:20-cv-29094-MCR-GRJ | |
| 12367 | 91273 | Cody Henson | Messa & Associates | 8:20-cv-29113-MCR-GRJ | |
| 12368 | 91284 | Jennifer Jimenez | Messa & Associates | | 7:20-cv-71736-MCR-GRJ |
| 12369 | 91285 | Pedro Jimenez | Messa & Associates | 8:20-cv-29124-MCR-GRJ | |
| 12370 | 91288 | Carolyn Jordan | Messa & Associates | | 8:20-cv-29128-MCR-GRJ |
| 12371 | 91290 | Rueben Keenan | Messa & Associates | | 8:20-cv-29132-MCR-GRJ |
| 12372 | 91294 | Shukaris Kirkland | Messa & Associates | 8:20-cv-29143-MCR-GRJ | |
| 12373 | 91295 | Jeremy Kitchen | Messa & Associates | 8:20-cv-29147-MCR-GRJ | |
| 12374 | 91302 | Brian Laughton | Messa & Associates | 8:20-cv-29161-MCR-GRJ | |
| 12375 | 91310 | William Marchiani | Messa & Associates | | 8:20-cv-29173-MCR-GRJ |
| 12376 | 91319 | Nicole Mitchell | Messa & Associates | | 7:20-cv-72028-MCR-GRJ |
| 12377 | 91331 | Cory Parker | Messa & Associates | 8:20-cv-29196-MCR-GRJ | |
| 12378 | 91336 | Zachariah Person | Messa & Associates | 7:20-cv-72068-MCR-GRJ | |
| 12379 | 91353 | Patrick Russell | Messa & Associates | | 8:20-cv-29220-MCR-GRJ |
| 12380 | 91354 | Jordan Rutecki-Kennedy | Messa & Associates | 8:20-cv-29224-MCR-GRJ | |
| 12381 | 91366 | Taylor Smith | Messa & Associates | 8:20-cv-29235-MCR-GRJ | |
| 12382 | 100060 | Pili Masaniai | Messa & Associates | 8:20-cv-28616-MCR-GRJ | |
| 12383 | 100061 | Scott Maurer | Messa & Associates | 7:20-cv-68118-MCR-GRJ | |
| 12384 | 100065 | Ira Norman | Messa & Associates | | 7:20-cv-68124-MCR-GRJ |
| 12385 | 141501 | Robert Pomroy | Messa & Associates | | 3:19-cv-04226-MCR-GRJ |
| 12386 | 147917 | Chaz Smith | Messa & Associates | 8:20-cv-28716-MCR-GRJ | |
| 12387 | 156611 | Jess Rohrbach | Messa & Associates | | 7:20-cv-88335-MCR-GRJ |
| 12388 | 156738 | Michael Squires | Messa & Associates | | 7:20-cv-88342-MCR-GRJ |
| 12389 | 157403 | Jose Favela | Messa & Associates | | 8:20-cv-28778-MCR-GRJ |
| 12390 | 172792 | Enrique Jimenez | Messa & Associates | | 7:20-cv-88874-MCR-GRJ |
| 12391 | 174863 | Brittney Davis | Messa & Associates | 7:20-cv-80541-MCR-GRJ | |
| 12392 | 199757 | Joe Burks | Messa & Associates | 8:20-cv-61369-MCR-GRJ | |
| 12393 | 199769 | Jaylen Stoudemire | Messa & Associates | | 8:20-cv-61415-MCR-GRJ |
| 12394 | 216517 | Christopher Daniels | Messa & Associates | | 8:20-cv-64531-MCR-GRJ |
| 12395 | 216527 | Micah Robertson | Messa & Associates | 8:20-cv-64541-MCR-GRJ | |
| 12396 | 240623 | Aaron Barrow | Messa & Associates | | 8:20-cv-91061-MCR-GRJ |
| 12397 | 240624 | David Blount | Messa & Associates | 8:20-cv-91062-MCR-GRJ | |
| 12398 | 240699 | Nathan Grakowski | Messa & Associates | 8:20-cv-91067-MCR-GRJ | |
| 12399 | 240702 | Joseph Harsh | Messa & Associates | 8:20-cv-91070-MCR-GRJ | |
| 12400 | 240703 | Deanna Jackson | Messa & Associates | 8:20-cv-91071-MCR-GRJ | |
| 12401 | 240708 | Ross Mcpherson | Messa & Associates | 8:20-cv-91073-MCR-GRJ | |
| 12402 | 240729 | Kinessa Mawer | Messa & Associates | | 8:20-cv-91075-MCR-GRJ |
| 12403 | 241227 | Travis Newton | Messa & Associates | | 8:20-cv-91078-MCR-GRJ |
| 12404 | 241231 | Vernon Perry | Messa & Associates | 8:20-cv-91080-MCR-GRJ | |
| 12405 | 241235 | John Petty | Messa & Associates | 8:20-cv-91081-MCR-GRJ | |
| 12406 | 241245 | Stephen Portillo | Messa & Associates | 8:20-cv-91083-MCR-GRJ | |
| 12407 | 241248 | William Poston | Messa & Associates | 8:20-cv-91084-MCR-GRJ | |
| 12408 | 241253 | Brian Reardon | Messa & Associates | | 8:20-cv-91085-MCR-GRJ |
| 12409 | 241279 | Kevin Shoulders | Messa & Associates | | 8:20-cv-91092-MCR-GRJ |
| 12410 | 241282 | Heather Sine | Messa & Associates | | 8:20-cv-91093-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 12411 | 241287 | Kyle Sine | Messa & Associates | | 8:20-cv-91094-MCR-GRJ |
| 12412 | 241313 | Brian Waldron | Messa & Associates | | 8:20-cv-91103-MCR-GRJ |
| 12413 | 241315 | Eric Wiley | Messa & Associates | 8:20-cv-91107-MCR-GRJ | |
| 12414 | 241316 | Eric Williams | Messa & Associates | | 8:20-cv-91108-MCR-GRJ |
| 12415 | 241423 | James Kelly | Messa & Associates | 8:20-cv-91112-MCR-GRJ | |
| 12416 | 241868 | Andrew Vest | Messa & Associates | 8:20-cv-91123-MCR-GRJ | |
| 12417 | 247280 | Alycia Adams | Messa & Associates | | 8:20-cv-93907-MCR-GRJ |
| 12418 | 248167 | Michael Jimenez | Messa & Associates | | 8:20-cv-93931-MCR-GRJ |
| 12419 | 248170 | Trevontae Mcnealy | Messa & Associates | | 8:20-cv-93934-MCR-GRJ |
| 12420 | 248205 | Akeem Anthony | Messa & Associates | 8:20-cv-93968-MCR-GRJ | |
| 12421 | 248210 | Justin Masisak | Messa & Associates | | 8:20-cv-93973-MCR-GRJ |
| 12422 | 248213 | Justin Vnenchak | Messa & Associates | 8:20-cv-93976-MCR-GRJ | |
| 12423 | 248254 | Marcus Vasquez | Messa & Associates | | 8:20-cv-86759-MCR-GRJ |
| 12424 | 263250 | Brady Mitchell | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-19951-MCR-GRJ | |
| 12425 | 266264 | Seyborn Billings | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18360-MCR-GRJ |
| 12426 | 266266 | Tawana Bridges | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18361-MCR-GRJ | |
| 12427 | 266267 | Caleb Brooks | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18362-MCR-GRJ | |
| 12428 | 266273 | Thomas Charlton | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18366-MCR-GRJ |
| 12429 | 266276 | David Cortez | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18368-MCR-GRJ | |
| 12430 | 266279 | Ebony Davis | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18301-MCR-GRJ |
| 12431 | 266283 | Stacey Ellis | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18371-MCR-GRJ | |
| 12432 | 266284 | Rodney Eure | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18372-MCR-GRJ |
| 12433 | 266289 | Aaron Guinn | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18374-MCR-GRJ | |
| 12434 | 266294 | Cameron Jones | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18379-MCR-GRJ | |
| 12435 | 266295 | Jarom Jones | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-19960-MCR-GRJ |
| 12436 | 266300 | James Lewellen | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-19965-MCR-GRJ | |
| 12437 | 266303 | Travis Mcfarland | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-19969-MCR-GRJ | |
| 12438 | 266304 | Krysti Mclain | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18381-MCR-GRJ | |
| 12439 | 266309 | Wendell Mote | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-19974-MCR-GRJ | |
| 12440 | 266310 | Kee Natani | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-19976-MCR-GRJ |
| 12441 | 266311 | Amir O'Neal-Taylor | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-19978-MCR-GRJ |
| 12442 | 266314 | Joshua Palmer | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-12536-MCR-GRJ |
| 12443 | 266318 | Donavan Pipkins | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-19987-MCR-GRJ |
| 12444 | 266322 | Pierre Prussien | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-14997-MCR-GRJ | |
| 12445 | 266325 | Jonathon Reesor | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18384-MCR-GRJ |
| 12446 | 266335 | Adam Sheldon | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18394-MCR-GRJ |
| 12447 | 266336 | Angela Simpson | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18396-MCR-GRJ | |
| 12448 | 266338 | Katherine Solano | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18398-MCR-GRJ | |
| 12449 | 266339 | Wendy Stevens | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18400-MCR-GRJ |
| 12450 | 266341 | Greyson Stocks | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18402-MCR-GRJ |
| 12451 | 266345 | Matthew Taylor | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18406-MCR-GRJ | |
| 12452 | 266346 | Christopher Tindell | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18408-MCR-GRJ |
| 12453 | 266347 | Christopher Vallery | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18319-MCR-GRJ | |
| 12454 | 266349 | Clyde Walker | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-15005-MCR-GRJ | |
| 12455 | 266352 | Harold Weber | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-15014-MCR-GRJ |
| 12456 | 266353 | Samantha Wild | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-15016-MCR-GRJ | |
| 12457 | 266355 | Randy Zorn | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-15021-MCR-GRJ | |
| 12458 | 270419 | Geoffery Jenkins | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18416-MCR-GRJ |
| 12459 | 279890 | Angel Atiles | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18421-MCR-GRJ | |
| 12460 | 279892 | Nathaniel Bidet | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18425-MCR-GRJ | |
| 12461 | 279898 | Eric Cooke | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18433-MCR-GRJ | |
| 12462 | 279903 | Pii Faagai | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18441-MCR-GRJ | |
| 12463 | 279908 | Darren Harlan | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18446-MCR-GRJ |
| 12464 | 279912 | Andrea Johnson | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-18454-MCR-GRJ |
| 12465 | 279915 | Victor Marroquin | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18456-MCR-GRJ | |
| 12466 | 279917 | Daniel Mcilvain | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-20000-MCR-GRJ | |
| 12467 | 279918 | Drew Miller | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-20002-MCR-GRJ | |
| 12468 | 279919 | Luis Moreno | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-20003-MCR-GRJ |
| 12469 | 279923 | Ricahrd Parker | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-20011-MCR-GRJ | |
| 12470 | 279924 | Elijah Parmiter | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-20012-MCR-GRJ | |
| 12471 | 279925 | Mateo Perez | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-20014-MCR-GRJ | |
| 12472 | 279929 | Mark Ramos | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-15024-MCR-GRJ | |
| 12473 | 279931 | Jorge Ruiz | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18322-MCR-GRJ | |
| 12474 | 279932 | John Shingles | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | 7:21-cv-18460-MCR-GRJ | |
| 12475 | 309687 | Todd Ross | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-26858-MCR-GRJ |
| 12476 | 334957 | Brian Mccain | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-53397-MCR-GRJ |
| 12477 | 334963 | Trodell Sherrell | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-53412-MCR-GRJ |
| 12478 | 334976 | Juan Ortiz | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-53442-MCR-GRJ |
| 12479 | 334987 | Robert Bartow | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-53469-MCR-GRJ |
| 12480 | 335006 | Nick Wilson | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-53515-MCR-GRJ |
| 12481 | 335013 | Joshua Kerce | MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, PLLC | | 7:21-cv-53531-MCR-GRJ |
| 12482 | 189167 | Brian Robinson | Milstein Jackson Fairchild & Wade, LLP | | 8:20-cv-21747-MCR-GRJ |
| 12483 | 233250 | Parminder Kanwar | Milstein Jackson Fairchild & Wade, LLP | | 8:20-cv-86124-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 12484 | 233251 | Shara Gordon | Milstein Jackson Fairchild & Wade, LLP | | 8:20-cv-86125-MCR-GRJ |
| 12485 | 233253 | William Seay | Milstein Jackson Fairchild & Wade, LLP | | 8:20-cv-86127-MCR-GRJ |
| 12486 | 233254 | Dusty Mcclellan | Milstein Jackson Fairchild & Wade, LLP | | 8:20-cv-86128-MCR-GRJ |
| 12487 | 233268 | Jason Martin | Milstein Jackson Fairchild & Wade, LLP | | 8:20-cv-86142-MCR-GRJ |
| 12488 | 233272 | Ricky Mims | Milstein Jackson Fairchild & Wade, LLP | 8:20-cv-86146-MCR-GRJ | |
| 12489 | 233276 | Arron Riley | Milstein Jackson Fairchild & Wade, LLP | | 8:20-cv-86150-MCR-GRJ |
| 12490 | 285629 | Juan Pena | Milstein Jackson Fairchild & Wade, LLP | | 7:21-cv-08557-MCR-GRJ |
| 12491 | 285630 | Neils Roley | Milstein Jackson Fairchild & Wade, LLP | | 7:21-cv-08558-MCR-GRJ |
| 12492 | 285631 | Richard Friday | Milstein Jackson Fairchild & Wade, LLP | | 7:21-cv-08559-MCR-GRJ |
| 12493 | 354958 | Earl Wilburn | Moll Law Group | | 3:21-cv-01498-MCR-GRJ |
| 12494 | 85637 | Felix Arroyo | Monsour Law Firm | 7:20-cv-42009-MCR-GRJ | |
| 12495 | 85640 | Christina Baker | Monsour Law Firm | 7:20-cv-42020-MCR-GRJ | |
| 12496 | 85647 | Mark Beal | Monsour Law Firm | | 7:20-cv-42039-MCR-GRJ |
| 12497 | 85662 | Michael Brooks | Monsour Law Firm | 7:20-cv-42085-MCR-GRJ | |
| 12498 | 85675 | Brandon Conner | Monsour Law Firm | 7:20-cv-44621-MCR-GRJ | |
| 12499 | 85694 | Douglas Doss | Monsour Law Firm | 7:20-cv-44664-MCR-GRJ | |
| 12500 | 85698 | Enrique Escobar | Monsour Law Firm | 7:20-cv-44673-MCR-GRJ | |
| 12501 | 85701 | Charles Evers | Monsour Law Firm | 7:20-cv-44681-MCR-GRJ | |
| 12502 | 85722 | Matthew Giddings | Monsour Law Firm | 7:20-cv-45279-MCR-GRJ | |
| 12503 | 85723 | Joe Gil | Monsour Law Firm | 7:20-cv-45280-MCR-GRJ | |
| 12504 | 85748 | Harvey Hatcher | Monsour Law Firm | 7:20-cv-46999-MCR-GRJ | |
| 12505 | 85758 | Dedrick Hilton | Monsour Law Firm | 7:20-cv-47899-MCR-GRJ | |
| 12506 | 85762 | Isaac Horton | Monsour Law Firm | 7:20-cv-47910-MCR-GRJ | |
| 12507 | 85764 | Brandon Huntsman | Monsour Law Firm | 7:20-cv-47917-MCR-GRJ | |
| 12508 | 85769 | Christopher Jackson | Monsour Law Firm | 7:20-cv-47936-MCR-GRJ | |
| 12509 | 85773 | John Jameson | Monsour Law Firm | 7:20-cv-47951-MCR-GRJ | |
| 12510 | 85788 | Richard Lamb | Monsour Law Firm | 7:20-cv-44719-MCR-GRJ | |
| 12511 | 85793 | Elijah Logston | Monsour Law Firm | 7:20-cv-44738-MCR-GRJ | |
| 12512 | 85806 | Larry Mcdonald | Monsour Law Firm | 7:20-cv-44754-MCR-GRJ | |
| 12513 | 85812 | Shawn Merriman | Monsour Law Firm | 7:20-cv-44762-MCR-GRJ | |
| 12514 | 85814 | Prime Miley | Monsour Law Firm | 7:20-cv-44766-MCR-GRJ | |
| 12515 | 85824 | Paul Newman | Monsour Law Firm | 7:20-cv-44776-MCR-GRJ | |
| 12516 | 85829 | Deshaun Parker | Monsour Law Firm | 7:20-cv-44781-MCR-GRJ | |
| 12517 | 85831 | Rick Pere | Monsour Law Firm | 7:20-cv-44782-MCR-GRJ | |
| 12518 | 85835 | Emory Pounds | Monsour Law Firm | 7:20-cv-44785-MCR-GRJ | |
| 12519 | 85839 | John Rampton | Monsour Law Firm | 7:20-cv-44788-MCR-GRJ | |
| 12520 | 85842 | James Richburg | Monsour Law Firm | 7:20-cv-44791-MCR-GRJ | |
| 12521 | 85846 | Michael Rosenzweig | Monsour Law Firm | 7:20-cv-44794-MCR-GRJ | |
| 12522 | 85861 | Grant Shimchick | Monsour Law Firm | 7:20-cv-45291-MCR-GRJ | |
| 12523 | 85876 | Leo Switzer | Monsour Law Firm | 7:20-cv-45304-MCR-GRJ | |
| 12524 | 85881 | Jonathan Theodore | Monsour Law Firm | | 7:20-cv-45309-MCR-GRJ |
| 12525 | 85890 | Rosa Villanueva | Monsour Law Firm | 7:20-cv-47016-MCR-GRJ | |
| 12526 | 85895 | Cory Washington | Monsour Law Firm | 7:20-cv-47987-MCR-GRJ | |
| 12527 | 85913 | Vincent Woodard | Monsour Law Firm | | 7:20-cv-47051-MCR-GRJ |
| 12528 | 202970 | Thomas Brown | Monsour Law Firm | 8:20-cv-49619-MCR-GRJ | |
| 12529 | 203011 | Christopher Johnson | Monsour Law Firm | | 8:20-cv-49748-MCR-GRJ |
| 12530 | 203017 | Vincent Albright | Monsour Law Firm | 8:20-cv-49771-MCR-GRJ | |
| 12531 | 203020 | Shawn Berryman | Monsour Law Firm | 8:20-cv-49786-MCR-GRJ | |
| 12532 | 210099 | Justin Turnbow | Monsour Law Firm | 8:20-cv-59347-MCR-GRJ | |
| 12533 | 210120 | Kendrick Stennis | Monsour Law Firm | 8:20-cv-59358-MCR-GRJ | |
| 12534 | 210123 | Enrique Williams | Monsour Law Firm | 8:20-cv-59364-MCR-GRJ | |
| 12535 | 210125 | Kevin Maycroft | Monsour Law Firm | 8:20-cv-57386-MCR-GRJ | |
| 12536 | 210131 | Joshua Walker | Monsour Law Firm | 8:20-cv-59368-MCR-GRJ | |
| 12537 | 210146 | Jeremiah Wilson | Monsour Law Firm | | 8:20-cv-59376-MCR-GRJ |
| 12538 | 210148 | Robert Monnier | Monsour Law Firm | 8:20-cv-57410-MCR-GRJ | |
| 12539 | 210154 | Phillip Waddell | Monsour Law Firm | 8:20-cv-59380-MCR-GRJ | |
| 12540 | 210161 | Michael Camp | Monsour Law Firm | 8:20-cv-57432-MCR-GRJ | |
| 12541 | 210176 | William Kenyon | Monsour Law Firm | | 8:20-cv-57456-MCR-GRJ |
| 12542 | 210178 | Ian Mcgrath | Monsour Law Firm | 8:20-cv-57461-MCR-GRJ | |
| 12543 | 210182 | Joshua Taylor | Monsour Law Firm | | 8:20-cv-59393-MCR-GRJ |
| 12544 | 210183 | Brandon Tyler | Monsour Law Firm | 8:20-cv-59395-MCR-GRJ | |
| 12545 | 210199 | Clarence Roland | Monsour Law Firm | 8:20-cv-57483-MCR-GRJ | |
| 12546 | 210204 | Charles Temple | Monsour Law Firm | 8:20-cv-59421-MCR-GRJ | |
| 12547 | 210206 | Brad Weddle | Monsour Law Firm | 8:20-cv-59427-MCR-GRJ | |
| 12548 | 210220 | Kristopher Hopkins | Monsour Law Firm | | 8:20-cv-57513-MCR-GRJ |
| 12549 | 210221 | Ryan Lopez | Monsour Law Firm | 8:20-cv-57516-MCR-GRJ | |
| 12550 | 210228 | Palebale Skilling | Monsour Law Firm | 8:20-cv-57534-MCR-GRJ | |
| 12551 | 210229 | Marie Sorrell | Monsour Law Firm | 8:20-cv-57537-MCR-GRJ | |
| 12552 | 210230 | Olivia Telles | Monsour Law Firm | 8:20-cv-59437-MCR-GRJ | |
| 12553 | 210235 | Lauren Rodriguez | Monsour Law Firm | 8:20-cv-57548-MCR-GRJ | |
| 12554 | 210239 | Jacob Williams | Monsour Law Firm | 8:20-cv-59451-MCR-GRJ | |
| 12555 | 210252 | David Simms | Monsour Law Firm | 8:20-cv-57587-MCR-GRJ | |
| 12556 | 210256 | Rafael Santiago | Monsour Law Firm | 8:20-cv-57594-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 12557 | 210258 | Matthew Wheeler | Monsour Law Firm | 8:20-cv-59480-MCR-GRJ | |
| 12558 | 210272 | Theresa Upshaw | Monsour Law Firm | 8:20-cv-59488-MCR-GRJ | |
| 12559 | 210279 | Johnathon Holbrook | Monsour Law Firm | | 8:20-cv-57657-MCR-GRJ |
| 12560 | 210286 | Bobby Hughlett | Monsour Law Firm | 8:20-cv-57680-MCR-GRJ | |
| 12561 | 210314 | Adam Desalvio | Monsour Law Firm | 8:20-cv-57740-MCR-GRJ | |
| 12562 | 210316 | Megan Melnick | Monsour Law Firm | 8:20-cv-57746-MCR-GRJ | |
| 12563 | 210318 | Matthew Reed | Monsour Law Firm | 8:20-cv-57753-MCR-GRJ | |
| 12564 | 210327 | Donald Reed | Monsour Law Firm | 8:20-cv-57783-MCR-GRJ | |
| 12565 | 210352 | Charles Sims | Monsour Law Firm | 8:20-cv-57854-MCR-GRJ | |
| 12566 | 214459 | Shaquille Alexander | Monsour Law Firm | 8:20-cv-69013-MCR-GRJ | |
| 12567 | 214475 | John Clark | Monsour Law Firm | 8:20-cv-69029-MCR-GRJ | |
| 12568 | 214498 | Mark Eral | Monsour Law Firm | | 8:20-cv-69069-MCR-GRJ |
| 12569 | 214502 | Michael Findley | Monsour Law Firm | 8:20-cv-69077-MCR-GRJ | |
| 12570 | 214507 | Carlo Giovannitti | Monsour Law Firm | 8:20-cv-69088-MCR-GRJ | |
| 12571 | 214528 | Joshua Kitching | Monsour Law Firm | | 8:20-cv-69134-MCR-GRJ |
| 12572 | 214549 | David Powell | Monsour Law Firm | | 8:20-cv-69178-MCR-GRJ |
| 12573 | 214555 | Dupeye Renoird | Monsour Law Firm | 8:20-cv-69191-MCR-GRJ | |
| 12574 | 214556 | Christopher Richards | Monsour Law Firm | 8:20-cv-69193-MCR-GRJ | |
| 12575 | 214572 | Craig Shaw | Monsour Law Firm | 8:20-cv-69361-MCR-GRJ | |
| 12576 | 214576 | Michael Sivley | Monsour Law Firm | 8:20-cv-69368-MCR-GRJ | |
| 12577 | 214588 | Bryan Taylor | Monsour Law Firm | 8:20-cv-69396-MCR-GRJ | |
| 12578 | 214591 | Lawrence Vance | Monsour Law Firm | | 8:20-cv-69403-MCR-GRJ |
| 12579 | 214593 | Jason Walker | Monsour Law Firm | 8:20-cv-69408-MCR-GRJ | |
| 12580 | 214598 | Jesse Wessel | Monsour Law Firm | 8:20-cv-69420-MCR-GRJ | |
| 12581 | 223860 | Joshua Butler | Monsour Law Firm | 8:20-cv-67593-MCR-GRJ | |
| 12582 | 223862 | Dennis Ferber | Monsour Law Firm | 8:20-cv-67597-MCR-GRJ | |
| 12583 | 223876 | Clifford Cook | Monsour Law Firm | 8:20-cv-67636-MCR-GRJ | |
| 12584 | 223885 | Carl Carson | Monsour Law Firm | 8:20-cv-67658-MCR-GRJ | |
| 12585 | 223889 | Benjamin Ruwan | Monsour Law Firm | 8:20-cv-67669-MCR-GRJ | |
| 12586 | 223890 | Anthony Coughenour | Monsour Law Firm | | 8:20-cv-67672-MCR-GRJ |
| 12587 | 223891 | Nicholas Davis | Monsour Law Firm | 8:20-cv-67674-MCR-GRJ | |
| 12588 | 223893 | Steven Prokup | Monsour Law Firm | 8:20-cv-67680-MCR-GRJ | |
| 12589 | 223902 | Jeffrey Varney | Monsour Law Firm | | 8:20-cv-67705-MCR-GRJ |
| 12590 | 223927 | David Hoyle | Monsour Law Firm | 8:20-cv-67772-MCR-GRJ | |
| 12591 | 223933 | Phillip Sage | Monsour Law Firm | 8:20-cv-67789-MCR-GRJ | |
| 12592 | 223946 | Balou Faustin | Monsour Law Firm | 8:20-cv-67824-MCR-GRJ | |
| 12593 | 223977 | William Jefferson | Monsour Law Firm | 8:20-cv-67909-MCR-GRJ | |
| 12594 | 223987 | Michael Vinion | Monsour Law Firm | 8:20-cv-67929-MCR-GRJ | |
| 12595 | 224007 | Adam Hartman | Monsour Law Firm | 8:20-cv-67966-MCR-GRJ | |
| 12596 | 224012 | Devin Flynn | Monsour Law Firm | 8:20-cv-67977-MCR-GRJ | |
| 12597 | 224032 | Jesse Elorriaga | Monsour Law Firm | 8:20-cv-68017-MCR-GRJ | |
| 12598 | 224037 | Jayce Weatherspoon | Monsour Law Firm | 8:20-cv-68026-MCR-GRJ | |
| 12599 | 224048 | Ava Thomas | Monsour Law Firm | | 8:20-cv-68048-MCR-GRJ |
| 12600 | 238063 | Vina Bonner | Monsour Law Firm | 8:20-cv-85000-MCR-GRJ | |
| 12601 | 238065 | Micah Bowers | Monsour Law Firm | 8:20-cv-85006-MCR-GRJ | |
| 12602 | 238073 | Michael Cazares | Monsour Law Firm | 8:20-cv-85027-MCR-GRJ | |
| 12603 | 238084 | Bryant Davis | Monsour Law Firm | 8:20-cv-85049-MCR-GRJ | |
| 12604 | 238088 | Nicholas Dee | Monsour Law Firm | 8:20-cv-85057-MCR-GRJ | |
| 12605 | 238094 | Matthew Dinkledine | Monsour Law Firm | | 8:20-cv-85068-MCR-GRJ |
| 12606 | 238113 | Nicholas Fields | Monsour Law Firm | | 8:20-cv-85106-MCR-GRJ |
| 12607 | 238114 | Christopher Fields | Monsour Law Firm | 8:20-cv-85107-MCR-GRJ | |
| 12608 | 238118 | Nicholas Forristall | Monsour Law Firm | 8:20-cv-85113-MCR-GRJ | |
| 12609 | 238123 | Nate Fultz | Monsour Law Firm | | 8:20-cv-85123-MCR-GRJ |
| 12610 | 238138 | Cameron Goldberg | Monsour Law Firm | 8:20-cv-84790-MCR-GRJ | |
| 12611 | 238152 | Timothy Hanks | Monsour Law Firm | 8:20-cv-84855-MCR-GRJ | |
| 12612 | 238162 | Tanner Higdon | Monsour Law Firm | | 8:20-cv-84903-MCR-GRJ |
| 12613 | 238171 | Pablo Ibarra | Monsour Law Firm | 8:20-cv-84938-MCR-GRJ | |
| 12614 | 238202 | Bryan Kruger | Monsour Law Firm | 8:20-cv-85032-MCR-GRJ | |
| 12615 | 238244 | Earl Snair | Monsour Law Firm | 8:20-cv-85116-MCR-GRJ | |
| 12616 | 238248 | Jessica Stroman | Monsour Law Firm | 8:20-cv-85124-MCR-GRJ | |
| 12617 | 238254 | Fallon Vachon | Monsour Law Firm | 8:20-cv-85133-MCR-GRJ | |
| 12618 | 247283 | Marco Alicea | Monsour Law Firm | | 8:20-cv-92657-MCR-GRJ |
| 12619 | 247296 | Jared Bridgewater | Monsour Law Firm | | 8:20-cv-92670-MCR-GRJ |
| 12620 | 247300 | Travis Buffington | Monsour Law Firm | 8:20-cv-92677-MCR-GRJ | |
| 12621 | 247310 | Archie Corbin | Monsour Law Firm | 8:20-cv-92698-MCR-GRJ | |
| 12622 | 247318 | Anthony Dewitt | Monsour Law Firm | 8:20-cv-92714-MCR-GRJ | |
| 12623 | 247332 | William Gallas | Monsour Law Firm | 8:20-cv-92743-MCR-GRJ | |
| 12624 | 247341 | Hernan Hernandez | Monsour Law Firm | 8:20-cv-92761-MCR-GRJ | |
| 12625 | 247358 | Thomas Meador | Monsour Law Firm | | 8:20-cv-92792-MCR-GRJ |
| 12626 | 247359 | William Meyer | Monsour Law Firm | 8:20-cv-92793-MCR-GRJ | |
| 12627 | 247364 | Michael Mirano | Monsour Law Firm | 8:20-cv-92798-MCR-GRJ | |
| 12628 | 247400 | Jeffrey Phillips | Monsour Law Firm | 8:20-cv-92834-MCR-GRJ | |
| 12629 | 247413 | Monica Reyna | Monsour Law Firm | 8:20-cv-92847-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 12630 | 247414 | Joseph Rice | Monsour Law Firm | | 8:20-cv-92848-MCR-GRJ |
| 12631 | 247421 | Pedro Rodriguez-Santana | Monsour Law Firm | 8:20-cv-92855-MCR-GRJ | |
| 12632 | 247431 | Carlos Slusher | Monsour Law Firm | 8:20-cv-92865-MCR-GRJ | |
| 12633 | 247435 | Davontae Smith | Monsour Law Firm | 8:20-cv-92869-MCR-GRJ | |
| 12634 | 247440 | Kyle Sockey | Monsour Law Firm | | 8:20-cv-92874-MCR-GRJ |
| 12635 | 247452 | Richard Walton | Monsour Law Firm | 8:20-cv-92886-MCR-GRJ | |
| 12636 | 247456 | Amanda Webber | Monsour Law Firm | 8:20-cv-92890-MCR-GRJ | |
| 12637 | 258112 | David Beckley | Monsour Law Firm | 9:20-cv-00465-MCR-GRJ | |
| 12638 | 258140 | Robert Wallace | Monsour Law Firm | | 9:20-cv-00872-MCR-GRJ |
| 12639 | 258145 | Richard Kidwell | Monsour Law Firm | | 9:20-cv-00877-MCR-GRJ |
| 12640 | 258150 | Clinton Tolbert | Monsour Law Firm | 9:20-cv-00882-MCR-GRJ | |
| 12641 | 258162 | Walter Rantanen | Monsour Law Firm | 9:20-cv-00894-MCR-GRJ | |
| 12642 | 258181 | Charles Johnson | Monsour Law Firm | 9:20-cv-00913-MCR-GRJ | |
| 12643 | 258188 | James Velesky | Monsour Law Firm | 9:20-cv-00920-MCR-GRJ | |
| 12644 | 258204 | Christopher Higgerson | Monsour Law Firm | 9:20-cv-00936-MCR-GRJ | |
| 12645 | 258218 | Christopher Lavezzo | Monsour Law Firm | 9:20-cv-00950-MCR-GRJ | |
| 12646 | 258235 | Damion Jackson | Monsour Law Firm | | 9:20-cv-00967-MCR-GRJ |
| 12647 | 262770 | Jason Matthews | Monsour Law Firm | | 9:20-cv-07559-MCR-GRJ |
| 12648 | 262776 | Christopher Wernle | Monsour Law Firm | 9:20-cv-09690-MCR-GRJ | |
| 12649 | 262778 | Robert Penticuff | Monsour Law Firm | | 9:20-cv-07571-MCR-GRJ |
| 12650 | 262798 | Jerry Shaw | Monsour Law Firm | 9:20-cv-09701-MCR-GRJ | |
| 12651 | 262807 | Michael Ceynar | Monsour Law Firm | 9:20-cv-07645-MCR-GRJ | |
| 12652 | 262808 | Rebecca Drury | Monsour Law Firm | 9:20-cv-07646-MCR-GRJ | |
| 12653 | 262809 | Stanley Dupin | Monsour Law Firm | 9:20-cv-07647-MCR-GRJ | |
| 12654 | 262817 | Tristan Myhre-Buchanan | Monsour Law Firm | | 9:20-cv-07654-MCR-GRJ |
| 12655 | 262828 | Chauncey Mccoy | Monsour Law Firm | 9:20-cv-07664-MCR-GRJ | |
| 12656 | 262849 | Steven Johnson | Monsour Law Firm | 9:20-cv-07684-MCR-GRJ | |
| 12657 | 262850 | Randal Stevens | Monsour Law Firm | 9:20-cv-07710-MCR-GRJ | |
| 12658 | 262853 | Jackie Matney | Monsour Law Firm | 9:20-cv-07687-MCR-GRJ | |
| 12659 | 262870 | Joshua Pass | Monsour Law Firm | 9:20-cv-07714-MCR-GRJ | |
| 12660 | 262876 | Charnay Parkinson | Monsour Law Firm | | 9:20-cv-07707-MCR-GRJ |
| 12661 | 262890 | Daniel Schall | Monsour Law Firm | 9:20-cv-07720-MCR-GRJ | |
| 12662 | 262896 | Tylorean Matthews | Monsour Law Firm | 9:20-cv-07722-MCR-GRJ | |
| 12663 | 262900 | Michael Arrington | Monsour Law Firm | 9:20-cv-07726-MCR-GRJ | |
| 12664 | 262925 | Jean-Luc Richard | Monsour Law Firm | 9:20-cv-07745-MCR-GRJ | |
| 12665 | 262946 | Audricana Brown | Monsour Law Firm | 9:20-cv-07763-MCR-GRJ | |
| 12666 | 262947 | Jonathan Martinica | Monsour Law Firm | 9:20-cv-07764-MCR-GRJ | |
| 12667 | 262949 | Michael Jones | Monsour Law Firm | 9:20-cv-07766-MCR-GRJ | |
| 12668 | 262950 | Michael Bair | Monsour Law Firm | 9:20-cv-07767-MCR-GRJ | |
| 12669 | 262955 | Dallas Shepherd | Monsour Law Firm | 9:20-cv-09743-MCR-GRJ | |
| 12670 | 262973 | Jerome Sevilleja | Monsour Law Firm | | 9:20-cv-09744-MCR-GRJ |
| 12671 | 262975 | Kyquan Bryant | Monsour Law Firm | | 9:20-cv-07789-MCR-GRJ |
| 12672 | 262992 | Joshua Van Dyke | Monsour Law Firm | 9:20-cv-09750-MCR-GRJ | |
| 12673 | 262994 | Eric Delacruz | Monsour Law Firm | 9:20-cv-07806-MCR-GRJ | |
| 12674 | 263001 | Jason Hancock | Monsour Law Firm | | 9:20-cv-07812-MCR-GRJ |
| 12675 | 263006 | Anthony Buchanan | Monsour Law Firm | 9:20-cv-07817-MCR-GRJ | |
| 12676 | 263008 | Johnny Becerra | Monsour Law Firm | 9:20-cv-07819-MCR-GRJ | |
| 12677 | 263035 | Philip Schaufele | Monsour Law Firm | | 9:20-cv-07856-MCR-GRJ |
| 12678 | 263054 | Manuel Sanchez | Monsour Law Firm | 9:20-cv-07869-MCR-GRJ | |
| 12679 | 263055 | Arkeen Oubre | Monsour Law Firm | | 9:20-cv-07857-MCR-GRJ |
| 12680 | 263062 | Brek Pitcher | Monsour Law Firm | 9:20-cv-07863-MCR-GRJ | |
| 12681 | 263066 | Tillman Rasberry | Monsour Law Firm | 9:20-cv-07867-MCR-GRJ | |
| 12682 | 269561 | John Merchant | Monsour Law Firm | 9:20-cv-12449-MCR-GRJ | |
| 12683 | 269597 | Jason Stevenson | Monsour Law Firm | 9:20-cv-12499-MCR-GRJ | |
| 12684 | 269604 | Eric Von Hofen | Monsour Law Firm | | 9:20-cv-12506-MCR-GRJ |
| 12685 | 269605 | Jonathan Slone | Monsour Law Firm | | 9:20-cv-12507-MCR-GRJ |
| 12686 | 269613 | Matthew Lary | Monsour Law Firm | 9:20-cv-12515-MCR-GRJ | |
| 12687 | 269651 | Nathan Ross | Monsour Law Firm | 9:20-cv-12603-MCR-GRJ | |
| 12688 | 269671 | Ray Lablance | Monsour Law Firm | 9:20-cv-12623-MCR-GRJ | |
| 12689 | 273537 | Jonathan Evans | Monsour Law Firm | 9:20-cv-16285-MCR-GRJ | |
| 12690 | 273545 | Chance Erwin | Monsour Law Firm | | 9:20-cv-16299-MCR-GRJ |
| 12691 | 273547 | George Williams | Monsour Law Firm | | 9:20-cv-16303-MCR-GRJ |
| 12692 | 273559 | Danielle Beasley | Monsour Law Firm | 9:20-cv-16327-MCR-GRJ | |
| 12693 | 273562 | Lucas Phipps | Monsour Law Firm | 9:20-cv-16333-MCR-GRJ | |
| 12694 | 273574 | Dawn Lemley | Monsour Law Firm | 9:20-cv-16358-MCR-GRJ | |
| 12695 | 273582 | George Howard | Monsour Law Firm | | 9:20-cv-16374-MCR-GRJ |
| 12696 | 273592 | Rummeal Branch | Monsour Law Firm | 9:20-cv-16431-MCR-GRJ | |
| 12697 | 273607 | Gary White | Monsour Law Firm | 9:20-cv-16455-MCR-GRJ | |
| 12698 | 273612 | Adam Hall | Monsour Law Firm | 9:20-cv-17022-MCR-GRJ | |
| 12699 | 273620 | Patrick Selburg | Monsour Law Firm | | 9:20-cv-17038-MCR-GRJ |
| 12700 | 273621 | Cecil Davis | Monsour Law Firm | 9:20-cv-17040-MCR-GRJ | |
| 12701 | 282471 | David Walters | Monsour Law Firm | | 7:21-cv-05289-MCR-GRJ |
| 12702 | 282479 | Herbert Raasch | Monsour Law Firm | 7:21-cv-05297-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 12703 | 282492 | Kyle Schultz | Monsour Law Firm | 7:21-cv-05310-MCR-GRJ | |
| 12704 | 282496 | Michael Stephens | Monsour Law Firm | 7:21-cv-05314-MCR-GRJ | |
| 12705 | 282501 | Donald Wilms | Monsour Law Firm | 7:21-cv-05319-MCR-GRJ | |
| 12706 | 282510 | Roy Shaw | Monsour Law Firm | 7:21-cv-05328-MCR-GRJ | |
| 12707 | 282530 | Daryl Sieverding | Monsour Law Firm | 7:21-cv-05348-MCR-GRJ | |
| 12708 | 282533 | Andrew Wehmeier | Monsour Law Firm | 7:21-cv-05351-MCR-GRJ | |
| 12709 | 282537 | Daniel Ribert | Monsour Law Firm | 7:21-cv-05355-MCR-GRJ | |
| 12710 | 282547 | Travis Chase | Monsour Law Firm | 7:21-cv-05365-MCR-GRJ | |
| 12711 | 282561 | Branden Ross | Monsour Law Firm | 7:21-cv-05379-MCR-GRJ | |
| 12712 | 291198 | Renard Thomas | Monsour Law Firm | 7:21-cv-30368-MCR-GRJ | |
| 12713 | 291208 | William Windham | Monsour Law Firm | 7:21-cv-30378-MCR-GRJ | |
| 12714 | 303513 | George Ogburn | Monsour Law Firm | 7:21-cv-23189-MCR-GRJ | |
| 12715 | 303514 | Victor Olivares | Monsour Law Firm | | 7:21-cv-23190-MCR-GRJ |
| 12716 | 303525 | Willie Adams | Monsour Law Firm | 7:21-cv-23201-MCR-GRJ | |
| 12717 | 303545 | Travis Love | Monsour Law Firm | | 7:21-cv-23221-MCR-GRJ |
| 12718 | 303548 | James Pena | Monsour Law Firm | | 7:21-cv-23224-MCR-GRJ |
| 12719 | 303560 | Martin Ewers | Monsour Law Firm | 7:21-cv-23236-MCR-GRJ | |
| 12720 | 303583 | Shydarious Slaughter | Monsour Law Firm | | 7:21-cv-23259-MCR-GRJ |
| 12721 | 307872 | Krystopher Zsedenny | Monsour Law Firm | 7:21-cv-30963-MCR-GRJ | |
| 12722 | 307880 | Jennifer Brande | Monsour Law Firm | 7:21-cv-30971-MCR-GRJ | |
| 12723 | 307885 | Charles Smith | Monsour Law Firm | 7:21-cv-30976-MCR-GRJ | |
| 12724 | 324731 | Curtis Burns | Monsour Law Firm | | 7:21-cv-39563-MCR-GRJ |
| 12725 | 324732 | Hyshicka Blake | Monsour Law Firm | | 7:21-cv-39565-MCR-GRJ |
| 12726 | 329070 | Jason Gehringer | Monsour Law Firm | | 7:21-cv-47924-MCR-GRJ |
| 12727 | 329075 | Christina Contreras | Monsour Law Firm | 7:21-cv-47929-MCR-GRJ | |
| 12728 | 329076 | Seth Gerrish | Monsour Law Firm | | 7:21-cv-47930-MCR-GRJ |
| 12729 | 357176 | Gerard Torres | Monsour Law Firm | | 3:22-cv-01548-MCR-GRJ |
| 12730 | 164136 | Scott Suiter | Montgomery Ponder, LLC | | 7:20-cv-83731-MCR-GRJ |
| 12731 | 5114 | Alfred Helenski | Morgan & Morgan | | 8:20-cv-20932-MCR-GRJ |
| 12732 | 5157 | Joshua Gaither | Morgan & Morgan | 8:20-cv-21034-MCR-GRJ | |
| 12733 | 5217 | Steven Effler | Morgan & Morgan | 8:20-cv-21118-MCR-GRJ | |
| 12734 | 5246 | Wesley Vaughn | Morgan & Morgan | 8:20-cv-21146-MCR-GRJ | |
| 12735 | 5255 | Joshua Layton | Morgan & Morgan | 8:20-cv-21153-MCR-GRJ | |
| 12736 | 126046 | Kim Branch | Morgan & Morgan | 8:20-cv-31185-MCR-GRJ | |
| 12737 | 126109 | Tony Guerrero | Morgan & Morgan | 8:20-cv-31331-MCR-GRJ | |
| 12738 | 126122 | Matthew Hicklin | Morgan & Morgan | 8:20-cv-31365-MCR-GRJ | |
| 12739 | 126138 | Christopher Johnson | Morgan & Morgan | | 8:20-cv-31404-MCR-GRJ |
| 12740 | 126175 | Bradley Mitchell | Morgan & Morgan | 8:20-cv-31290-MCR-GRJ | |
| 12741 | 126176 | Joshua Mobley | Morgan & Morgan | 8:20-cv-31294-MCR-GRJ | |
| 12742 | 126197 | Ricardo Pequeno | Morgan & Morgan | | 8:20-cv-31359-MCR-GRJ |
| 12743 | 126317 | Logan Jones | Morgan & Morgan | | 8:20-cv-32465-MCR-GRJ |
| 12744 | 126417 | Nelsonya Simmons | Morgan & Morgan | 8:20-cv-32919-MCR-GRJ | |
| 12745 | 126499 | Marcus Hinton | Morgan & Morgan | | 8:20-cv-34624-MCR-GRJ |
| 12746 | 126500 | Thomas Holcomb | Morgan & Morgan | 8:20-cv-34630-MCR-GRJ | |
| 12747 | 126544 | David Hutchinson | Morgan & Morgan | 8:20-cv-34837-MCR-GRJ | |
| 12748 | 126554 | Fernando Fustero | Morgan & Morgan | 8:20-cv-34877-MCR-GRJ | |
| 12749 | 126569 | Samuel Goerdt | Morgan & Morgan | 8:20-cv-34946-MCR-GRJ | |
| 12750 | 126607 | John Mariano | Morgan & Morgan | 8:20-cv-35091-MCR-GRJ | |
| 12751 | 126617 | William Haynes | Morgan & Morgan | 8:20-cv-35142-MCR-GRJ | |
| 12752 | 126653 | Dustin Smith | Morgan & Morgan | 8:20-cv-36897-MCR-GRJ | |
| 12753 | 165087 | Andre Miller | Morgan & Morgan | 8:20-cv-29649-MCR-GRJ | |
| 12754 | 165140 | Jerry White | Morgan & Morgan | 8:20-cv-29790-MCR-GRJ | |
| 12755 | 181310 | Anthony Joyner | Morgan & Morgan | 8:20-cv-83386-MCR-GRJ | |
| 12756 | 181316 | Michael Lewis | Morgan & Morgan | 7:20-cv-83409-MCR-GRJ | |
| 12757 | 181403 | Thomas Williams | Morgan & Morgan | 7:20-cv-83661-MCR-GRJ | |
| 12758 | 191154 | Andrew Lippert | Morgan & Morgan | | 8:20-cv-28786-MCR-GRJ |
| 12759 | 191166 | Madison Morgan | Morgan & Morgan | 8:20-cv-28837-MCR-GRJ | |
| 12760 | 199787 | Carlos Paredes | Morgan & Morgan | 8:20-cv-45716-MCR-GRJ | |
| 12761 | 219504 | Marcos Pagan | Morgan & Morgan | 8:20-cv-73005-MCR-GRJ | |
| 12762 | 238270 | David Aulita | Morgan & Morgan | 8:20-cv-86179-MCR-GRJ | |
| 12763 | 238275 | Benjamin Barnette | Morgan & Morgan | 8:20-cv-86184-MCR-GRJ | |
| 12764 | 238300 | Clyde Carter | Morgan & Morgan | 8:20-cv-86209-MCR-GRJ | |
| 12765 | 238319 | James Davis | Morgan & Morgan | 8:20-cv-86228-MCR-GRJ | |
| 12766 | 238342 | John Goodwin | Morgan & Morgan | 8:20-cv-86251-MCR-GRJ | |
| 12767 | 238345 | Mikell Green | Morgan & Morgan | 8:20-cv-86254-MCR-GRJ | |
| 12768 | 238347 | Natisha Hale | Morgan & Morgan | 8:20-cv-86256-MCR-GRJ | |
| 12769 | 238354 | Bradley Haywood | Morgan & Morgan | 8:20-cv-86263-MCR-GRJ | |
| 12770 | 238361 | Curtis Johnson | Morgan & Morgan | 8:20-cv-86270-MCR-GRJ | |
| 12771 | 238369 | Henrique Lamberty | Morgan & Morgan | | 8:20-cv-86278-MCR-GRJ |
| 12772 | 238378 | Sean Marchunt | Morgan & Morgan | 8:20-cv-86287-MCR-GRJ | |
| 12773 | 238405 | William Pickett | Morgan & Morgan | 8:20-cv-86325-MCR-GRJ | |
| 12774 | 238408 | Christopher Pulver | Morgan & Morgan | 8:20-cv-86330-MCR-GRJ | |
| 12775 | 238419 | Lucas Schaneman | Morgan & Morgan | | 8:20-cv-86350-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 12776 | 238425 | Thomas Sheppard | Morgan & Morgan | 8:20-cv-86360-MCR-GRJ | |
| 12777 | 238426 | Shea Sherbert | Morgan & Morgan | 8:20-cv-86362-MCR-GRJ | |
| 12778 | 247554 | Sean Santiago | Morgan & Morgan | | 8:20-cv-91558-MCR-GRJ |
| 12779 | 248111 | Mateo Butler | Morgan & Morgan | 8:20-cv-91627-MCR-GRJ | |
| 12780 | 248120 | Rick Dooley | Morgan & Morgan | 8:20-cv-91634-MCR-GRJ | |
| 12781 | 248130 | David Leathers | Morgan & Morgan | 8:20-cv-91643-MCR-GRJ | |
| 12782 | 258274 | Orlando Garcia | Morgan & Morgan | 9:20-cv-01580-MCR-GRJ | |
| 12783 | 258279 | John Bernardo | Morgan & Morgan | 9:20-cv-01586-MCR-GRJ | |
| 12784 | 258288 | Edwin Miller | Morgan & Morgan | 9:20-cv-01598-MCR-GRJ | |
| 12785 | 259817 | Kaila Bernard | Morgan & Morgan | 9:20-cv-09097-MCR-GRJ | |
| 12786 | 259825 | John Caldwell | Morgan & Morgan | | 9:20-cv-09111-MCR-GRJ |
| 12787 | 259842 | Christopher Fell | Morgan & Morgan | | 9:20-cv-09141-MCR-GRJ |
| 12788 | 259883 | Ryan Moore | Morgan & Morgan | 9:20-cv-09486-MCR-GRJ | |
| 12789 | 259898 | Jeancarlo Romero | Morgan & Morgan | 9:20-cv-09501-MCR-GRJ | |
| 12790 | 259908 | Arick Tuchawena | Morgan & Morgan | 9:20-cv-09511-MCR-GRJ | |
| 12791 | 262215 | Jason Bracewell | Morgan & Morgan | 9:20-cv-05447-MCR-GRJ | |
| 12792 | 262266 | Jerry Johnson | Morgan & Morgan | 9:20-cv-05546-MCR-GRJ | |
| 12793 | 262332 | Scottie Skipper | Morgan & Morgan | | 9:20-cv-05713-MCR-GRJ |
| 12794 | 267642 | Arthur Gonzales | Morgan & Morgan | 9:20-cv-10899-MCR-GRJ | |
| 12795 | 267674 | Kendrick Pace | Morgan & Morgan | | 9:20-cv-10964-MCR-GRJ |
| 12796 | 268080 | Levelle Brown | Morgan & Morgan | 9:20-cv-16772-MCR-GRJ | |
| 12797 | 268586 | Catrenna Stone | Morgan & Morgan | 9:20-cv-18261-MCR-GRJ | |
| 12798 | 268591 | Anthony Trias | Morgan & Morgan | 9:20-cv-18266-MCR-GRJ | |
| 12799 | 268595 | Ryan Waldrop | Morgan & Morgan | 9:20-cv-18270-MCR-GRJ | |
| 12800 | 271380 | Edward Lewis | Morgan & Morgan | 9:20-cv-14753-MCR-GRJ | |
| 12801 | 273670 | Michael Slone | Morgan & Morgan | 9:20-cv-14857-MCR-GRJ | |
| 12802 | 273688 | Hunter Groff | Morgan & Morgan | 9:20-cv-14895-MCR-GRJ | |
| 12803 | 273697 | John Martinez | Morgan & Morgan | 9:20-cv-14914-MCR-GRJ | |
| 12804 | 274628 | Alexander Abdelsayed | Morgan & Morgan | | 7:21-cv-37618-MCR-GRJ |
| 12805 | 274634 | Brian Beaird | Morgan & Morgan | 7:21-cv-37621-MCR-GRJ | |
| 12806 | 274637 | Joshua Belliveau | Morgan & Morgan | 7:21-cv-37623-MCR-GRJ | |
| 12807 | 274673 | Micah Galusha | Morgan & Morgan | 7:21-cv-37657-MCR-GRJ | |
| 12808 | 274696 | Thomas Johnson | Morgan & Morgan | 7:21-cv-37686-MCR-GRJ | |
| 12809 | 274713 | Thomas Martinez | Morgan & Morgan | 7:21-cv-37713-MCR-GRJ | |
| 12810 | 274719 | Erik Nichols | Morgan & Morgan | 7:21-cv-37723-MCR-GRJ | |
| 12811 | 274724 | Richard Parks | Morgan & Morgan | 7:21-cv-37731-MCR-GRJ | |
| 12812 | 274735 | Davon Robinson | Morgan & Morgan | 7:21-cv-37750-MCR-GRJ | |
| 12813 | 274736 | Michael Rodrick | Morgan & Morgan | | 7:21-cv-37751-MCR-GRJ |
| 12814 | 274738 | Shawn Schaffer | Morgan & Morgan | 7:21-cv-37755-MCR-GRJ | |
| 12815 | 274749 | Christopher Truex | Morgan & Morgan | 7:21-cv-37773-MCR-GRJ | |
| 12816 | 277394 | Adelmo Medina | Morgan & Morgan | 7:21-cv-02925-MCR-GRJ | |
| 12817 | 277395 | Brooke Moore | Morgan & Morgan | 7:21-cv-02926-MCR-GRJ | |
| 12818 | 277407 | Adam Velasquez | Morgan & Morgan | 7:21-cv-02932-MCR-GRJ | |
| 12819 | 277409 | Ethan Walker | Morgan & Morgan | 7:21-cv-39724-MCR-GRJ | |
| 12820 | 280435 | Jeremy Adair | Morgan & Morgan | 7:21-cv-02943-MCR-GRJ | |
| 12821 | 280490 | Johnathan Gillmore | Morgan & Morgan | 7:21-cv-02979-MCR-GRJ | |
| 12822 | 280500 | Andy Hutsell | Morgan & Morgan | 7:21-cv-02989-MCR-GRJ | |
| 12823 | 280502 | Jewel Joseph | Morgan & Morgan | 7:21-cv-02991-MCR-GRJ | |
| 12824 | 280543 | Leon Murdoch | Morgan & Morgan | 7:21-cv-03008-MCR-GRJ | |
| 12825 | 280544 | Daniel Musselman | Morgan & Morgan | | 7:21-cv-03009-MCR-GRJ |
| 12826 | 280578 | Luciano Ubalde | Morgan & Morgan | 7:21-cv-03041-MCR-GRJ | |
| 12827 | 280582 | Charles Wallace | Morgan & Morgan | 7:21-cv-03045-MCR-GRJ | |
| 12828 | 285492 | Gabriel Boone | Morgan & Morgan | 7:21-cv-07874-MCR-GRJ | |
| 12829 | 285574 | Michael Lowd | Morgan & Morgan | 7:21-cv-07916-MCR-GRJ | |
| 12830 | 285582 | Rafael Morin | Morgan & Morgan | 7:21-cv-07924-MCR-GRJ | |
| 12831 | 285617 | Jonathan Warner | Morgan & Morgan | 7:21-cv-07959-MCR-GRJ | |
| 12832 | 288394 | Giovanni Flores | Morgan & Morgan | 7:21-cv-09973-MCR-GRJ | |
| 12833 | 288412 | Eric Hebaus | Morgan & Morgan | 7:21-cv-09987-MCR-GRJ | |
| 12834 | 288416 | Adam Holder | Morgan & Morgan | 7:21-cv-09990-MCR-GRJ | |
| 12835 | 288420 | Eric Jans | Morgan & Morgan | 7:21-cv-13187-MCR-GRJ | |
| 12836 | 288433 | Ronald Lane | Morgan & Morgan | 7:21-cv-40272-MCR-GRJ | |
| 12837 | 288443 | Carl Maltese | Morgan & Morgan | 7:21-cv-40274-MCR-GRJ | |
| 12838 | 288500 | Brett Stewart | Morgan & Morgan | | 7:21-cv-13200-MCR-GRJ |
| 12839 | 288506 | Brandy Torres | Morgan & Morgan | 7:21-cv-10046-MCR-GRJ | |
| 12840 | 288512 | Cody Vaughn | Morgan & Morgan | 7:21-cv-13202-MCR-GRJ | |
| 12841 | 292492 | Kenneth Edwards | Morgan & Morgan | 7:21-cv-19767-MCR-GRJ | |
| 12842 | 292528 | Ryan Konieczny | Morgan & Morgan | 7:21-cv-19799-MCR-GRJ | |
| 12843 | 292538 | Joseph Lolley | Morgan & Morgan | 7:21-cv-19807-MCR-GRJ | |
| 12844 | 292572 | Randy Ruper | Morgan & Morgan | 7:21-cv-19836-MCR-GRJ | |
| 12845 | 298547 | William Chisholm | Morgan & Morgan | 7:21-cv-19247-MCR-GRJ | |
| 12846 | 298554 | John Crain | Morgan & Morgan | 7:21-cv-19257-MCR-GRJ | |
| 12847 | 298562 | Juan Diaz | Morgan & Morgan | | 7:21-cv-19265-MCR-GRJ |
| 12848 | 298563 | Cory Dodge | Morgan & Morgan | 7:21-cv-19266-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 12849 | 298572 | David Fiedler | Morgan & Morgan | | 7:21-cv-19275-MCR-GRJ |
| 12850 | 298573 | Gregory Fishburn | Morgan & Morgan | 7:21-cv-19276-MCR-GRJ | |
| 12851 | 298629 | Jack Nicholson | Morgan & Morgan | 7:21-cv-19332-MCR-GRJ | |
| 12852 | 298643 | Jonathan Reynoso | Morgan & Morgan | 7:21-cv-19346-MCR-GRJ | |
| 12853 | 298654 | Coby Shook | Morgan & Morgan | 7:21-cv-19357-MCR-GRJ | |
| 12854 | 298697 | Shaquille Windsor | Morgan & Morgan | 7:21-cv-19398-MCR-GRJ | |
| 12855 | 301194 | Desmond Baldwin | Morgan & Morgan | 7:21-cv-24321-MCR-GRJ | |
| 12856 | 301252 | Jared Haas | Morgan & Morgan | 7:21-cv-21947-MCR-GRJ | |
| 12857 | 301266 | Jeff Jackson | Morgan & Morgan | | 7:21-cv-21958-MCR-GRJ |
| 12858 | 301282 | Eric Kokernak | Morgan & Morgan | 7:21-cv-21972-MCR-GRJ | |
| 12859 | 301307 | Ian Nelson | Morgan & Morgan | 7:21-cv-21994-MCR-GRJ | |
| 12860 | 301329 | Rodger Rawleigh | Morgan & Morgan | 7:21-cv-41831-MCR-GRJ | |
| 12861 | 301330 | Bradley Riggs | Morgan & Morgan | 7:21-cv-22012-MCR-GRJ | |
| 12862 | 301352 | Robert Stephens | Morgan & Morgan | 7:21-cv-41835-MCR-GRJ | |
| 12863 | 301356 | Windy Vater | Morgan & Morgan | 7:21-cv-22033-MCR-GRJ | |
| 12864 | 301368 | William White | Morgan & Morgan | | 7:21-cv-22045-MCR-GRJ |
| 12865 | 301369 | Jennifer Whittaker | Morgan & Morgan | 7:21-cv-22046-MCR-GRJ | |
| 12866 | 301379 | Robert Worship | Morgan & Morgan | 7:21-cv-22053-MCR-GRJ | |
| 12867 | 301381 | John Youpee | Morgan & Morgan | 7:21-cv-22055-MCR-GRJ | |
| 12868 | 306637 | Joseph Henson | Morgan & Morgan | 7:21-cv-25006-MCR-GRJ | |
| 12869 | 306721 | Evan Wrolson | Morgan & Morgan | 7:21-cv-25080-MCR-GRJ | |
| 12870 | 316831 | Jeffrey Addington | Morgan & Morgan | 7:21-cv-34654-MCR-GRJ | |
| 12871 | 316832 | Robert Adkins | Morgan & Morgan | 7:21-cv-33938-MCR-GRJ | |
| 12872 | 316841 | Thomas Ambrose | Morgan & Morgan | 7:21-cv-34659-MCR-GRJ | |
| 12873 | 316862 | William Bast | Morgan & Morgan | | 7:21-cv-33947-MCR-GRJ |
| 12874 | 316863 | Michael Batchman | Morgan & Morgan | 7:21-cv-33948-MCR-GRJ | |
| 12875 | 316869 | Michael Blackburn | Morgan & Morgan | 7:21-cv-34675-MCR-GRJ | |
| 12876 | 316929 | Mark Cooper | Morgan & Morgan | 7:21-cv-34706-MCR-GRJ | |
| 12877 | 316942 | Vernon Crow | Morgan & Morgan | 7:21-cv-34010-MCR-GRJ | |
| 12878 | 316943 | Anthony Cruz | Morgan & Morgan | 7:21-cv-34012-MCR-GRJ | |
| 12879 | 316945 | Keith Cummings | Morgan & Morgan | 7:21-cv-34014-MCR-GRJ | |
| 12880 | 316957 | Ronald Deloatch | Morgan & Morgan | 7:21-cv-34027-MCR-GRJ | |
| 12881 | 316964 | Tony Diprasenth | Morgan & Morgan | 7:21-cv-34040-MCR-GRJ | |
| 12882 | 316966 | Christian Dominguez | Morgan & Morgan | 7:21-cv-34722-MCR-GRJ | |
| 12883 | 316969 | Frank Driver | Morgan & Morgan | 7:21-cv-34724-MCR-GRJ | |
| 12884 | 316992 | David Flint | Morgan & Morgan | | 7:21-cv-34735-MCR-GRJ |
| 12885 | 316995 | Andrew Foley | Morgan & Morgan | 7:21-cv-34072-MCR-GRJ | |
| 12886 | 317000 | Elton Foster | Morgan & Morgan | 7:21-cv-34081-MCR-GRJ | |
| 12887 | 317005 | Anthony Garrett | Morgan & Morgan | | 7:21-cv-34085-MCR-GRJ |
| 12888 | 317015 | Salome Gonzales | Morgan & Morgan | 7:21-cv-34096-MCR-GRJ | |
| 12889 | 317028 | Aaron Halcomb | Morgan & Morgan | 7:21-cv-34109-MCR-GRJ | |
| 12890 | 317038 | David Hartwell | Morgan & Morgan | 7:21-cv-34115-MCR-GRJ | |
| 12891 | 317041 | Michael Hawkins | Morgan & Morgan | | 7:21-cv-34122-MCR-GRJ |
| 12892 | 317048 | Paul Hendrix | Morgan & Morgan | 7:21-cv-34132-MCR-GRJ | |
| 12893 | 317070 | Rodney Hunt | Morgan & Morgan | | 7:21-cv-34771-MCR-GRJ |
| 12894 | 317080 | Michael Janiszewski | Morgan & Morgan | 7:21-cv-34173-MCR-GRJ | |
| 12895 | 317083 | Thomas Jenkins | Morgan & Morgan | 7:21-cv-34175-MCR-GRJ | |
| 12896 | 317086 | Steven Johns | Morgan & Morgan | | 7:21-cv-34777-MCR-GRJ |
| 12897 | 317092 | Timothy Johnson | Morgan & Morgan | 7:21-cv-34183-MCR-GRJ | |
| 12898 | 317096 | Shamaira Jones | Morgan & Morgan | 7:21-cv-34185-MCR-GRJ | |
| 12899 | 317097 | Kevin Jones | Morgan & Morgan | | 7:21-cv-34188-MCR-GRJ |
| 12900 | 317098 | James Jones | Morgan & Morgan | 7:21-cv-34190-MCR-GRJ | |
| 12901 | 317101 | Andrew Kasse | Morgan & Morgan | | 7:21-cv-34787-MCR-GRJ |
| 12902 | 317102 | Jacob Kaufman | Morgan & Morgan | 7:21-cv-34788-MCR-GRJ | |
| 12903 | 317105 | Ian Keen | Morgan & Morgan | 7:21-cv-34192-MCR-GRJ | |
| 12904 | 317107 | Donald Kelly | Morgan & Morgan | 7:21-cv-34196-MCR-GRJ | |
| 12905 | 317109 | Joshua Kennedy | Morgan & Morgan | 7:21-cv-34200-MCR-GRJ | |
| 12906 | 317125 | Rodney Lang | Morgan & Morgan | 7:21-cv-34219-MCR-GRJ | |
| 12907 | 317132 | Lee Lemaster | Morgan & Morgan | 7:21-cv-34226-MCR-GRJ | |
| 12908 | 317135 | Justin Lewis | Morgan & Morgan | 7:21-cv-34230-MCR-GRJ | |
| 12909 | 317136 | Christopher Linton | Morgan & Morgan | 7:21-cv-34803-MCR-GRJ | |
| 12910 | 317137 | Demetric Littles | Morgan & Morgan | 7:21-cv-34232-MCR-GRJ | |
| 12911 | 317151 | Dante Malcom | Morgan & Morgan | 7:21-cv-34809-MCR-GRJ | |
| 12912 | 317168 | Carlos Mccleave | Morgan & Morgan | 7:21-cv-34265-MCR-GRJ | |
| 12913 | 317169 | Minda Mccranie | Morgan & Morgan | 7:21-cv-34819-MCR-GRJ | |
| 12914 | 317171 | Johnny Mcdaniel | Morgan & Morgan | 7:21-cv-34269-MCR-GRJ | |
| 12915 | 317181 | Derrick Merrell | Morgan & Morgan | 7:21-cv-34282-MCR-GRJ | |
| 12916 | 317182 | Bruce Middleton | Morgan & Morgan | 7:21-cv-34284-MCR-GRJ | |
| 12917 | 317225 | William Pettis | Morgan & Morgan | 7:21-cv-34334-MCR-GRJ | |
| 12918 | 317227 | Alfonso Pickens | Morgan & Morgan | 7:21-cv-34336-MCR-GRJ | |
| 12919 | 317229 | Beri Platz | Morgan & Morgan | 7:21-cv-34340-MCR-GRJ | |
| 12920 | 317230 | Robert Ploss | Morgan & Morgan | 7:21-cv-34343-MCR-GRJ | |
| 12921 | 317231 | Edward Powell | Morgan & Morgan | 7:21-cv-34345-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 12922 | 317270 | Wesley Sands | Morgan & Morgan | 7:21-cv-34379-MCR-GRJ | |
| 12923 | 317278 | Michael Schweikarth | Morgan & Morgan | 7:21-cv-34383-MCR-GRJ | |
| 12924 | 317282 | Christopher Shepard | Morgan & Morgan | 7:21-cv-34872-MCR-GRJ | |
| 12925 | 317286 | Anthony Shine | Morgan & Morgan | | 7:21-cv-34392-MCR-GRJ |
| 12926 | 317296 | Benjamin Slankard | Morgan & Morgan | 7:21-cv-34403-MCR-GRJ | |
| 12927 | 317308 | Richard Stanley | Morgan & Morgan | 7:21-cv-34416-MCR-GRJ | |
| 12928 | 317314 | Shalamar Stevens | Morgan & Morgan | 7:21-cv-34420-MCR-GRJ | |
| 12929 | 317315 | Jack Storie | Morgan & Morgan | 7:21-cv-34890-MCR-GRJ | |
| 12930 | 317319 | Daniel Sutton | Morgan & Morgan | 7:21-cv-34426-MCR-GRJ | |
| 12931 | 317323 | Brandon Tate | Morgan & Morgan | 7:21-cv-34893-MCR-GRJ | |
| 12932 | 317335 | William Travis | Morgan & Morgan | | 7:21-cv-34450-MCR-GRJ |
| 12933 | 317344 | Trevor Vanassche | Morgan & Morgan | | 7:21-cv-34456-MCR-GRJ |
| 12934 | 317348 | Zachariah Ventra | Morgan & Morgan | 7:21-cv-34902-MCR-GRJ | |
| 12935 | 317350 | Thomas Verone | Morgan & Morgan | 7:21-cv-34464-MCR-GRJ | |
| 12936 | 317354 | Edward Vowell | Morgan & Morgan | 7:21-cv-34469-MCR-GRJ | |
| 12937 | 317361 | Archie Warren | Morgan & Morgan | 7:21-cv-34479-MCR-GRJ | |
| 12938 | 317371 | Gilbert Wideman | Morgan & Morgan | 7:21-cv-34490-MCR-GRJ | |
| 12939 | 317381 | Correy Winston | Morgan & Morgan | 7:21-cv-34500-MCR-GRJ | |
| 12940 | 317383 | Nicholas Woodard | Morgan & Morgan | 7:21-cv-34503-MCR-GRJ | |
| 12941 | 320857 | Maurice Campbell | Morgan & Morgan | 7:21-cv-33578-MCR-GRJ | |
| 12942 | 320858 | Vernon Long | Morgan & Morgan | 7:21-cv-33579-MCR-GRJ | |
| 12943 | 320859 | Michael Elder | Morgan & Morgan | 7:21-cv-33580-MCR-GRJ | |
| 12944 | 324753 | Christopher James | Morgan & Morgan | 7:21-cv-39603-MCR-GRJ | |
| 12945 | 326655 | Nicholas Abbott | Morgan & Morgan | 7:21-cv-51885-MCR-GRJ | |
| 12946 | 326657 | Ned Alexander | Morgan & Morgan | 7:21-cv-51886-MCR-GRJ | |
| 12947 | 326659 | Gregory Allen | Morgan & Morgan | 7:21-cv-51888-MCR-GRJ | |
| 12948 | 326660 | William Allen | Morgan & Morgan | 7:21-cv-51889-MCR-GRJ | |
| 12949 | 326662 | Michael Amundson | Morgan & Morgan | 7:21-cv-51891-MCR-GRJ | |
| 12950 | 326664 | Nelson Andino | Morgan & Morgan | 7:21-cv-51892-MCR-GRJ | |
| 12951 | 326667 | Dylan Armbrustmacher | Morgan & Morgan | 7:21-cv-51895-MCR-GRJ | |
| 12952 | 326668 | Jorlyn Autie | Morgan & Morgan | 7:21-cv-51896-MCR-GRJ | |
| 12953 | 326671 | Christopher Bajalai | Morgan & Morgan | 7:21-cv-51899-MCR-GRJ | |
| 12954 | 326676 | Nikolus Barrett | Morgan & Morgan | 7:21-cv-51904-MCR-GRJ | |
| 12955 | 326678 | Jeffrey Bartron | Morgan & Morgan | 7:21-cv-51906-MCR-GRJ | |
| 12956 | 326680 | William Beardsley | Morgan & Morgan | 7:21-cv-51908-MCR-GRJ | |
| 12957 | 326681 | Jeremiah Beauregard | Morgan & Morgan | 7:21-cv-51909-MCR-GRJ | |
| 12958 | 326682 | Frederick Beck | Morgan & Morgan | 7:21-cv-51910-MCR-GRJ | |
| 12959 | 326683 | Giles Bell | Morgan & Morgan | 7:21-cv-51911-MCR-GRJ | |
| 12960 | 326684 | Juan Benitez | Morgan & Morgan | 7:21-cv-51912-MCR-GRJ | |
| 12961 | 326686 | Jacob Berman | Morgan & Morgan | 7:21-cv-51914-MCR-GRJ | |
| 12962 | 326688 | Jeremy Betterton | Morgan & Morgan | 7:21-cv-51916-MCR-GRJ | |
| 12963 | 326689 | Dustin Birmingham | Morgan & Morgan | 7:21-cv-51917-MCR-GRJ | |
| 12964 | 326691 | Kyle Blais | Morgan & Morgan | 7:21-cv-51919-MCR-GRJ | |
| 12965 | 326693 | Carl Blom | Morgan & Morgan | 7:21-cv-51921-MCR-GRJ | |
| 12966 | 326695 | Terrace Bolton | Morgan & Morgan | 7:21-cv-51923-MCR-GRJ | |
| 12967 | 326698 | Christopher Booth | Morgan & Morgan | 7:21-cv-51926-MCR-GRJ | |
| 12968 | 326699 | Richard Bowen | Morgan & Morgan | 7:21-cv-51927-MCR-GRJ | |
| 12969 | 326701 | Joshua Boyett | Morgan & Morgan | | 7:21-cv-51929-MCR-GRJ |
| 12970 | 326703 | Timothy Bragg | Morgan & Morgan | 7:21-cv-51931-MCR-GRJ | |
| 12971 | 326705 | Chad Brewer | Morgan & Morgan | 7:21-cv-51933-MCR-GRJ | |
| 12972 | 326706 | Christopher Bridges | Morgan & Morgan | 7:21-cv-51934-MCR-GRJ | |
| 12973 | 326707 | Lance Brogan | Morgan & Morgan | 7:21-cv-51935-MCR-GRJ | |
| 12974 | 326708 | Andrew Brooks | Morgan & Morgan | 7:21-cv-51936-MCR-GRJ | |
| 12975 | 326709 | Larry Brooks | Morgan & Morgan | 7:21-cv-51937-MCR-GRJ | |
| 12976 | 326710 | Michael Brooks | Morgan & Morgan | 7:21-cv-51938-MCR-GRJ | |
| 12977 | 326712 | Howard Brown | Morgan & Morgan | 7:21-cv-51940-MCR-GRJ | |
| 12978 | 326714 | Sean Brown | Morgan & Morgan | 7:21-cv-51942-MCR-GRJ | |
| 12979 | 326715 | Timothy Brown | Morgan & Morgan | 7:21-cv-51943-MCR-GRJ | |
| 12980 | 326716 | Paul Bryan | Morgan & Morgan | 7:21-cv-51944-MCR-GRJ | |
| 12981 | 326718 | Jason Bulla | Morgan & Morgan | 7:21-cv-51946-MCR-GRJ | |
| 12982 | 326719 | Jacob Bunch | Morgan & Morgan | 7:21-cv-51947-MCR-GRJ | |
| 12983 | 326722 | Joshua Bustillos | Morgan & Morgan | | 7:21-cv-51950-MCR-GRJ |
| 12984 | 326723 | Lawrence Callis | Morgan & Morgan | 7:21-cv-51951-MCR-GRJ | |
| 12985 | 326725 | Noah Cantalice | Morgan & Morgan | 7:21-cv-51953-MCR-GRJ | |
| 12986 | 326726 | Michael Canty | Morgan & Morgan | 7:21-cv-51954-MCR-GRJ | |
| 12987 | 326730 | Kyle Cason | Morgan & Morgan | 7:21-cv-51958-MCR-GRJ | |
| 12988 | 326732 | Keith Caster | Morgan & Morgan | 7:21-cv-51960-MCR-GRJ | |
| 12989 | 326736 | Bradley Chavous | Morgan & Morgan | 7:21-cv-51964-MCR-GRJ | |
| 12990 | 326737 | Kristopher Cheramie | Morgan & Morgan | 7:21-cv-51965-MCR-GRJ | |
| 12991 | 326741 | George Clark | Morgan & Morgan | 7:21-cv-51969-MCR-GRJ | |
| 12992 | 326742 | Kevin Clark | Morgan & Morgan | 7:21-cv-51970-MCR-GRJ | |
| 12993 | 326747 | Aaron Colvin | Morgan & Morgan | 7:21-cv-51975-MCR-GRJ | |
| 12994 | 326749 | Steve Cornell | Morgan & Morgan | 7:21-cv-51977-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 12995 | 326750 | Chasity Cosby | Morgan & Morgan | 7:21-cv-51978-MCR-GRJ | |
| 12996 | 326751 | Morgyn Coulter | Morgan & Morgan | 7:21-cv-51979-MCR-GRJ | |
| 12997 | 326752 | Jacob Craig | Morgan & Morgan | 7:21-cv-51980-MCR-GRJ | |
| 12998 | 326754 | Jonathan Cramer | Morgan & Morgan | 7:21-cv-51982-MCR-GRJ | |
| 12999 | 326755 | Christopher Crawford | Morgan & Morgan | 7:21-cv-51983-MCR-GRJ | |
| 13000 | 326756 | Kyle Crawford | Morgan & Morgan | 7:21-cv-51984-MCR-GRJ | |
| 13001 | 326757 | Michael Cruz | Morgan & Morgan | 7:21-cv-51985-MCR-GRJ | |
| 13002 | 326762 | Sherri Daniel | Morgan & Morgan | 7:21-cv-51990-MCR-GRJ | |
| 13003 | 326764 | Clinton Delap | Morgan & Morgan | 7:21-cv-51992-MCR-GRJ | |
| 13004 | 326766 | Daniel Diaz | Morgan & Morgan | 7:21-cv-51994-MCR-GRJ | |
| 13005 | 326767 | Nicolas Diaz | Morgan & Morgan | 7:21-cv-51995-MCR-GRJ | |
| 13006 | 326768 | Ferhat Dislen | Morgan & Morgan | 7:21-cv-51996-MCR-GRJ | |
| 13007 | 326769 | David Dix | Morgan & Morgan | 7:21-cv-51997-MCR-GRJ | |
| 13008 | 326771 | Antonio Dodson | Morgan & Morgan | | 7:21-cv-51999-MCR-GRJ |
| 13009 | 326772 | Nikolas Doll | Morgan & Morgan | 7:21-cv-52000-MCR-GRJ | |
| 13010 | 326774 | John Donaldson | Morgan & Morgan | 7:21-cv-52002-MCR-GRJ | |
| 13011 | 326775 | Matthew Doppstadt | Morgan & Morgan | 7:21-cv-52003-MCR-GRJ | |
| 13012 | 326776 | Mark Douglas | Morgan & Morgan | 7:21-cv-52004-MCR-GRJ | |
| 13013 | 326782 | Richard Dunn | Morgan & Morgan | 7:21-cv-52010-MCR-GRJ | |
| 13014 | 326783 | Michael Dunson | Morgan & Morgan | 7:21-cv-52011-MCR-GRJ | |
| 13015 | 326785 | Jackie Dyke | Morgan & Morgan | 7:21-cv-52013-MCR-GRJ | |
| 13016 | 326787 | Darius Edmonds | Morgan & Morgan | 7:21-cv-52015-MCR-GRJ | |
| 13017 | 326789 | Dylan Ellis | Morgan & Morgan | 7:21-cv-52017-MCR-GRJ | |
| 13018 | 326790 | Ryan Emery | Morgan & Morgan | 7:21-cv-52018-MCR-GRJ | |
| 13019 | 326791 | Joseph Engel | Morgan & Morgan | 7:21-cv-52019-MCR-GRJ | |
| 13020 | 326792 | Vernon Etheredge | Morgan & Morgan | 7:21-cv-52020-MCR-GRJ | |
| 13021 | 326795 | Samantha Facundo | Morgan & Morgan | 7:21-cv-52023-MCR-GRJ | |
| 13022 | 326796 | Robert Fairchild | Morgan & Morgan | 7:21-cv-52024-MCR-GRJ | |
| 13023 | 326797 | Jordan Fairfield | Morgan & Morgan | 7:21-cv-52025-MCR-GRJ | |
| 13024 | 326798 | Joshua Farrington | Morgan & Morgan | 7:21-cv-52026-MCR-GRJ | |
| 13025 | 326801 | Phillip Fava | Morgan & Morgan | 7:21-cv-52029-MCR-GRJ | |
| 13026 | 326807 | Robert Finitzer | Morgan & Morgan | 7:21-cv-52035-MCR-GRJ | |
| 13027 | 326808 | Andrew Fink | Morgan & Morgan | 7:21-cv-52036-MCR-GRJ | |
| 13028 | 326809 | Caleb Ford | Morgan & Morgan | 7:21-cv-52037-MCR-GRJ | |
| 13029 | 326810 | Michael Fowler | Morgan & Morgan | 7:21-cv-52038-MCR-GRJ | |
| 13030 | 326812 | Steven Frye | Morgan & Morgan | 7:21-cv-52040-MCR-GRJ | |
| 13031 | 326816 | Rodolfo Galvan | Morgan & Morgan | 7:21-cv-52044-MCR-GRJ | |
| 13032 | 326817 | Anthony Ganaway | Morgan & Morgan | 7:21-cv-52045-MCR-GRJ | |
| 13033 | 326818 | Raymond Garcia | Morgan & Morgan | 7:21-cv-52046-MCR-GRJ | |
| 13034 | 326820 | Charles Gates | Morgan & Morgan | 7:21-cv-52048-MCR-GRJ | |
| 13035 | 326821 | Howard Gates | Morgan & Morgan | 7:21-cv-52049-MCR-GRJ | |
| 13036 | 326827 | William Gonzalez De Leon | Morgan & Morgan | 7:21-cv-52055-MCR-GRJ | |
| 13037 | 326828 | Joshua Goss | Morgan & Morgan | 7:21-cv-52056-MCR-GRJ | |
| 13038 | 326829 | Garrett Gregg | Morgan & Morgan | 7:21-cv-52057-MCR-GRJ | |
| 13039 | 326830 | Nicholas Grenier | Morgan & Morgan | 7:21-cv-52058-MCR-GRJ | |
| 13040 | 326831 | Peter Griffin | Morgan & Morgan | 7:21-cv-52059-MCR-GRJ | |
| 13041 | 326832 | Wendall Griffin | Morgan & Morgan | 7:21-cv-52060-MCR-GRJ | |
| 13042 | 326833 | Kyle Griffith | Morgan & Morgan | | 7:21-cv-52061-MCR-GRJ |
| 13043 | 326835 | James Guess | Morgan & Morgan | 7:21-cv-52063-MCR-GRJ | |
| 13044 | 326837 | Humberto Gutierrez | Morgan & Morgan | 7:21-cv-52066-MCR-GRJ | |
| 13045 | 326838 | Romeo Gutierrez | Morgan & Morgan | 7:21-cv-52068-MCR-GRJ | |
| 13046 | 326839 | Brent Haaland | Morgan & Morgan | 7:21-cv-52070-MCR-GRJ | |
| 13047 | 326842 | Nicholas Hale | Morgan & Morgan | 7:21-cv-52076-MCR-GRJ | |
| 13048 | 326845 | Matthew Harmon | Morgan & Morgan | 7:21-cv-52082-MCR-GRJ | |
| 13049 | 326847 | Carla Hart | Morgan & Morgan | 7:21-cv-52086-MCR-GRJ | |
| 13050 | 326849 | Hosea Harvey-Green | Morgan & Morgan | 7:21-cv-52091-MCR-GRJ | |
| 13051 | 326850 | Edward Harwell | Morgan & Morgan | 7:21-cv-52093-MCR-GRJ | |
| 13052 | 326852 | John Haswell | Morgan & Morgan | 7:21-cv-52097-MCR-GRJ | |
| 13053 | 326853 | Matthew Hawkins | Morgan & Morgan | 7:21-cv-52099-MCR-GRJ | |
| 13054 | 326854 | Jereme Hayes | Morgan & Morgan | 7:21-cv-52101-MCR-GRJ | |
| 13055 | 326855 | Jacob Haywood | Morgan & Morgan | 7:21-cv-52103-MCR-GRJ | |
| 13056 | 326856 | Jordan Hedgepeth | Morgan & Morgan | 7:21-cv-52105-MCR-GRJ | |
| 13057 | 326857 | Graham Heilig | Morgan & Morgan | 7:21-cv-52108-MCR-GRJ | |
| 13058 | 326860 | Joshua Hetherington | Morgan & Morgan | 7:21-cv-52114-MCR-GRJ | |
| 13059 | 326861 | Nicholas Hicks | Morgan & Morgan | 7:21-cv-52116-MCR-GRJ | |
| 13060 | 326863 | Alvin Hood | Morgan & Morgan | 7:21-cv-52120-MCR-GRJ | |
| 13061 | 326865 | Donnie Howard | Morgan & Morgan | 7:21-cv-52124-MCR-GRJ | |
| 13062 | 326866 | Derek Huckins | Morgan & Morgan | 7:21-cv-52126-MCR-GRJ | |
| 13063 | 326868 | Dasmarina Huggins | Morgan & Morgan | 7:21-cv-52130-MCR-GRJ | |
| 13064 | 326871 | Salvatore Infante | Morgan & Morgan | 7:21-cv-52136-MCR-GRJ | |
| 13065 | 326873 | Sammuel Jackson | Morgan & Morgan | 7:21-cv-52140-MCR-GRJ | |
| 13066 | 326875 | Christopher Jensen | Morgan & Morgan | 7:21-cv-52144-MCR-GRJ | |
| 13067 | 326876 | Jeremy Johns | Morgan & Morgan | 7:21-cv-52146-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 13068 | 326877 | Tanner Johnson | Morgan & Morgan | 7:21-cv-52148-MCR-GRJ | |
| 13069 | 326878 | Terry Johnson | Morgan & Morgan | 7:21-cv-52151-MCR-GRJ | |
| 13070 | 326880 | Ld Joiner | Morgan & Morgan | 7:21-cv-52155-MCR-GRJ | |
| 13071 | 326883 | Tyler Jordan | Morgan & Morgan | 7:21-cv-52161-MCR-GRJ | |
| 13072 | 326890 | Nicholas Killgore | Morgan & Morgan | 7:21-cv-52175-MCR-GRJ | |
| 13073 | 326891 | Fredrick King | Morgan & Morgan | 7:21-cv-52177-MCR-GRJ | |
| 13074 | 326893 | Robert Kirk | Morgan & Morgan | 7:21-cv-52181-MCR-GRJ | |
| 13075 | 326894 | Doron Kleppen | Morgan & Morgan | 7:21-cv-52183-MCR-GRJ | |
| 13076 | 326896 | Gregory Knapp | Morgan & Morgan | 7:21-cv-52187-MCR-GRJ | |
| 13077 | 326897 | Josh Krenowicz | Morgan & Morgan | 7:21-cv-52189-MCR-GRJ | |
| 13078 | 326899 | Michael Kutz | Morgan & Morgan | 7:21-cv-52194-MCR-GRJ | |
| 13079 | 326900 | Gary Kuykendall | Morgan & Morgan | 7:21-cv-52196-MCR-GRJ | |
| 13080 | 326901 | Christopher Kylus | Morgan & Morgan | 7:21-cv-52198-MCR-GRJ | |
| 13081 | 326902 | Edward Lafay | Morgan & Morgan | 7:21-cv-52200-MCR-GRJ | |
| 13082 | 326903 | Jacob Lambert | Morgan & Morgan | 7:21-cv-52202-MCR-GRJ | |
| 13083 | 326904 | Brian Lamboy | Morgan & Morgan | 7:21-cv-52204-MCR-GRJ | |
| 13084 | 326905 | Seth Lamson | Morgan & Morgan | 7:21-cv-52206-MCR-GRJ | |
| 13085 | 326906 | Matthew Landis | Morgan & Morgan | 7:21-cv-52208-MCR-GRJ | |
| 13086 | 326908 | Taylor Laricks | Morgan & Morgan | 7:21-cv-52212-MCR-GRJ | |
| 13087 | 326910 | Craig Layton | Morgan & Morgan | 7:21-cv-52216-MCR-GRJ | |
| 13088 | 326911 | Jacob Leal | Morgan & Morgan | 7:21-cv-52218-MCR-GRJ | |
| 13089 | 326915 | Rigoberto Licona | Morgan & Morgan | 7:21-cv-52226-MCR-GRJ | |
| 13090 | 326916 | Ernest Liggins | Morgan & Morgan | 7:21-cv-52228-MCR-GRJ | |
| 13091 | 326918 | William Lively | Morgan & Morgan | 7:21-cv-52232-MCR-GRJ | |
| 13092 | 326919 | Larry Livingston | Morgan & Morgan | 7:21-cv-52234-MCR-GRJ | |
| 13093 | 326920 | Lex Lockett | Morgan & Morgan | 7:21-cv-52236-MCR-GRJ | |
| 13094 | 326921 | Darrell Longino | Morgan & Morgan | 7:21-cv-52238-MCR-GRJ | |
| 13095 | 326922 | Adam Lopez | Morgan & Morgan | 7:21-cv-52240-MCR-GRJ | |
| 13096 | 326924 | Jhon Lopez | Morgan & Morgan | 7:21-cv-52244-MCR-GRJ | |
| 13097 | 326926 | Robert Lord | Morgan & Morgan | 7:21-cv-52248-MCR-GRJ | |
| 13098 | 326927 | Michael Loughlin | Morgan & Morgan | 7:21-cv-52250-MCR-GRJ | |
| 13099 | 326930 | Arturo Lucero | Morgan & Morgan | 7:21-cv-52254-MCR-GRJ | |
| 13100 | 326931 | Jake Luke | Morgan & Morgan | 7:21-cv-52256-MCR-GRJ | |
| 13101 | 326933 | Kevin Lunsford | Morgan & Morgan | 7:21-cv-52260-MCR-GRJ | |
| 13102 | 326937 | Juan Maldonado | Morgan & Morgan | 7:21-cv-52268-MCR-GRJ | |
| 13103 | 326939 | Corynne Malia | Morgan & Morgan | 7:21-cv-52272-MCR-GRJ | |
| 13104 | 326940 | Toshua Mallery | Morgan & Morgan | 7:21-cv-52274-MCR-GRJ | |
| 13105 | 326944 | Ricardo Martinez | Morgan & Morgan | 7:21-cv-52282-MCR-GRJ | |
| 13106 | 326945 | Royce May | Morgan & Morgan | 7:21-cv-52284-MCR-GRJ | |
| 13107 | 326946 | James Mays | Morgan & Morgan | 7:21-cv-52286-MCR-GRJ | |
| 13108 | 326949 | Larry Mcelveen | Morgan & Morgan | 7:21-cv-52292-MCR-GRJ | |
| 13109 | 326950 | David Mcginty | Morgan & Morgan | 7:21-cv-52294-MCR-GRJ | |
| 13110 | 326952 | Corey Mcintee | Morgan & Morgan | 7:21-cv-52298-MCR-GRJ | |
| 13111 | 326957 | Charles Mendez | Morgan & Morgan | 7:21-cv-52308-MCR-GRJ | |
| 13112 | 326961 | Faustino Mercado | Morgan & Morgan | 7:21-cv-52316-MCR-GRJ | |
| 13113 | 326962 | Jason Mercer | Morgan & Morgan | 7:21-cv-52318-MCR-GRJ | |
| 13114 | 326963 | David Michaud | Morgan & Morgan | 7:21-cv-52320-MCR-GRJ | |
| 13115 | 326964 | Benjamin Micklin | Morgan & Morgan | 7:21-cv-52322-MCR-GRJ | |
| 13116 | 326969 | Nathan Miller | Morgan & Morgan | 7:21-cv-52332-MCR-GRJ | |
| 13117 | 326970 | Stuart Miller | Morgan & Morgan | 7:21-cv-52334-MCR-GRJ | |
| 13118 | 326972 | David Mills | Morgan & Morgan | 7:21-cv-52338-MCR-GRJ | |
| 13119 | 326974 | Curt Misko | Morgan & Morgan | 7:21-cv-52342-MCR-GRJ | |
| 13120 | 326980 | Nathaniel Moore | Morgan & Morgan | 7:21-cv-52352-MCR-GRJ | |
| 13121 | 326983 | Brennan Moriarty | Morgan & Morgan | 7:21-cv-52359-MCR-GRJ | |
| 13122 | 326985 | Iris Moses Mckinley | Morgan & Morgan | 7:21-cv-52363-MCR-GRJ | |
| 13123 | 326987 | Edward Mullis | Morgan & Morgan | 7:21-cv-52367-MCR-GRJ | |
| 13124 | 326988 | Allison Murphy | Morgan & Morgan | 7:21-cv-52369-MCR-GRJ | |
| 13125 | 326990 | William Myers | Morgan & Morgan | 7:21-cv-52373-MCR-GRJ | |
| 13126 | 326991 | Dale Myrick | Morgan & Morgan | 7:21-cv-52375-MCR-GRJ | |
| 13127 | 326992 | Derek Nistler | Morgan & Morgan | 7:21-cv-52377-MCR-GRJ | |
| 13128 | 326993 | Brendan O'Grady | Morgan & Morgan | 7:21-cv-52379-MCR-GRJ | |
| 13129 | 326994 | Luis Ocampo | Morgan & Morgan | 7:21-cv-52381-MCR-GRJ | |
| 13130 | 326997 | Demarcus Oliver | Morgan & Morgan | | 7:21-cv-52388-MCR-GRJ |
| 13131 | 327000 | Charles Osgood | Morgan & Morgan | 7:21-cv-52394-MCR-GRJ | |
| 13132 | 327002 | Juan Ozuna | Morgan & Morgan | 7:21-cv-52398-MCR-GRJ | |
| 13133 | 327005 | Daniel Paganbracero | Morgan & Morgan | 7:21-cv-52405-MCR-GRJ | |
| 13134 | 327008 | Deandre Parker | Morgan & Morgan | 7:21-cv-52411-MCR-GRJ | |
| 13135 | 327011 | Kristofer Peacock | Morgan & Morgan | 7:21-cv-52417-MCR-GRJ | |
| 13136 | 327012 | Robert Pelletier | Morgan & Morgan | 7:21-cv-52419-MCR-GRJ | |
| 13137 | 327014 | Richard Pereyda | Morgan & Morgan | 7:21-cv-52423-MCR-GRJ | |
| 13138 | 327015 | Felix Perez | Morgan & Morgan | 7:21-cv-52425-MCR-GRJ | |
| 13139 | 327019 | Clifford Petro | Morgan & Morgan | 7:21-cv-52434-MCR-GRJ | |
| 13140 | 327021 | Geovani Pitters | Morgan & Morgan | 7:21-cv-52438-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 13141 | 327023 | Victor Placido | Morgan & Morgan | 7:21-cv-52442-MCR-GRJ | |
| 13142 | 327025 | Linda Plummer | Morgan & Morgan | 7:21-cv-52444-MCR-GRJ | |
| 13143 | 327026 | Susan Poll | Morgan & Morgan | 7:21-cv-52446-MCR-GRJ | |
| 13144 | 327029 | Arthur Prewitt | Morgan & Morgan | 7:21-cv-52452-MCR-GRJ | |
| 13145 | 327030 | Anthony Prindle | Morgan & Morgan | 7:21-cv-52454-MCR-GRJ | |
| 13146 | 327031 | David Prouty | Morgan & Morgan | 7:21-cv-52456-MCR-GRJ | |
| 13147 | 327037 | Ryan Ranspach | Morgan & Morgan | 7:21-cv-52467-MCR-GRJ | |
| 13148 | 327038 | Graciela Rassler | Morgan & Morgan | 7:21-cv-52469-MCR-GRJ | |
| 13149 | 327039 | Rhianna Ray | Morgan & Morgan | 7:21-cv-52471-MCR-GRJ | |
| 13150 | 327040 | Stephen Reasoner | Morgan & Morgan | 7:21-cv-52473-MCR-GRJ | |
| 13151 | 327041 | Derek Redding | Morgan & Morgan | 7:21-cv-52475-MCR-GRJ | |
| 13152 | 327046 | Donald Rhyne | Morgan & Morgan | 7:21-cv-52486-MCR-GRJ | |
| 13153 | 327047 | Tony Rice | Morgan & Morgan | 7:21-cv-52488-MCR-GRJ | |
| 13154 | 327049 | Joseph Riley | Morgan & Morgan | 7:21-cv-52492-MCR-GRJ | |
| 13155 | 327050 | Derek Rivas | Morgan & Morgan | 7:21-cv-52494-MCR-GRJ | |
| 13156 | 327052 | Matthew Roberts | Morgan & Morgan | 7:21-cv-52512-MCR-GRJ | |
| 13157 | 327054 | Kirk Robinson | Morgan & Morgan | 7:21-cv-52516-MCR-GRJ | |
| 13158 | 327055 | Zilkia Rodriguez | Morgan & Morgan | 7:21-cv-52518-MCR-GRJ | |
| 13159 | 327061 | Tevin Rose | Morgan & Morgan | 7:21-cv-52531-MCR-GRJ | |
| 13160 | 327065 | Jeffrey Sachleben | Morgan & Morgan | 7:21-cv-52540-MCR-GRJ | |
| 13161 | 327070 | Christopher Santos | Morgan & Morgan | 7:21-cv-52551-MCR-GRJ | |
| 13162 | 327073 | Jonathan Schlichte | Morgan & Morgan | 7:21-cv-52558-MCR-GRJ | |
| 13163 | 327078 | Andrew Shifrin | Morgan & Morgan | 7:21-cv-52569-MCR-GRJ | |
| 13164 | 327079 | Michael Shoulders | Morgan & Morgan | 7:21-cv-52571-MCR-GRJ | |
| 13165 | 327080 | Steven Sierra | Morgan & Morgan | 7:21-cv-52574-MCR-GRJ | |
| 13166 | 327081 | Kalub Silva | Morgan & Morgan | 7:21-cv-52576-MCR-GRJ | |
| 13167 | 327084 | Jessica Smith | Morgan & Morgan | 7:21-cv-52582-MCR-GRJ | |
| 13168 | 327086 | Larson Smith | Morgan & Morgan | 7:21-cv-52587-MCR-GRJ | |
| 13169 | 327088 | Thomas Smith | Morgan & Morgan | 7:21-cv-52591-MCR-GRJ | |
| 13170 | 327090 | Lenwood Spells | Morgan & Morgan | 7:21-cv-52595-MCR-GRJ | |
| 13171 | 327096 | Adam Stepan | Morgan & Morgan | 7:21-cv-52607-MCR-GRJ | |
| 13172 | 327098 | Deryk Steward | Morgan & Morgan | 7:21-cv-52612-MCR-GRJ | |
| 13173 | 327099 | Richard Stinson | Morgan & Morgan | 7:21-cv-52614-MCR-GRJ | |
| 13174 | 327103 | Justin Tate | Morgan & Morgan | 7:21-cv-52626-MCR-GRJ | |
| 13175 | 327105 | Mitcheal Taylor | Morgan & Morgan | 7:21-cv-52628-MCR-GRJ | |
| 13176 | 327106 | John Tetreault | Morgan & Morgan | 7:21-cv-52629-MCR-GRJ | |
| 13177 | 327107 | Kenneth Tewksbury | Morgan & Morgan | 7:21-cv-52630-MCR-GRJ | |
| 13178 | 327109 | Tiffany Todd | Morgan & Morgan | 7:21-cv-52632-MCR-GRJ | |
| 13179 | 327110 | Shane Tracy | Morgan & Morgan | 7:21-cv-52633-MCR-GRJ | |
| 13180 | 327114 | Lance Tucker | Morgan & Morgan | 7:21-cv-52637-MCR-GRJ | |
| 13181 | 327115 | William Tumey | Morgan & Morgan | 7:21-cv-52638-MCR-GRJ | |
| 13182 | 327117 | Michael Turoski | Morgan & Morgan | 7:21-cv-52639-MCR-GRJ | |
| 13183 | 327123 | Daniel Vanderheyden | Morgan & Morgan | 7:21-cv-52645-MCR-GRJ | |
| 13184 | 327125 | Francisco Vazquez | Morgan & Morgan | 7:21-cv-52647-MCR-GRJ | |
| 13185 | 327126 | Ruben Vazquez | Morgan & Morgan | 7:21-cv-52648-MCR-GRJ | |
| 13186 | 327127 | Edwin Velazquez Aponte | Morgan & Morgan | 7:21-cv-52649-MCR-GRJ | |
| 13187 | 327128 | Alexander Venegas | Morgan & Morgan | 7:21-cv-52650-MCR-GRJ | |
| 13188 | 327129 | Eliezer Viera | Morgan & Morgan | 7:21-cv-52651-MCR-GRJ | |
| 13189 | 327130 | Christian Viljoen | Morgan & Morgan | 7:21-cv-52652-MCR-GRJ | |
| 13190 | 327132 | Jason Viola | Morgan & Morgan | 7:21-cv-52654-MCR-GRJ | |
| 13191 | 327134 | Randy Waits | Morgan & Morgan | 7:21-cv-52656-MCR-GRJ | |
| 13192 | 327135 | Joshua Walker | Morgan & Morgan | 7:21-cv-52657-MCR-GRJ | |
| 13193 | 327136 | Josh Ward | Morgan & Morgan | 7:21-cv-52658-MCR-GRJ | |
| 13194 | 327138 | Brian Watson | Morgan & Morgan | 7:21-cv-52660-MCR-GRJ | |
| 13195 | 327139 | Jason Weber | Morgan & Morgan | 7:21-cv-52661-MCR-GRJ | |
| 13196 | 327141 | Kyle Weers | Morgan & Morgan | 7:21-cv-52663-MCR-GRJ | |
| 13197 | 327142 | Andrew Weisinger | Morgan & Morgan | 7:21-cv-52664-MCR-GRJ | |
| 13198 | 327143 | Kenneth Welden | Morgan & Morgan | 7:21-cv-52665-MCR-GRJ | |
| 13199 | 327144 | William Welsh | Morgan & Morgan | 7:21-cv-52666-MCR-GRJ | |
| 13200 | 327146 | Matthew Wheeler | Morgan & Morgan | | 7:21-cv-52668-MCR-GRJ |
| 13201 | 327147 | William Whigham | Morgan & Morgan | 7:21-cv-52669-MCR-GRJ | |
| 13202 | 327148 | Jesse Whitford | Morgan & Morgan | 7:21-cv-52670-MCR-GRJ | |
| 13203 | 327150 | John Williams | Morgan & Morgan | 7:21-cv-52672-MCR-GRJ | |
| 13204 | 327151 | Tyrone Williams | Morgan & Morgan | 7:21-cv-52673-MCR-GRJ | |
| 13205 | 327158 | Ryan Young | Morgan & Morgan | 7:21-cv-52679-MCR-GRJ | |
| 13206 | 327159 | Zachary Young | Morgan & Morgan | 7:21-cv-52680-MCR-GRJ | |
| 13207 | 327160 | Paul Zenone | Morgan & Morgan | 7:21-cv-52681-MCR-GRJ | |
| 13208 | 329119 | James Cameron | Morgan & Morgan | 7:21-cv-46797-MCR-GRJ | |
| 13209 | 329130 | Douglas Barber | Morgan & Morgan | 7:21-cv-46808-MCR-GRJ | |
| 13210 | 329150 | Jason Ajlan | Morgan & Morgan | 7:21-cv-46827-MCR-GRJ | |
| 13211 | 329160 | David Tucker | Morgan & Morgan | 7:21-cv-46837-MCR-GRJ | |
| 13212 | 329165 | Charlie Davis | Morgan & Morgan | 7:21-cv-46842-MCR-GRJ | |
| 13213 | 333223 | Bryan Mcpherson | Morgan & Morgan | 7:21-cv-51548-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 13214 | 333243 | Zachary Acy | Morgan & Morgan | 7:21-cv-51589-MCR-GRJ | |
| 13215 | 333267 | Christopher Schoonover | Morgan & Morgan | | 7:21-cv-51616-MCR-GRJ |
| 13216 | 333275 | Shawn Budnik | Morgan & Morgan | 7:21-cv-51624-MCR-GRJ | |
| 13217 | 333287 | Michael Strehle | Morgan & Morgan | | 7:21-cv-51636-MCR-GRJ |
| 13218 | 344476 | Christopher Adkins | Morgan & Morgan | 7:21-cv-63506-MCR-GRJ | |
| 13219 | 344478 | Pedro Alemán | Morgan & Morgan | 7:21-cv-63734-MCR-GRJ | |
| 13220 | 344481 | Ethan Amon | Morgan & Morgan | 7:21-cv-63510-MCR-GRJ | |
| 13221 | 344482 | Charles Anderson | Morgan & Morgan | 7:21-cv-63511-MCR-GRJ | |
| 13222 | 344483 | Kenneth Anderson | Morgan & Morgan | | 7:21-cv-63512-MCR-GRJ |
| 13223 | 344485 | Stephen Armstrong | Morgan & Morgan | 7:21-cv-63514-MCR-GRJ | |
| 13224 | 344488 | Ryan Atkinson | Morgan & Morgan | 7:21-cv-63517-MCR-GRJ | |
| 13225 | 344489 | Janelle Avila | Morgan & Morgan | 7:21-cv-63518-MCR-GRJ | |
| 13226 | 344495 | Jason Barris | Morgan & Morgan | 7:21-cv-63524-MCR-GRJ | |
| 13227 | 344497 | Alaina Beaulaurier | Morgan & Morgan | 7:21-cv-63526-MCR-GRJ | |
| 13228 | 344498 | Archie Beeler | Morgan & Morgan | 7:21-cv-63527-MCR-GRJ | |
| 13229 | 344499 | Cody Beldin | Morgan & Morgan | 7:21-cv-63528-MCR-GRJ | |
| 13230 | 344501 | Cody Bell | Morgan & Morgan | 7:21-cv-63530-MCR-GRJ | |
| 13231 | 344504 | Paul Aymon Biyok | Morgan & Morgan | 7:21-cv-63533-MCR-GRJ | |
| 13232 | 344514 | Darrell Brassell | Morgan & Morgan | 7:21-cv-63543-MCR-GRJ | |
| 13233 | 344516 | Travis Brewer | Morgan & Morgan | 7:21-cv-63545-MCR-GRJ | |
| 13234 | 344518 | Eric Brown | Morgan & Morgan | 7:21-cv-63547-MCR-GRJ | |
| 13235 | 344520 | Christien Brown-Barkley | Morgan & Morgan | 7:21-cv-63551-MCR-GRJ | |
| 13236 | 344524 | Alfred Camacho | Morgan & Morgan | 7:21-cv-63559-MCR-GRJ | |
| 13237 | 344525 | Juan Campillo | Morgan & Morgan | 7:21-cv-63561-MCR-GRJ | |
| 13238 | 344527 | Robert Caroselli | Morgan & Morgan | 7:21-cv-63565-MCR-GRJ | |
| 13239 | 344528 | Andrew Carson | Morgan & Morgan | 7:21-cv-63567-MCR-GRJ | |
| 13240 | 344538 | Jon Chandler | Morgan & Morgan | 7:21-cv-63587-MCR-GRJ | |
| 13241 | 344539 | Donald Chellette | Morgan & Morgan | 7:21-cv-63589-MCR-GRJ | |
| 13242 | 344540 | Christopher Chioke | Morgan & Morgan | 7:21-cv-63591-MCR-GRJ | |
| 13243 | 344541 | Benjamin Chisolm | Morgan & Morgan | 7:21-cv-63593-MCR-GRJ | |
| 13244 | 344545 | Jude Cooke | Morgan & Morgan | 7:21-cv-63601-MCR-GRJ | |
| 13245 | 344552 | Josh Davidson | Morgan & Morgan | 7:21-cv-63614-MCR-GRJ | |
| 13246 | 344553 | Michael Debois | Morgan & Morgan | 7:21-cv-63616-MCR-GRJ | |
| 13247 | 344556 | Daniel Dishman | Morgan & Morgan | 7:21-cv-63622-MCR-GRJ | |
| 13248 | 344558 | William Dodd | Morgan & Morgan | 7:21-cv-63626-MCR-GRJ | |
| 13249 | 344560 | Kevin Drake | Morgan & Morgan | 7:21-cv-63630-MCR-GRJ | |
| 13250 | 344561 | Stephen Dubiel | Morgan & Morgan | 7:21-cv-63632-MCR-GRJ | |
| 13251 | 344564 | Brian Eubanks | Morgan & Morgan | 7:21-cv-63638-MCR-GRJ | |
| 13252 | 344565 | Dequannis Euman | Morgan & Morgan | 7:21-cv-63640-MCR-GRJ | |
| 13253 | 344567 | Brandon Fant | Morgan & Morgan | 7:21-cv-63644-MCR-GRJ | |
| 13254 | 344571 | Robert Fly | Morgan & Morgan | 7:21-cv-63652-MCR-GRJ | |
| 13255 | 344572 | Zachary Foster | Morgan & Morgan | 7:21-cv-63654-MCR-GRJ | |
| 13256 | 344573 | Ryan Foxworth | Morgan & Morgan | 7:21-cv-63656-MCR-GRJ | |
| 13257 | 344574 | Keith Franklin | Morgan & Morgan | 7:21-cv-63658-MCR-GRJ | |
| 13258 | 344576 | Zachary Franks | Morgan & Morgan | 7:21-cv-63661-MCR-GRJ | |
| 13259 | 344577 | William Franz | Morgan & Morgan | 7:21-cv-63663-MCR-GRJ | |
| 13260 | 344580 | Brian Gaffney | Morgan & Morgan | 7:21-cv-63669-MCR-GRJ | |
| 13261 | 344582 | December Garcia | Morgan & Morgan | 7:21-cv-63673-MCR-GRJ | |
| 13262 | 344583 | Vartan Garoian | Morgan & Morgan | 7:21-cv-63675-MCR-GRJ | |
| 13263 | 344587 | Michael Giles | Morgan & Morgan | 7:21-cv-63683-MCR-GRJ | |
| 13264 | 344590 | Brian Glenn | Morgan & Morgan | 7:21-cv-63689-MCR-GRJ | |
| 13265 | 344595 | Alvin Graves | Morgan & Morgan | 7:21-cv-63700-MCR-GRJ | |
| 13266 | 344596 | Cedrick Gray | Morgan & Morgan | 7:21-cv-63702-MCR-GRJ | |
| 13267 | 344597 | Major Greenrock | Morgan & Morgan | 7:21-cv-63704-MCR-GRJ | |
| 13268 | 344598 | Michael Hall | Morgan & Morgan | 7:21-cv-63706-MCR-GRJ | |
| 13269 | 344602 | Michael Hanks | Morgan & Morgan | 7:21-cv-63714-MCR-GRJ | |
| 13270 | 344603 | Malcolm Hardy | Morgan & Morgan | 7:21-cv-63716-MCR-GRJ | |
| 13271 | 344604 | Brandon Hardy | Morgan & Morgan | 7:21-cv-63718-MCR-GRJ | |
| 13272 | 344605 | Jarell Harley | Morgan & Morgan | 7:21-cv-63720-MCR-GRJ | |
| 13273 | 344611 | Russell Hawkins | Morgan & Morgan | 7:21-cv-63732-MCR-GRJ | |
| 13274 | 344612 | Tyler Hay | Morgan & Morgan | 7:21-cv-66542-MCR-GRJ | |
| 13275 | 344616 | Kurt Hinson | Morgan & Morgan | 7:21-cv-66550-MCR-GRJ | |
| 13276 | 344618 | John Hoffpauir | Morgan & Morgan | 7:21-cv-66554-MCR-GRJ | |
| 13277 | 344619 | Garnet Holifield | Morgan & Morgan | 7:21-cv-66556-MCR-GRJ | |
| 13278 | 344620 | James Holley | Morgan & Morgan | 7:21-cv-66558-MCR-GRJ | |
| 13279 | 344623 | Adam Honore | Morgan & Morgan | 7:21-cv-66565-MCR-GRJ | |
| 13280 | 344624 | Edwin Hood | Morgan & Morgan | 7:21-cv-66567-MCR-GRJ | |
| 13281 | 344626 | Andrew Hoopes | Morgan & Morgan | 7:21-cv-66571-MCR-GRJ | |
| 13282 | 344629 | Paris Howard | Morgan & Morgan | | 7:21-cv-66577-MCR-GRJ |
| 13283 | 344631 | Arthashika Hughes | Morgan & Morgan | 7:21-cv-66581-MCR-GRJ | |
| 13284 | 344633 | Adeyinka Ibrahim | Morgan & Morgan | 7:21-cv-66585-MCR-GRJ | |
| 13285 | 344635 | Jeremiah Jackson | Morgan & Morgan | 7:21-cv-66588-MCR-GRJ | |
| 13286 | 344636 | Ernest Jackson | Morgan & Morgan | 7:21-cv-66590-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 13287 | 344637 | Joseph Jackson | Morgan & Morgan | 7:21-cv-66592-MCR-GRJ | |
| 13288 | 344639 | R. Jackson | Morgan & Morgan | 7:21-cv-66596-MCR-GRJ | |
| 13289 | 344640 | Peter Jacobus | Morgan & Morgan | 7:21-cv-66598-MCR-GRJ | |
| 13290 | 344641 | Gregory James | Morgan & Morgan | 7:21-cv-66600-MCR-GRJ | |
| 13291 | 344643 | Christopher Johnson | Morgan & Morgan | 7:21-cv-66604-MCR-GRJ | |
| 13292 | 344646 | Jamesha Johnson | Morgan & Morgan | 7:21-cv-66610-MCR-GRJ | |
| 13293 | 344651 | Chris Jones | Morgan & Morgan | 7:21-cv-66620-MCR-GRJ | |
| 13294 | 344653 | Gerald Jordan | Morgan & Morgan | 7:21-cv-66624-MCR-GRJ | |
| 13295 | 344654 | Peter Kay | Morgan & Morgan | 7:21-cv-66626-MCR-GRJ | |
| 13296 | 344655 | Wendell Keener | Morgan & Morgan | 7:21-cv-66628-MCR-GRJ | |
| 13297 | 344660 | William King | Morgan & Morgan | 7:21-cv-66634-MCR-GRJ | |
| 13298 | 344662 | Jerry Kingsbury | Morgan & Morgan | 7:21-cv-66636-MCR-GRJ | |
| 13299 | 344664 | Jason Knapp | Morgan & Morgan | 7:21-cv-66638-MCR-GRJ | |
| 13300 | 344668 | Stephen Kuchabsky | Morgan & Morgan | 7:21-cv-66642-MCR-GRJ | |
| 13301 | 344669 | Metissa Kuykendall | Morgan & Morgan | 7:21-cv-66643-MCR-GRJ | |
| 13302 | 344670 | John Langdon | Morgan & Morgan | 7:21-cv-66644-MCR-GRJ | |
| 13303 | 344671 | Matthew Lathrop | Morgan & Morgan | 7:21-cv-66645-MCR-GRJ | |
| 13304 | 344673 | Devin Leach | Morgan & Morgan | 7:21-cv-66647-MCR-GRJ | |
| 13305 | 344675 | Bryce Lewis | Morgan & Morgan | 7:21-cv-66649-MCR-GRJ | |
| 13306 | 344676 | Benjamin Long | Morgan & Morgan | 7:21-cv-66650-MCR-GRJ | |
| 13307 | 344677 | James Lopez | Morgan & Morgan | 7:21-cv-66651-MCR-GRJ | |
| 13308 | 344681 | Justin Luccio | Morgan & Morgan | 7:21-cv-66655-MCR-GRJ | |
| 13309 | 344682 | Daniel Maddox | Morgan & Morgan | 7:21-cv-66656-MCR-GRJ | |
| 13310 | 344683 | Gabriel Manning | Morgan & Morgan | 7:21-cv-66657-MCR-GRJ | |
| 13311 | 344684 | James Marciano | Morgan & Morgan | 7:21-cv-66658-MCR-GRJ | |
| 13312 | 344686 | Charles Marotta- Baxter | Morgan & Morgan | 7:21-cv-66660-MCR-GRJ | |
| 13313 | 344689 | Clay Mcconaughy | Morgan & Morgan | 7:21-cv-66662-MCR-GRJ | |
| 13314 | 344692 | Harry Mccoy | Morgan & Morgan | 7:21-cv-66668-MCR-GRJ | |
| 13315 | 344694 | Shakendra Mcdaniel | Morgan & Morgan | 7:21-cv-66672-MCR-GRJ | |
| 13316 | 344696 | Ryan Mcleod | Morgan & Morgan | 7:21-cv-66676-MCR-GRJ | |
| 13317 | 344697 | Steven Mcmahon | Morgan & Morgan | 7:21-cv-66678-MCR-GRJ | |
| 13318 | 344698 | Justin Mcroberts | Morgan & Morgan | 7:21-cv-66680-MCR-GRJ | |
| 13319 | 344701 | Howard Miles | Morgan & Morgan | 7:21-cv-66685-MCR-GRJ | |
| 13320 | 344703 | Jonathan Milner | Morgan & Morgan | 7:21-cv-66689-MCR-GRJ | |
| 13321 | 344704 | Joeseph Missildine | Morgan & Morgan | 7:21-cv-66691-MCR-GRJ | |
| 13322 | 344705 | Matthew Morgan | Morgan & Morgan | 7:21-cv-66693-MCR-GRJ | |
| 13323 | 344707 | Michael Morrison | Morgan & Morgan | 7:21-cv-66697-MCR-GRJ | |
| 13324 | 344709 | Thomas Moss | Morgan & Morgan | 7:21-cv-66701-MCR-GRJ | |
| 13325 | 344710 | Ronald Motas | Morgan & Morgan | 7:21-cv-66703-MCR-GRJ | |
| 13326 | 344712 | Robert Munsch | Morgan & Morgan | 7:21-cv-66707-MCR-GRJ | |
| 13327 | 344714 | Eunkang Nam | Morgan & Morgan | 7:21-cv-66711-MCR-GRJ | |
| 13328 | 344715 | Ananthathai Nantakul | Morgan & Morgan | 7:21-cv-66713-MCR-GRJ | |
| 13329 | 344716 | James Nelson | Morgan & Morgan | 7:21-cv-66715-MCR-GRJ | |
| 13330 | 344717 | Sean Oakes | Morgan & Morgan | 7:21-cv-66717-MCR-GRJ | |
| 13331 | 344719 | Cesar Olang-Lopez | Morgan & Morgan | 7:21-cv-66720-MCR-GRJ | |
| 13332 | 344720 | John Olsen | Morgan & Morgan | 7:21-cv-66722-MCR-GRJ | |
| 13333 | 344721 | Christopher Olson | Morgan & Morgan | 7:21-cv-66724-MCR-GRJ | |
| 13334 | 344723 | Joseph Orlowsky | Morgan & Morgan | 7:21-cv-66728-MCR-GRJ | |
| 13335 | 344725 | Trent Ortner | Morgan & Morgan | 7:21-cv-66732-MCR-GRJ | |
| 13336 | 344729 | Philander Owensby | Morgan & Morgan | 7:21-cv-66740-MCR-GRJ | |
| 13337 | 344731 | Abraham Payan | Morgan & Morgan | 7:21-cv-66744-MCR-GRJ | |
| 13338 | 344736 | James Perong | Morgan & Morgan | 7:21-cv-66754-MCR-GRJ | |
| 13339 | 344739 | Johnny Philogene | Morgan & Morgan | 7:21-cv-66760-MCR-GRJ | |
| 13340 | 344741 | Drake Pitmon | Morgan & Morgan | 7:21-cv-66764-MCR-GRJ | |
| 13341 | 344742 | Louis Pond | Morgan & Morgan | 7:21-cv-66766-MCR-GRJ | |
| 13342 | 344745 | Jerry Porter | Morgan & Morgan | 7:21-cv-66771-MCR-GRJ | |
| 13343 | 344746 | Jeffery Poteet | Morgan & Morgan | 7:21-cv-66773-MCR-GRJ | |
| 13344 | 344748 | Christopher Price | Morgan & Morgan | 7:21-cv-66777-MCR-GRJ | |
| 13345 | 344749 | Matthew Pridemore | Morgan & Morgan | 7:21-cv-66779-MCR-GRJ | |
| 13346 | 344750 | Matthew Pruitt | Morgan & Morgan | 7:21-cv-66781-MCR-GRJ | |
| 13347 | 344752 | Timothy Purifoy | Morgan & Morgan | 7:21-cv-66785-MCR-GRJ | |
| 13348 | 344753 | Eduardo Quinones | Morgan & Morgan | 7:21-cv-67115-MCR-GRJ | |
| 13349 | 344756 | James Ray | Morgan & Morgan | 7:21-cv-66791-MCR-GRJ | |
| 13350 | 344757 | Gilberto Raya | Morgan & Morgan | 7:21-cv-66792-MCR-GRJ | |
| 13351 | 344758 | Jairo Recheverri | Morgan & Morgan | 7:21-cv-66794-MCR-GRJ | |
| 13352 | 344761 | Scott Reese | Morgan & Morgan | 7:21-cv-66800-MCR-GRJ | |
| 13353 | 344762 | Christopher Reeves | Morgan & Morgan | 7:21-cv-66802-MCR-GRJ | |
| 13354 | 344763 | Jason Rendell | Morgan & Morgan | 7:21-cv-66804-MCR-GRJ | |
| 13355 | 344766 | William Riggle | Morgan & Morgan | 7:21-cv-66810-MCR-GRJ | |
| 13356 | 344767 | George Riley | Morgan & Morgan | 7:21-cv-66812-MCR-GRJ | |
| 13357 | 344770 | Timothy Robinson | Morgan & Morgan | 7:21-cv-66817-MCR-GRJ | |
| 13358 | 344771 | Timothy Robinson | Morgan & Morgan | 7:21-cv-66819-MCR-GRJ | |
| 13359 | 344773 | Brian Rock | Morgan & Morgan | 7:21-cv-66824-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 13360 | 344775 | Cesar Rodriguez | Morgan & Morgan | 7:21-cv-66828-MCR-GRJ | |
| 13361 | 344778 | Jerardo Rojas | Morgan & Morgan | 7:21-cv-66834-MCR-GRJ | |
| 13362 | 344781 | Britt Roussel | Morgan & Morgan | 7:21-cv-66840-MCR-GRJ | |
| 13363 | 344782 | Richard Ruley | Morgan & Morgan | 7:21-cv-66842-MCR-GRJ | |
| 13364 | 344785 | Robert Sellers | Morgan & Morgan | 7:21-cv-66849-MCR-GRJ | |
| 13365 | 344787 | Tucker Shields | Morgan & Morgan | 7:21-cv-66853-MCR-GRJ | |
| 13366 | 344788 | Robert Shields | Morgan & Morgan | 7:21-cv-66855-MCR-GRJ | |
| 13367 | 344789 | Roy Shockley | Morgan & Morgan | 7:21-cv-66857-MCR-GRJ | |
| 13368 | 344790 | Michael Sims | Morgan & Morgan | 7:21-cv-66860-MCR-GRJ | |
| 13369 | 344793 | Jason Smith | Morgan & Morgan | 7:21-cv-66866-MCR-GRJ | |
| 13370 | 344794 | Matthew Smith | Morgan & Morgan | 7:21-cv-66868-MCR-GRJ | |
| 13371 | 344796 | Veston Smith | Morgan & Morgan | 7:21-cv-66872-MCR-GRJ | |
| 13372 | 344801 | Anthony R. Stahmer | Morgan & Morgan | 7:21-cv-67117-MCR-GRJ | |
| 13373 | 344804 | Lorraine Sterling | Morgan & Morgan | 7:21-cv-66887-MCR-GRJ | |
| 13374 | 344805 | Timothy Stevens | Morgan & Morgan | 7:21-cv-66889-MCR-GRJ | |
| 13375 | 344808 | Joseph Tabb | Morgan & Morgan | 7:21-cv-66896-MCR-GRJ | |
| 13376 | 344809 | Mack Tabor | Morgan & Morgan | 7:21-cv-66898-MCR-GRJ | |
| 13377 | 344810 | Nicholas Tayon | Morgan & Morgan | 7:21-cv-66900-MCR-GRJ | |
| 13378 | 344811 | Antonio Thomas | Morgan & Morgan | 7:21-cv-66902-MCR-GRJ | |
| 13379 | 344812 | Lemuel Thornton | Morgan & Morgan | 7:21-cv-66904-MCR-GRJ | |
| 13380 | 344814 | Jerry Tolbert | Morgan & Morgan | 7:21-cv-66908-MCR-GRJ | |
| 13381 | 344815 | Luis Toledo | Morgan & Morgan | 7:21-cv-66910-MCR-GRJ | |
| 13382 | 344816 | Curtis Tolleson | Morgan & Morgan | 7:21-cv-66912-MCR-GRJ | |
| 13383 | 344818 | Todd Troiani | Morgan & Morgan | 7:21-cv-66916-MCR-GRJ | |
| 13384 | 344821 | Jeronald Tuell | Morgan & Morgan | 7:21-cv-66923-MCR-GRJ | |
| 13385 | 344823 | Hailey Umpierre | Morgan & Morgan | 7:21-cv-66927-MCR-GRJ | |
| 13386 | 344824 | Ralph Vazquez | Morgan & Morgan | 7:21-cv-66929-MCR-GRJ | |
| 13387 | 344825 | Nicholas Ventus | Morgan & Morgan | 7:21-cv-66931-MCR-GRJ | |
| 13388 | 344828 | Adam Wahineokai | Morgan & Morgan | 7:21-cv-66937-MCR-GRJ | |
| 13389 | 344829 | Brian Waldner | Morgan & Morgan | 7:21-cv-66940-MCR-GRJ | |
| 13390 | 344830 | Trevor Webb | Morgan & Morgan | 7:21-cv-66942-MCR-GRJ | |
| 13391 | 344831 | Brandon Wedding | Morgan & Morgan | 7:21-cv-66944-MCR-GRJ | |
| 13392 | 344832 | Christopher Welch | Morgan & Morgan | 7:21-cv-66946-MCR-GRJ | |
| 13393 | 344835 | Jai Whatley | Morgan & Morgan | 7:21-cv-66950-MCR-GRJ | |
| 13394 | 344838 | Dennis Whitker | Morgan & Morgan | 7:21-cv-66955-MCR-GRJ | |
| 13395 | 344839 | William Wiggins | Morgan & Morgan | 7:21-cv-66957-MCR-GRJ | |
| 13396 | 344840 | Paul Wilcock | Morgan & Morgan | 7:21-cv-66959-MCR-GRJ | |
| 13397 | 344841 | Jonathan Wilder | Morgan & Morgan | 7:21-cv-66961-MCR-GRJ | |
| 13398 | 344843 | Jennifer Wilks-Muniz | Morgan & Morgan | 7:21-cv-66965-MCR-GRJ | |
| 13399 | 344845 | Billy Williams | Morgan & Morgan | 7:21-cv-66969-MCR-GRJ | |
| 13400 | 344846 | Vandem Williams | Morgan & Morgan | 7:21-cv-66971-MCR-GRJ | |
| 13401 | 344847 | John Wills | Morgan & Morgan | 7:21-cv-66973-MCR-GRJ | |
| 13402 | 344849 | Jerry Wimes | Morgan & Morgan | 7:21-cv-66977-MCR-GRJ | |
| 13403 | 344850 | James Winterbottom | Morgan & Morgan | 7:21-cv-66979-MCR-GRJ | |
| 13404 | 344852 | Jason Young | Morgan & Morgan | 7:21-cv-66982-MCR-GRJ | |
| 13405 | 344853 | Jerry A Young | Morgan & Morgan | 7:21-cv-66985-MCR-GRJ | |
| 13406 | 344854 | Jason Young | Morgan & Morgan | 7:21-cv-66987-MCR-GRJ | |
| 13407 | 356454 | Joel Polatty | Morgan & Morgan | | 3:22-cv-01553-MCR-GRJ |
| 13408 | 356831 | Sarah Porter | Morgan & Morgan | | 3:22-cv-01980-MCR-GRJ |
| 13409 | 356954 | Kevin Chaban | Morgan & Morgan | | 3:22-cv-02010-MCR-GRJ |
| 13410 | 357037 | Michael Ulrich | Morgan & Morgan | | 3:22-cv-02050-MCR-GRJ |
| 13411 | 128647 | Milton Betton | Morris Bart, LLC | 8:20-cv-34165-MCR-GRJ | |
| 13412 | 128651 | Terry Veillon | Morris Bart, LLC | 8:20-cv-34176-MCR-GRJ | |
| 13413 | 128658 | Rialton Dixon | Morris Bart, LLC | | 8:20-cv-34198-MCR-GRJ |
| 13414 | 128660 | Myron Hall | Morris Bart, LLC | 8:20-cv-34204-MCR-GRJ | |
| 13415 | 128661 | Abel Jacob | Morris Bart, LLC | 8:20-cv-34207-MCR-GRJ | |
| 13416 | 128669 | Ronald Rodas | Morris Bart, LLC | 8:20-cv-34230-MCR-GRJ | |
| 13417 | 128681 | Brandon Accardo | Morris Bart, LLC | | 8:20-cv-34254-MCR-GRJ |
| 13418 | 128687 | Jerald Holmes | Morris Bart, LLC | 8:20-cv-34264-MCR-GRJ | |
| 13419 | 128704 | Carvaous Mason | Morris Bart, LLC | 8:20-cv-34299-MCR-GRJ | |
| 13420 | 128708 | Amber Mason | Morris Bart, LLC | 8:20-cv-34307-MCR-GRJ | |
| 13421 | 128713 | Don Mccastle | Morris Bart, LLC | 8:20-cv-34317-MCR-GRJ | |
| 13422 | 128715 | Roderick Freeman | Morris Bart, LLC | 8:20-cv-34321-MCR-GRJ | |
| 13423 | 128716 | Joseph Fairchild | Morris Bart, LLC | 8:20-cv-34323-MCR-GRJ | |
| 13424 | 128717 | Bradley Miller | Morris Bart, LLC | 8:20-cv-34325-MCR-GRJ | |
| 13425 | 128718 | Dana Hernandez | Morris Bart, LLC | 8:20-cv-34327-MCR-GRJ | |
| 13426 | 128733 | David Dayberry | Morris Bart, LLC | 8:20-cv-34356-MCR-GRJ | |
| 13427 | 128757 | Huey Touchet | Morris Bart, LLC | | 8:20-cv-34405-MCR-GRJ |
| 13428 | 128760 | Dwayne Phillips | Morris Bart, LLC | | 8:20-cv-34411-MCR-GRJ |
| 13429 | 128764 | Jennifer Blakeslee | Morris Bart, LLC | 8:20-cv-34419-MCR-GRJ | |
| 13430 | 128767 | Myles Page | Morris Bart, LLC | 8:20-cv-34426-MCR-GRJ | |
| 13431 | 128770 | Quinton Haynes | Morris Bart, LLC | 8:20-cv-34432-MCR-GRJ | |
| 13432 | 128772 | Mabon Williford | Morris Bart, LLC | 8:20-cv-34436-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 13433 | 128803 | Robert Copeland | Morris Bart, LLC | 8:20-cv-34511-MCR-GRJ | |
| 13434 | 128808 | Sean Bullard | Morris Bart, LLC | 8:20-cv-34521-MCR-GRJ | |
| 13435 | 128811 | Walter Miller | Morris Bart, LLC | 8:20-cv-34526-MCR-GRJ | |
| 13436 | 128820 | Joseph Longo | Morris Bart, LLC | 8:20-cv-34461-MCR-GRJ | |
| 13437 | 128824 | Daniel Foy | Morris Bart, LLC | 8:20-cv-34474-MCR-GRJ | |
| 13438 | 128825 | Victor Lake | Morris Bart, LLC | 8:20-cv-34477-MCR-GRJ | |
| 13439 | 128826 | Ciji Stroud | Morris Bart, LLC | 8:20-cv-34481-MCR-GRJ | |
| 13440 | 128829 | Chelsea Brooks | Morris Bart, LLC | 8:20-cv-34491-MCR-GRJ | |
| 13441 | 128842 | Allen Campbell | Morris Bart, LLC | 8:20-cv-34520-MCR-GRJ | |
| 13442 | 128854 | Steven Barczak | Morris Bart, LLC | 8:20-cv-34552-MCR-GRJ | |
| 13443 | 128860 | Lacey Byrd | Morris Bart, LLC | 8:20-cv-34570-MCR-GRJ | |
| 13444 | 128861 | Albert Chasse | Morris Bart, LLC | 8:20-cv-34572-MCR-GRJ | |
| 13445 | 128862 | Cody Hardin | Morris Bart, LLC | 8:20-cv-34575-MCR-GRJ | |
| 13446 | 128866 | Dalvin Sparrow | Morris Bart, LLC | 8:20-cv-34587-MCR-GRJ | |
| 13447 | 128875 | Bradley Daniels | Morris Bart, LLC | 8:20-cv-34619-MCR-GRJ | |
| 13448 | 128878 | Jsaykel Jones | Morris Bart, LLC | 8:20-cv-34631-MCR-GRJ | |
| 13449 | 128886 | Diana Hartman | Morris Bart, LLC | 8:20-cv-34663-MCR-GRJ | |
| 13450 | 128887 | Jamie Brunson | Morris Bart, LLC | 8:20-cv-34667-MCR-GRJ | |
| 13451 | 128889 | Thako Davidson | Morris Bart, LLC | | 8:20-cv-34675-MCR-GRJ |
| 13452 | 128900 | Christopher Pelfrey | Morris Bart, LLC | 8:20-cv-34720-MCR-GRJ | |
| 13453 | 128906 | Herbert Johnson | Morris Bart, LLC | 8:20-cv-34741-MCR-GRJ | |
| 13454 | 128907 | Telvin Johnson | Morris Bart, LLC | 8:20-cv-34745-MCR-GRJ | |
| 13455 | 128910 | Anthony Lebouef | Morris Bart, LLC | 8:20-cv-34756-MCR-GRJ | |
| 13456 | 128914 | Mark Birden | Morris Bart, LLC | | 8:20-cv-34774-MCR-GRJ |
| 13457 | 128925 | Chancellor Wollaston | Morris Bart, LLC | 8:20-cv-34826-MCR-GRJ | |
| 13458 | 128926 | Solinsky Mitchell | Morris Bart, LLC | 8:20-cv-34830-MCR-GRJ | |
| 13459 | 128946 | Eugene Dufrene | Morris Bart, LLC | 8:20-cv-34908-MCR-GRJ | |
| 13460 | 128947 | Tyrone Carr | Morris Bart, LLC | | 8:20-cv-34912-MCR-GRJ |
| 13461 | 128948 | Joshua Johnston | Morris Bart, LLC | 8:20-cv-34917-MCR-GRJ | |
| 13462 | 128952 | Patrick Farrell | Morris Bart, LLC | 8:20-cv-34933-MCR-GRJ | |
| 13463 | 128967 | Matthew Leeth | Morris Bart, LLC | 8:20-cv-34993-MCR-GRJ | |
| 13464 | 128974 | Roy Rigsby | Morris Bart, LLC | 8:20-cv-35028-MCR-GRJ | |
| 13465 | 128975 | Angus Moree | Morris Bart, LLC | | 8:20-cv-35033-MCR-GRJ |
| 13466 | 128980 | Shane Dyer | Morris Bart, LLC | 8:20-cv-35060-MCR-GRJ | |
| 13467 | 129005 | Roy Bennett | Morris Bart, LLC | 8:20-cv-35189-MCR-GRJ | |
| 13468 | 129012 | Joshua Crowe | Morris Bart, LLC | 8:20-cv-35234-MCR-GRJ | |
| 13469 | 129013 | James Tomlin | Morris Bart, LLC | 8:20-cv-35240-MCR-GRJ | |
| 13470 | 129014 | Whitney Scott-Davis | Morris Bart, LLC | 8:20-cv-35246-MCR-GRJ | |
| 13471 | 129022 | Marcus Wieck | Morris Bart, LLC | 8:20-cv-35297-MCR-GRJ | |
| 13472 | 129027 | Joshua Clark | Morris Bart, LLC | 8:20-cv-35322-MCR-GRJ | |
| 13473 | 129031 | Juan Hidalgo | Morris Bart, LLC | 8:20-cv-35345-MCR-GRJ | |
| 13474 | 129043 | Keith Gautreaux | Morris Bart, LLC | 8:20-cv-35405-MCR-GRJ | |
| 13475 | 129061 | Galen Joseph | Morris Bart, LLC | 8:20-cv-35503-MCR-GRJ | |
| 13476 | 129065 | Everett Nelson | Morris Bart, LLC | 8:20-cv-35524-MCR-GRJ | |
| 13477 | 129079 | Matthew Marks | Morris Bart, LLC | | 8:20-cv-35599-MCR-GRJ |
| 13478 | 129080 | Jeremy Chapman | Morris Bart, LLC | 8:20-cv-35604-MCR-GRJ | |
| 13479 | 129094 | SI Craft | Morris Bart, LLC | 8:20-cv-35680-MCR-GRJ | |
| 13480 | 129096 | Anfernee Clayton | Morris Bart, LLC | 8:20-cv-35690-MCR-GRJ | |
| 13481 | 129105 | Bryan Ritter | Morris Bart, LLC | 8:20-cv-35730-MCR-GRJ | |
| 13482 | 129108 | John Fonte | Morris Bart, LLC | 8:20-cv-35739-MCR-GRJ | |
| 13483 | 129111 | Tiffany Oliver | Morris Bart, LLC | 8:20-cv-35749-MCR-GRJ | |
| 13484 | 129125 | Ricardo Pinzon | Morris Bart, LLC | 8:20-cv-34621-MCR-GRJ | |
| 13485 | 129127 | Norma Groce | Morris Bart, LLC | 8:20-cv-34629-MCR-GRJ | |
| 13486 | 129129 | Montral Ferguson | Morris Bart, LLC | | 8:20-cv-34637-MCR-GRJ |
| 13487 | 129131 | John Albert | Morris Bart, LLC | 8:20-cv-34645-MCR-GRJ | |
| 13488 | 129139 | Christopher Golden | Morris Bart, LLC | 8:20-cv-34677-MCR-GRJ | |
| 13489 | 129153 | Mike Myers | Morris Bart, LLC | | 8:20-cv-34731-MCR-GRJ |
| 13490 | 129157 | Rene' Surgi | Morris Bart, LLC | 8:20-cv-34742-MCR-GRJ | |
| 13491 | 129160 | Jeremy Wilder | Morris Bart, LLC | 8:20-cv-34755-MCR-GRJ | |
| 13492 | 129161 | Denattrice Murray | Morris Bart, LLC | 8:20-cv-34759-MCR-GRJ | |
| 13493 | 129172 | Derrell Derouen | Morris Bart, LLC | 8:20-cv-34809-MCR-GRJ | |
| 13494 | 129173 | Wayne Pollar | Morris Bart, LLC | 8:20-cv-34813-MCR-GRJ | |
| 13495 | 129198 | Joe Jones | Morris Bart, LLC | 8:20-cv-34909-MCR-GRJ | |
| 13496 | 129202 | Brandon Blackmore | Morris Bart, LLC | | 8:20-cv-34926-MCR-GRJ |
| 13497 | 129216 | Joseph Currier | Morris Bart, LLC | 8:20-cv-34975-MCR-GRJ | |
| 13498 | 129228 | Warren Jones | Morris Bart, LLC | 8:20-cv-35029-MCR-GRJ | |
| 13499 | 129241 | Charlie Douglas | Morris Bart, LLC | 8:20-cv-35095-MCR-GRJ | |
| 13500 | 129245 | Tasha Juneau | Morris Bart, LLC | 8:20-cv-35115-MCR-GRJ | |
| 13501 | 129248 | Eric Forest | Morris Bart, LLC | 8:20-cv-35128-MCR-GRJ | |
| 13502 | 129250 | Albert Robinson | Morris Bart, LLC | 8:20-cv-35140-MCR-GRJ | |
| 13503 | 129251 | Henry Ward | Morris Bart, LLC | | 8:20-cv-35144-MCR-GRJ |
| 13504 | 129257 | Eric Leddick | Morris Bart, LLC | 8:20-cv-35173-MCR-GRJ | |
| 13505 | 129259 | George Lefort | Morris Bart, LLC | 8:20-cv-35184-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 13506 | 129260 | Freddie Cook | Morris Bart, LLC | 8:20-cv-35190-MCR-GRJ | |
| 13507 | 129267 | Lonnie Lavalais | Morris Bart, LLC | 8:20-cv-35232-MCR-GRJ | |
| 13508 | 129271 | Brandon Cruz | Morris Bart, LLC | 8:20-cv-35256-MCR-GRJ | |
| 13509 | 129272 | Latanya Billingslea | Morris Bart, LLC | 8:20-cv-35262-MCR-GRJ | |
| 13510 | 129274 | Zachary Humphries | Morris Bart, LLC | 8:20-cv-35276-MCR-GRJ | |
| 13511 | 129275 | Travis Becnel | Morris Bart, LLC | 8:20-cv-35282-MCR-GRJ | |
| 13512 | 129278 | Amanda Todd | Morris Bart, LLC | 8:20-cv-35299-MCR-GRJ | |
| 13513 | 129281 | Jasmine Strickland | Morris Bart, LLC | 8:20-cv-35315-MCR-GRJ | |
| 13514 | 129286 | Larry Bennett | Morris Bart, LLC | | 8:20-cv-35341-MCR-GRJ |
| 13515 | 129287 | Jonathan George | Morris Bart, LLC | 8:20-cv-35346-MCR-GRJ | |
| 13516 | 129310 | Robert Kemp | Morris Bart, LLC | 8:20-cv-35461-MCR-GRJ | |
| 13517 | 129313 | Brian Herrington | Morris Bart, LLC | 8:20-cv-35477-MCR-GRJ | |
| 13518 | 129324 | Victor Mobley | Morris Bart, LLC | 8:20-cv-35553-MCR-GRJ | |
| 13519 | 129333 | Evan Magallanes | Morris Bart, LLC | 8:20-cv-35580-MCR-GRJ | |
| 13520 | 129339 | Daryl Hamby | Morris Bart, LLC | | 8:20-cv-35611-MCR-GRJ |
| 13521 | 129356 | Lester Wheeler | Morris Bart, LLC | 8:20-cv-35609-MCR-GRJ | |
| 13522 | 129377 | Jared Young | Morris Bart, LLC | 8:20-cv-35770-MCR-GRJ | |
| 13523 | 129378 | Kyle Andrus | Morris Bart, LLC | 8:20-cv-35772-MCR-GRJ | |
| 13524 | 129380 | Alex Miller | Morris Bart, LLC | | 8:20-cv-35777-MCR-GRJ |
| 13525 | 129389 | Gregory Rachal | Morris Bart, LLC | 8:20-cv-35792-MCR-GRJ | |
| 13526 | 129393 | Shawn Bourque | Morris Bart, LLC | 8:20-cv-35800-MCR-GRJ | |
| 13527 | 129397 | Hugh Keating | Morris Bart, LLC | 8:20-cv-35806-MCR-GRJ | |
| 13528 | 129408 | Justin Jeffers | Morris Bart, LLC | | 8:20-cv-35817-MCR-GRJ |
| 13529 | 129415 | Timmie Kinsey | Morris Bart, LLC | 8:20-cv-35824-MCR-GRJ | |
| 13530 | 129416 | Germaine Lott | Morris Bart, LLC | | 8:20-cv-35825-MCR-GRJ |
| 13531 | 129417 | Damien Muse | Morris Bart, LLC | | 8:20-cv-35826-MCR-GRJ |
| 13532 | 129420 | Jeremy Woods | Morris Bart, LLC | 8:20-cv-35829-MCR-GRJ | |
| 13533 | 129423 | Brook Edwards | Morris Bart, LLC | 8:20-cv-35068-MCR-GRJ | |
| 13534 | 129429 | Jared Braggs | Morris Bart, LLC | 8:20-cv-35036-MCR-GRJ | |
| 13535 | 129430 | Scott Rogers | Morris Bart, LLC | 8:20-cv-35041-MCR-GRJ | |
| 13536 | 129438 | Stephanie Luss | Morris Bart, LLC | | 8:20-cv-35077-MCR-GRJ |
| 13537 | 129450 | Christopher Miller | Morris Bart, LLC | 8:20-cv-35130-MCR-GRJ | |
| 13538 | 129451 | David Colley | Morris Bart, LLC | | 8:20-cv-35135-MCR-GRJ |
| 13539 | 129455 | Timothy Sims | Morris Bart, LLC | 8:20-cv-35152-MCR-GRJ | |
| 13540 | 129465 | Vonkeith Jackson | Morris Bart, LLC | | 8:20-cv-35204-MCR-GRJ |
| 13541 | 129471 | Sedric Ashley | Morris Bart, LLC | | 8:20-cv-35235-MCR-GRJ |
| 13542 | 129480 | Mervin Brochard | Morris Bart, LLC | | 8:20-cv-35286-MCR-GRJ |
| 13543 | 129497 | Londell Grayson | Morris Bart, LLC | 8:20-cv-35368-MCR-GRJ | |
| 13544 | 129498 | David Hicks | Morris Bart, LLC | 8:20-cv-35373-MCR-GRJ | |
| 13545 | 129505 | Randall Fournier | Morris Bart, LLC | 8:20-cv-35402-MCR-GRJ | |
| 13546 | 129510 | Conner Burton | Morris Bart, LLC | 8:20-cv-35425-MCR-GRJ | |
| 13547 | 129513 | Alex Vige | Morris Bart, LLC | 8:20-cv-35441-MCR-GRJ | |
| 13548 | 129521 | Theo Anderson | Morris Bart, LLC | 8:20-cv-35478-MCR-GRJ | |
| 13549 | 129526 | Bryant Davidson | Morris Bart, LLC | 8:20-cv-35501-MCR-GRJ | |
| 13550 | 129528 | Kevin Peters | Morris Bart, LLC | 8:20-cv-35511-MCR-GRJ | |
| 13551 | 129529 | Alfred Schneider | Morris Bart, LLC | 8:20-cv-35515-MCR-GRJ | |
| 13552 | 129532 | Celestine Carter | Morris Bart, LLC | 8:20-cv-35530-MCR-GRJ | |
| 13553 | 129549 | Roy Lowman | Morris Bart, LLC | 8:20-cv-35612-MCR-GRJ | |
| 13554 | 129552 | James Smith | Morris Bart, LLC | 8:20-cv-35626-MCR-GRJ | |
| 13555 | 129555 | Matthew Fisher | Morris Bart, LLC | 8:20-cv-35640-MCR-GRJ | |
| 13556 | 129558 | Joshue Riley | Morris Bart, LLC | | 8:20-cv-35654-MCR-GRJ |
| 13557 | 129560 | Daniel Reardon | Morris Bart, LLC | | 8:20-cv-35665-MCR-GRJ |
| 13558 | 224096 | Jason Mcnulty | Morris Bart, LLC | | 7:21-cv-05186-MCR-GRJ |
| 13559 | 224100 | Eric Chavarria | Morris Bart, LLC | 7:21-cv-05190-MCR-GRJ | |
| 13560 | 224104 | Jason Smith | Morris Bart, LLC | | 7:21-cv-05194-MCR-GRJ |
| 13561 | 224106 | Darius Credit | Morris Bart, LLC | 7:21-cv-05196-MCR-GRJ | |
| 13562 | 224113 | Cory Bono | Morris Bart, LLC | 7:21-cv-05203-MCR-GRJ | |
| 13563 | 224119 | Robert Linton | Morris Bart, LLC | 7:21-cv-05209-MCR-GRJ | |
| 13564 | 238453 | Acie Rainwater | Morris Bart, LLC | 7:21-cv-05221-MCR-GRJ | |
| 13565 | 259921 | Kenneth Ethridge | Morris Bart, LLC | | 7:21-cv-05232-MCR-GRJ |
| 13566 | 259923 | Kennery Foster | Morris Bart, LLC | | 7:21-cv-05234-MCR-GRJ |
| 13567 | 259930 | Norman Norfleet | Morris Bart, LLC | 7:21-cv-05241-MCR-GRJ | |
| 13568 | 263242 | Alexander Reid | Morris Bart, LLC | | 7:21-cv-05253-MCR-GRJ |
| 13569 | 269713 | Jordan Robertson | Morris Bart, LLC | 7:21-cv-05261-MCR-GRJ | |
| 13570 | 269714 | Cortez James | Morris Bart, LLC | 7:21-cv-05262-MCR-GRJ | |
| 13571 | 269724 | Christopher Lambert | Morris Bart, LLC | 7:21-cv-05272-MCR-GRJ | |
| 13572 | 269726 | Cyntrel Clay | Morris Bart, LLC | 7:21-cv-05274-MCR-GRJ | |
| 13573 | 273704 | Laquita Delmore | Morris Bart, LLC | 7:21-cv-05282-MCR-GRJ | |
| 13574 | 273706 | Ryant Price | Morris Bart, LLC | 7:21-cv-05284-MCR-GRJ | |
| 13575 | 307913 | Michael Johnson | Morris Bart, LLC | 7:21-cv-26140-MCR-GRJ | |
| 13576 | 317391 | Kevin Gautreaux | Morris Bart, LLC | | 7:21-cv-29862-MCR-GRJ |
| 13577 | 320861 | Matthew Reynolds | Morris Bart, LLC | 7:21-cv-36784-MCR-GRJ | |
| 13578 | 320866 | Fernando Mendoza | Morris Bart, LLC | 7:21-cv-36789-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 13579 | 320869 | Joseph Barnaba | Morris Bart, LLC | 7:21-cv-36792-MCR-GRJ | |
| 13580 | 320870 | Joshua Peters | Morris Bart, LLC | | 7:21-cv-36793-MCR-GRJ |
| 13581 | 320872 | Karen Howard | Morris Bart, LLC | 7:21-cv-36795-MCR-GRJ | |
| 13582 | 320877 | Brayden Reynolds | Morris Bart, LLC | 7:21-cv-36799-MCR-GRJ | |
| 13583 | 320878 | Nickolas Holliday | Morris Bart, LLC | | 7:21-cv-36800-MCR-GRJ |
| 13584 | 329169 | William Snead | Morris Bart, LLC | 7:21-cv-47936-MCR-GRJ | |
| 13585 | 329170 | Paul Cox | Morris Bart, LLC | | 7:21-cv-43284-MCR-GRJ |
| 13586 | 329172 | James Stephens | Morris Bart, LLC | 7:21-cv-43288-MCR-GRJ | |
| 13587 | 329179 | Rion Gines | Morris Bart, LLC | 7:21-cv-43302-MCR-GRJ | |
| 13588 | 51138 | Leona Brown | Mostyn Law | 7:20-cv-93296-MCR-GRJ | |
| 13589 | 51173 | Horace Roach | Mostyn Law | 7:20-cv-93618-MCR-GRJ | |
| 13590 | 51176 | Milo Rogers | Mostyn Law | 7:20-cv-93631-MCR-GRJ | |
| 13591 | 51209 | Terry Jones | Mostyn Law | 7:20-cv-93792-MCR-GRJ | |
| 13592 | 51225 | Sherwood Boatwright | Mostyn Law | 7:20-cv-93865-MCR-GRJ | |
| 13593 | 51228 | James Messina | Mostyn Law | 7:20-cv-93879-MCR-GRJ | |
| 13594 | 51241 | Nathan Howard | Mostyn Law | 7:20-cv-93941-MCR-GRJ | |
| 13595 | 51256 | James Call | Mostyn Law | 7:20-cv-94007-MCR-GRJ | |
| 13596 | 51258 | Gilberto Sosa | Mostyn Law | 7:20-cv-94017-MCR-GRJ | |
| 13597 | 51302 | Todd Coulson | Mostyn Law | 7:20-cv-94624-MCR-GRJ | |
| 13598 | 51337 | Terrell Lee | Mostyn Law | 7:20-cv-94725-MCR-GRJ | |
| 13599 | 51344 | Randy Reaves | Mostyn Law | 7:20-cv-94740-MCR-GRJ | |
| 13600 | 51378 | Travis Johnson | Mostyn Law | 7:20-cv-94796-MCR-GRJ | |
| 13601 | 51403 | Breford King | Mostyn Law | 7:20-cv-94863-MCR-GRJ | |
| 13602 | 51425 | Corey Jenkins | Mostyn Law | 7:20-cv-94919-MCR-GRJ | |
| 13603 | 51457 | Tabatha Whitfield | Mostyn Law | 7:20-cv-95009-MCR-GRJ | |
| 13604 | 51497 | Donald Packer | Mostyn Law | 7:20-cv-95141-MCR-GRJ | |
| 13605 | 51510 | Fredrick Shelton | Mostyn Law | 7:20-cv-95204-MCR-GRJ | |
| 13606 | 51521 | William Harding | Mostyn Law | 7:20-cv-95257-MCR-GRJ | |
| 13607 | 51571 | Jonathan Keim | Mostyn Law | 7:20-cv-95507-MCR-GRJ | |
| 13608 | 51591 | Nichole Tryba | Mostyn Law | 7:20-cv-95605-MCR-GRJ | |
| 13609 | 51608 | Theresa Jenkins | Mostyn Law | 7:20-cv-95684-MCR-GRJ | |
| 13610 | 51643 | Matt Barron | Mostyn Law | 7:20-cv-95876-MCR-GRJ | |
| 13611 | 51649 | William Lanasa | Mostyn Law | 7:20-cv-95902-MCR-GRJ | |
| 13612 | 51652 | Joel Sigala | Mostyn Law | 7:20-cv-05103-MCR-GRJ | |
| 13613 | 51653 | Cedric Minor | Mostyn Law | 7:20-cv-95916-MCR-GRJ | |
| 13614 | 51669 | Kelvin Scott | Mostyn Law | 7:20-cv-95990-MCR-GRJ | |
| 13615 | 51685 | Samika Jones | Mostyn Law | 7:20-cv-96072-MCR-GRJ | |
| 13616 | 51695 | Beverly Mcfadden | Mostyn Law | 7:20-cv-96121-MCR-GRJ | |
| 13617 | 51702 | Treavis Sullivan | Mostyn Law | 7:20-cv-96154-MCR-GRJ | |
| 13618 | 51710 | Christopher Deese | Mostyn Law | 7:20-cv-96185-MCR-GRJ | |
| 13619 | 51721 | Sherwin Williams | Mostyn Law | 7:20-cv-96218-MCR-GRJ | |
| 13620 | 51722 | Derrick Gordon | Mostyn Law | 7:20-cv-96221-MCR-GRJ | |
| 13621 | 51727 | Dwayne Brown | Mostyn Law | 7:20-cv-86289-MCR-GRJ | |
| 13622 | 51731 | Hector Gajardo | Mostyn Law | 7:20-cv-86297-MCR-GRJ | |
| 13623 | 51733 | Jeremy Fletcher | Mostyn Law | 7:20-cv-86301-MCR-GRJ | |
| 13624 | 51775 | Brad Fraley | Mostyn Law | 7:20-cv-86386-MCR-GRJ | |
| 13625 | 51782 | Seth Ammerman | Mostyn Law | 7:20-cv-86400-MCR-GRJ | |
| 13626 | 51788 | Scott Hartley | Mostyn Law | 7:20-cv-86413-MCR-GRJ | |
| 13627 | 51808 | Kenny Proctor | Mostyn Law | 7:20-cv-86456-MCR-GRJ | |
| 13628 | 51810 | Michael Knop | Mostyn Law | 7:20-cv-86463-MCR-GRJ | |
| 13629 | 51811 | Amanda Chase | Mostyn Law | 7:20-cv-86466-MCR-GRJ | |
| 13630 | 51815 | Jerome Bennett | Mostyn Law | 7:20-cv-86471-MCR-GRJ | |
| 13631 | 51825 | Gilberto Sosa Ramos | Mostyn Law | 7:20-cv-86492-MCR-GRJ | |
| 13632 | 51830 | Donald Dice | Mostyn Law | 7:20-cv-86498-MCR-GRJ | |
| 13633 | 51844 | Robert Kaye | Mostyn Law | 7:20-cv-86521-MCR-GRJ | |
| 13634 | 51848 | Justin Wilson | Mostyn Law | 7:20-cv-86529-MCR-GRJ | |
| 13635 | 51868 | Chad Timbs | Mostyn Law | 7:20-cv-86571-MCR-GRJ | |
| 13636 | 51882 | Kevin Mauga | Mostyn Law | 7:20-cv-86603-MCR-GRJ | |
| 13637 | 51896 | Porche Hatten | Mostyn Law | 7:20-cv-86654-MCR-GRJ | |
| 13638 | 51911 | Steven Taplin | Mostyn Law | 7:20-cv-86718-MCR-GRJ | |
| 13639 | 51917 | Robert Lewis | Mostyn Law | 7:20-cv-86742-MCR-GRJ | |
| 13640 | 51934 | Dwayne Wade | Mostyn Law | 7:20-cv-86812-MCR-GRJ | |
| 13641 | 51947 | Thad Brensing | Mostyn Law | 7:20-cv-86868-MCR-GRJ | |
| 13642 | 51960 | Allan Smith | Mostyn Law | 7:20-cv-86921-MCR-GRJ | |
| 13643 | 51964 | Andrew Latchison | Mostyn Law | 7:20-cv-86938-MCR-GRJ | |
| 13644 | 51965 | Michael Ruff | Mostyn Law | 7:20-cv-86942-MCR-GRJ | |
| 13645 | 51967 | Jesse Carrasco | Mostyn Law | 7:20-cv-86951-MCR-GRJ | |
| 13646 | 51968 | James Betsill | Mostyn Law | 7:20-cv-86955-MCR-GRJ | |
| 13647 | 51988 | Joel Beckwith | Mostyn Law | 7:20-cv-86459-MCR-GRJ | |
| 13648 | 51992 | Robert Perry | Mostyn Law | 7:20-cv-86470-MCR-GRJ | |
| 13649 | 51997 | Vincent Ferro | Mostyn Law | 7:20-cv-86480-MCR-GRJ | |
| 13650 | 52004 | Sarah Snedden | Mostyn Law | 7:20-cv-86493-MCR-GRJ | |
| 13651 | 52007 | Ray Williams | Mostyn Law | 7:20-cv-86499-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 13652 | 52010 | Christopher Outwater | Mostyn Law | 7:20-cv-86505-MCR-GRJ | |
| 13653 | 52012 | Terra Mcginn | Mostyn Law | 7:20-cv-42843-MCR-GRJ | |
| 13654 | 52026 | Willie Holloway | Mostyn Law | 7:20-cv-86534-MCR-GRJ | |
| 13655 | 52042 | Dean Vann | Mostyn Law | 7:20-cv-86562-MCR-GRJ | |
| 13656 | 52055 | Darrell Marsh | Mostyn Law | 7:20-cv-86587-MCR-GRJ | |
| 13657 | 52059 | Adrian Miramontes | Mostyn Law | 7:20-cv-86597-MCR-GRJ | |
| 13658 | 52069 | Chad Bryant | Mostyn Law | 7:20-cv-86630-MCR-GRJ | |
| 13659 | 52077 | Robert Ward | Mostyn Law | 7:20-cv-86659-MCR-GRJ | |
| 13660 | 52078 | Joseph Mandel | Mostyn Law | 7:20-cv-86663-MCR-GRJ | |
| 13661 | 52080 | Nicholas Bradley | Mostyn Law | 7:20-cv-86670-MCR-GRJ | |
| 13662 | 52083 | Rinson Stevenson | Mostyn Law | 7:20-cv-86682-MCR-GRJ | |
| 13663 | 52100 | James Mcquaid | Mostyn Law | | 7:20-cv-86743-MCR-GRJ |
| 13664 | 52107 | Michelle Saddlemire | Mostyn Law | 7:20-cv-86768-MCR-GRJ | |
| 13665 | 52123 | Brandon Bullock | Mostyn Law | 7:20-cv-05107-MCR-GRJ | |
| 13666 | 52131 | Dandre Morris | Mostyn Law | 7:20-cv-86851-MCR-GRJ | |
| 13667 | 52140 | Cecil Spangler | Mostyn Law | 7:20-cv-86885-MCR-GRJ | |
| 13668 | 52144 | Benjamin Gamache | Mostyn Law | 7:20-cv-86900-MCR-GRJ | |
| 13669 | 52147 | Adam Cohea | Mostyn Law | 7:20-cv-86912-MCR-GRJ | |
| 13670 | 52148 | Christopher Crosby | Mostyn Law | 7:20-cv-86916-MCR-GRJ | |
| 13671 | 52153 | Devyn Robinson | Mostyn Law | 7:20-cv-86933-MCR-GRJ | |
| 13672 | 52156 | Robert Misla | Mostyn Law | 7:20-cv-86944-MCR-GRJ | |
| 13673 | 52159 | Eric Boothe | Mostyn Law | 7:20-cv-86956-MCR-GRJ | |
| 13674 | 52174 | Joseph Littrell | Mostyn Law | 8:20-cv-28928-MCR-GRJ | |
| 13675 | 52175 | Derik Green | Mostyn Law | 7:20-cv-86995-MCR-GRJ | |
| 13676 | 52177 | Nicholas Thompson | Mostyn Law | 7:20-cv-87001-MCR-GRJ | |
| 13677 | 52179 | William Beeson | Mostyn Law | 7:20-cv-87007-MCR-GRJ | |
| 13678 | 52193 | Glenn Olsen | Mostyn Law | 7:20-cv-87035-MCR-GRJ | |
| 13679 | 52197 | Ciarah Brown-Fields | Mostyn Law | 7:20-cv-87043-MCR-GRJ | |
| 13680 | 52202 | William Holmes | Mostyn Law | 7:20-cv-87052-MCR-GRJ | |
| 13681 | 52208 | Tyrell Mack | Mostyn Law | 7:20-cv-87063-MCR-GRJ | |
| 13682 | 52210 | Dwight Floyd | Mostyn Law | 7:20-cv-87067-MCR-GRJ | |
| 13683 | 52211 | Michael Booth | Mostyn Law | 7:20-cv-87069-MCR-GRJ | |
| 13684 | 52213 | Tyniesha Pettus | Mostyn Law | 7:20-cv-87073-MCR-GRJ | |
| 13685 | 52215 | Maxwell Newton | Mostyn Law | 7:20-cv-87077-MCR-GRJ | |
| 13686 | 52216 | Jacob Cherry | Mostyn Law | 7:20-cv-87079-MCR-GRJ | |
| 13687 | 52220 | Nicholas Hopkins | Mostyn Law | 7:20-cv-87087-MCR-GRJ | |
| 13688 | 52221 | Andrew Williams | Mostyn Law | 7:20-cv-87089-MCR-GRJ | |
| 13689 | 52222 | Sondra Wallace | Mostyn Law | 7:20-cv-87091-MCR-GRJ | |
| 13690 | 52225 | Trevor Wright | Mostyn Law | 7:20-cv-87096-MCR-GRJ | |
| 13691 | 52226 | Ryan Szewczyk | Mostyn Law | 7:20-cv-87098-MCR-GRJ | |
| 13692 | 52228 | Joshua Evans | Mostyn Law | | 7:20-cv-87102-MCR-GRJ |
| 13693 | 52229 | Preston Pollock | Mostyn Law | 7:20-cv-87104-MCR-GRJ | |
| 13694 | 52234 | Ashley Tsatsafoulis | Mostyn Law | 7:20-cv-87114-MCR-GRJ | |
| 13695 | 52235 | Marquise Greene | Mostyn Law | 7:20-cv-87116-MCR-GRJ | |
| 13696 | 52244 | Thomas Linton | Mostyn Law | 7:20-cv-87133-MCR-GRJ | |
| 13697 | 52245 | Danielle Mayes | Mostyn Law | 7:20-cv-87135-MCR-GRJ | |
| 13698 | 52250 | Joseph Vineis | Mostyn Law | 7:20-cv-87144-MCR-GRJ | |
| 13699 | 52254 | Christopher Abney | Mostyn Law | 7:20-cv-87152-MCR-GRJ | |
| 13700 | 52269 | Clarence Carson | Mostyn Law | 7:20-cv-87179-MCR-GRJ | |
| 13701 | 52271 | Brad Haight | Mostyn Law | 7:20-cv-87183-MCR-GRJ | |
| 13702 | 52283 | Rachele Johnson | Mostyn Law | 7:20-cv-87204-MCR-GRJ | |
| 13703 | 52285 | Hannah Riggs | Mostyn Law | 7:20-cv-87208-MCR-GRJ | |
| 13704 | 52291 | Chaz Kline | Mostyn Law | 7:20-cv-87216-MCR-GRJ | |
| 13705 | 52293 | Derek Stevenson | Mostyn Law | 7:20-cv-87218-MCR-GRJ | |
| 13706 | 52296 | Andrew Marske | Mostyn Law | 7:20-cv-87221-MCR-GRJ | |
| 13707 | 52300 | Jordan Firn | Mostyn Law | 7:20-cv-87225-MCR-GRJ | |
| 13708 | 52310 | Tiffany Epps | Mostyn Law | 7:20-cv-87233-MCR-GRJ | |
| 13709 | 52311 | Antonio Hernandez | Mostyn Law | 7:20-cv-87234-MCR-GRJ | |
| 13710 | 52313 | Sohusirys Villar | Mostyn Law | 7:20-cv-87236-MCR-GRJ | |
| 13711 | 52318 | Paul Morris | Mostyn Law | 7:20-cv-87241-MCR-GRJ | |
| 13712 | 52321 | Robert Adair | Mostyn Law | 7:20-cv-87244-MCR-GRJ | |
| 13713 | 52334 | Christopher Wyatt | Mostyn Law | | 7:20-cv-87257-MCR-GRJ |
| 13714 | 52336 | Samuel Karioki | Mostyn Law | 7:20-cv-87259-MCR-GRJ | |
| 13715 | 52337 | Jordan Harte | Mostyn Law | 7:20-cv-87260-MCR-GRJ | |
| 13716 | 126775 | Gregory Amentt | Mostyn Law | 9:20-cv-97112-MCR-GRJ | |
| 13717 | 126789 | Michael Burns | Mostyn Law | | 7:20-cv-97184-MCR-GRJ |
| 13718 | 126794 | Mayra Carranza | Mostyn Law | 7:20-cv-97210-MCR-GRJ | |
| 13719 | 126804 | Linden Curtis | Mostyn Law | 7:20-cv-97250-MCR-GRJ | |
| 13720 | 126826 | Todd Gillitzer | Mostyn Law | 7:20-cv-97342-MCR-GRJ | |
| 13721 | 126837 | Allen Hass | Mostyn Law | 7:20-cv-97388-MCR-GRJ | |
| 13722 | 126838 | Gregory Hatcher | Mostyn Law | 7:20-cv-97393-MCR-GRJ | |
| 13723 | 126857 | Jordani Joseph | Mostyn Law | 7:20-cv-97467-MCR-GRJ | |
| 13724 | 126863 | Matthew Killen | Mostyn Law | 7:20-cv-97498-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 13725 | 126864 | Broderick King | Mostyn Law | 7:20-cv-97503-MCR-GRJ | |
| 13726 | 126866 | Kenneth Kitson | Mostyn Law | 7:20-cv-97515-MCR-GRJ | |
| 13727 | 126868 | Michael Koss | Mostyn Law | 7:20-cv-97520-MCR-GRJ | |
| 13728 | 126869 | Delia Kramer | Mostyn Law | 7:20-cv-97526-MCR-GRJ | |
| 13729 | 126876 | Junichi Lockett | Mostyn Law | | 7:20-cv-97735-MCR-GRJ |
| 13730 | 126879 | Joseph Lopez | Mostyn Law | 7:20-cv-97758-MCR-GRJ | |
| 13731 | 126910 | Jeff Newman | Mostyn Law | 7:20-cv-97953-MCR-GRJ | |
| 13732 | 126917 | Annalisa Ontiveros | Mostyn Law | 7:20-cv-98002-MCR-GRJ | |
| 13733 | 126922 | Justin Pokrandt | Mostyn Law | 7:20-cv-98029-MCR-GRJ | |
| 13734 | 126933 | Billy Riley | Mostyn Law | 7:20-cv-98091-MCR-GRJ | |
| 13735 | 126953 | David Smiles | Mostyn Law | 7:20-cv-98197-MCR-GRJ | |
| 13736 | 126973 | Fred Wallace | Mostyn Law | 7:20-cv-98295-MCR-GRJ | |
| 13737 | 126980 | Danielle Whitfield | Mostyn Law | 7:20-cv-98324-MCR-GRJ | |
| 13738 | 126991 | Jeremy Bryant | Mostyn Law | 8:20-cv-00188-MCR-GRJ | |
| 13739 | 126996 | Jamie Jones | Mostyn Law | 8:20-cv-00203-MCR-GRJ | |
| 13740 | 127005 | Dustin Heimsen | Mostyn Law | 8:20-cv-00229-MCR-GRJ | |
| 13741 | 127006 | Jonathon Hess | Mostyn Law | 8:20-cv-00232-MCR-GRJ | |
| 13742 | 161814 | Mike Halsey | Mostyn Law | 8:20-cv-35269-MCR-GRJ | |
| 13743 | 167737 | Zujei Adams | Mostyn Law | 8:20-cv-02447-MCR-GRJ | |
| 13744 | 167754 | Martha Amaya Ortega | Mostyn Law | 8:20-cv-02516-MCR-GRJ | |
| 13745 | 167761 | Marco Arzola | Mostyn Law | 8:20-cv-02549-MCR-GRJ | |
| 13746 | 167764 | Ammar Awad | Mostyn Law | 8:20-cv-02558-MCR-GRJ | |
| 13747 | 167777 | Andrew Bateman | Mostyn Law | 8:20-cv-02609-MCR-GRJ | |
| 13748 | 167780 | Richard Beach | Mostyn Law | 8:20-cv-02618-MCR-GRJ | |
| 13749 | 167783 | Dontek Benard | Mostyn Law | 8:20-cv-02629-MCR-GRJ | |
| 13750 | 167790 | Elaine Berry | Mostyn Law | 8:20-cv-03167-MCR-GRJ | |
| 13751 | 167792 | Aaron Beyer | Mostyn Law | 8:20-cv-03177-MCR-GRJ | |
| 13752 | 167794 | Erol Blake | Mostyn Law | 8:20-cv-03186-MCR-GRJ | |
| 13753 | 167801 | Marc Bonham | Mostyn Law | 8:20-cv-03217-MCR-GRJ | |
| 13754 | 167803 | Christopher Boone | Mostyn Law | 8:20-cv-03227-MCR-GRJ | |
| 13755 | 167804 | Nicholas Boos | Mostyn Law | 8:20-cv-03232-MCR-GRJ | |
| 13756 | 167820 | John Brown | Mostyn Law | 8:20-cv-03305-MCR-GRJ | |
| 13757 | 167830 | Heather Callies | Mostyn Law | 8:20-cv-03348-MCR-GRJ | |
| 13758 | 167836 | Mark Carbo | Mostyn Law | 8:20-cv-03371-MCR-GRJ | |
| 13759 | 167845 | Richard Ceballos | Mostyn Law | 8:20-cv-03411-MCR-GRJ | |
| 13760 | 167848 | Pmark Cherru | Mostyn Law | 8:20-cv-03426-MCR-GRJ | |
| 13761 | 167869 | Jordan Corum | Mostyn Law | 8:20-cv-03492-MCR-GRJ | |
| 13762 | 167872 | Kelton Counts | Mostyn Law | 8:20-cv-03502-MCR-GRJ | |
| 13763 | 167875 | Michael Crow Eagle | Mostyn Law | 8:20-cv-03513-MCR-GRJ | |
| 13764 | 167876 | David Crutchfield | Mostyn Law | 8:20-cv-03517-MCR-GRJ | |
| 13765 | 167893 | Joshua Deiterman | Mostyn Law | 8:20-cv-03597-MCR-GRJ | |
| 13766 | 167902 | Clarence Donelson | Mostyn Law | 8:20-cv-03635-MCR-GRJ | |
| 13767 | 167903 | Ronald Doss | Mostyn Law | 8:20-cv-03639-MCR-GRJ | |
| 13768 | 167905 | Gary Doyle | Mostyn Law | 8:20-cv-03648-MCR-GRJ | |
| 13769 | 167909 | Christopher Duck | Mostyn Law | 8:20-cv-03666-MCR-GRJ | |
| 13770 | 167911 | Joshua Duggan | Mostyn Law | 8:20-cv-03675-MCR-GRJ | |
| 13771 | 167913 | Ladonna Dupree | Mostyn Law | 8:20-cv-03685-MCR-GRJ | |
| 13772 | 167914 | Lauren Durand | Mostyn Law | 8:20-cv-03689-MCR-GRJ | |
| 13773 | 167916 | Adam Dyer | Mostyn Law | 8:20-cv-03699-MCR-GRJ | |
| 13774 | 167920 | Joshua Edery | Mostyn Law | 8:20-cv-03718-MCR-GRJ | |
| 13775 | 167944 | David Ficke | Mostyn Law | 8:20-cv-00009-MCR-GRJ | |
| 13776 | 167966 | Richard Funderburk | Mostyn Law | 8:20-cv-00030-MCR-GRJ | |
| 13777 | 167970 | Michael Gangi | Mostyn Law | 8:20-cv-00034-MCR-GRJ | |
| 13778 | 167973 | Chris Garcia | Mostyn Law | 8:20-cv-00037-MCR-GRJ | |
| 13779 | 167974 | Mikouel Garcia | Mostyn Law | 8:20-cv-00039-MCR-GRJ | |
| 13780 | 167979 | Richard Gelish | Mostyn Law | 8:20-cv-00051-MCR-GRJ | |
| 13781 | 167993 | Jonathan Gonzalez | Mostyn Law | 8:20-cv-00083-MCR-GRJ | |
| 13782 | 167997 | Shannon Graf | Mostyn Law | 8:20-cv-00092-MCR-GRJ | |
| 13783 | 168005 | Christopher Hadley | Mostyn Law | 8:20-cv-00111-MCR-GRJ | |
| 13784 | 168017 | Brice Havens | Mostyn Law | 8:20-cv-00139-MCR-GRJ | |
| 13785 | 168018 | Shirlnethia Hawkins | Mostyn Law | 8:20-cv-00141-MCR-GRJ | |
| 13786 | 168021 | Tanner Headrick | Mostyn Law | 8:20-cv-00148-MCR-GRJ | |
| 13787 | 168032 | Eric Hill | Mostyn Law | 8:20-cv-00180-MCR-GRJ | |
| 13788 | 168033 | Mack Hill | Mostyn Law | 8:20-cv-00183-MCR-GRJ | |
| 13789 | 168040 | Gregory Hollie | Mostyn Law | 8:20-cv-00204-MCR-GRJ | |
| 13790 | 168041 | James Holloway | Mostyn Law | 8:20-cv-00208-MCR-GRJ | |
| 13791 | 168045 | Christina Hudson | Mostyn Law | 8:20-cv-00222-MCR-GRJ | |
| 13792 | 168050 | Glen Hutton | Mostyn Law | 8:20-cv-00240-MCR-GRJ | |
| 13793 | 168062 | Larry Jenkins | Mostyn Law | 8:20-cv-00273-MCR-GRJ | |
| 13794 | 168063 | David Jernigan | Mostyn Law | 8:20-cv-00277-MCR-GRJ | |
| 13795 | 168069 | Matthew Johnson | Mostyn Law | 8:20-cv-00865-MCR-GRJ | |
| 13796 | 168070 | Dominique Johnson | Mostyn Law | 8:20-cv-00868-MCR-GRJ | |
| 13797 | 168071 | Michael Johnsted | Mostyn Law | 8:20-cv-00872-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 13798 | 168072 | Andrew Johnston | Mostyn Law | 8:20-cv-00875-MCR-GRJ | |
| 13799 | 168077 | Robert Kalert | Mostyn Law | 8:20-cv-00892-MCR-GRJ | |
| 13800 | 168081 | Mikey Kelemete | Mostyn Law | 8:20-cv-00905-MCR-GRJ | |
| 13801 | 168095 | Dennis Knight | Mostyn Law | 8:20-cv-00951-MCR-GRJ | |
| 13802 | 168097 | Michael Koebel | Mostyn Law | 8:20-cv-00955-MCR-GRJ | |
| 13803 | 168131 | Brandy Luoma | Mostyn Law | 8:20-cv-01026-MCR-GRJ | |
| 13804 | 168132 | Michael Lynxwiler | Mostyn Law | | 8:20-cv-01030-MCR-GRJ |
| 13805 | 168133 | James Lyons | Mostyn Law | 8:20-cv-01032-MCR-GRJ | |
| 13806 | 168141 | Bradley Mangan | Mostyn Law | 8:20-cv-01054-MCR-GRJ | |
| 13807 | 168142 | Mike Manuel | Mostyn Law | 8:20-cv-01058-MCR-GRJ | |
| 13808 | 168155 | Carmen Martino | Mostyn Law | 8:20-cv-01098-MCR-GRJ | |
| 13809 | 168158 | James Massey | Mostyn Law | 7:20-cv-38067-MCR-GRJ | |
| 13810 | 168176 | Shannel Mcgowan | Mostyn Law | 8:20-cv-01144-MCR-GRJ | |
| 13811 | 168194 | Troy Miller | Mostyn Law | 8:20-cv-01187-MCR-GRJ | |
| 13812 | 168209 | Robert Moore | Mostyn Law | 8:20-cv-01234-MCR-GRJ | |
| 13813 | 168217 | Jordan Motteler | Mostyn Law | | 8:20-cv-01260-MCR-GRJ |
| 13814 | 168230 | Timothy Obermeyer | Mostyn Law | 8:20-cv-01299-MCR-GRJ | |
| 13815 | 168254 | Allen Poole | Mostyn Law | 8:20-cv-01804-MCR-GRJ | |
| 13816 | 168255 | John Porter | Mostyn Law | 8:20-cv-01806-MCR-GRJ | |
| 13817 | 168258 | William Prince | Mostyn Law | 8:20-cv-01813-MCR-GRJ | |
| 13818 | 168262 | James Rackley | Mostyn Law | 8:20-cv-01822-MCR-GRJ | |
| 13819 | 168273 | Brian Remington | Mostyn Law | | 8:20-cv-01847-MCR-GRJ |
| 13820 | 168280 | Angel Rivera | Mostyn Law | 8:20-cv-01861-MCR-GRJ | |
| 13821 | 168281 | Hector Rivera | Mostyn Law | 8:20-cv-01863-MCR-GRJ | |
| 13822 | 168288 | Shakoor Rollins | Mostyn Law | 8:20-cv-01880-MCR-GRJ | |
| 13823 | 168291 | Scott Rooney | Mostyn Law | 8:20-cv-01890-MCR-GRJ | |
| 13824 | 168309 | Jessica Sears | Mostyn Law | 8:20-cv-01941-MCR-GRJ | |
| 13825 | 168316 | Travis Simmons | Mostyn Law | 8:20-cv-01961-MCR-GRJ | |
| 13826 | 168317 | Bentwan Simon | Mostyn Law | 8:20-cv-01964-MCR-GRJ | |
| 13827 | 168326 | Anthony Smith | Mostyn Law | 8:20-cv-01993-MCR-GRJ | |
| 13828 | 168345 | Cary Ster | Mostyn Law | 8:20-cv-02049-MCR-GRJ | |
| 13829 | 168364 | Willie Terry | Mostyn Law | 8:20-cv-02111-MCR-GRJ | |
| 13830 | 168368 | David Thomas | Mostyn Law | 8:20-cv-02123-MCR-GRJ | |
| 13831 | 168382 | Anthony Turner | Mostyn Law | 8:20-cv-02165-MCR-GRJ | |
| 13832 | 168388 | Mickael Valle | Mostyn Law | 8:20-cv-02185-MCR-GRJ | |
| 13833 | 168389 | Danielle Vanord | Mostyn Law | 8:20-cv-02188-MCR-GRJ | |
| 13834 | 168390 | Dustyn Vasfaret | Mostyn Law | 8:20-cv-02192-MCR-GRJ | |
| 13835 | 168392 | Timothy Veal | Mostyn Law | 8:20-cv-02199-MCR-GRJ | |
| 13836 | 168398 | Erik Villagomez | Mostyn Law | 8:20-cv-02211-MCR-GRJ | |
| 13837 | 168418 | Jeffrey Watson | Mostyn Law | 8:20-cv-02319-MCR-GRJ | |
| 13838 | 168419 | Margie Watson | Mostyn Law | 8:20-cv-02322-MCR-GRJ | |
| 13839 | 168424 | Louis Wegener | Mostyn Law | 8:20-cv-02339-MCR-GRJ | |
| 13840 | 168427 | Olin Welch | Mostyn Law | 8:20-cv-02350-MCR-GRJ | |
| 13841 | 168430 | Brandon Westgate | Mostyn Law | 8:20-cv-02362-MCR-GRJ | |
| 13842 | 168441 | Larry Williams | Mostyn Law | | 8:20-cv-02397-MCR-GRJ |
| 13843 | 168449 | George Witt | Mostyn Law | 8:20-cv-02423-MCR-GRJ | |
| 13844 | 168452 | Matthew Woody | Mostyn Law | 8:20-cv-02431-MCR-GRJ | |
| 13845 | 168464 | James Zollman | Mostyn Law | | 8:20-cv-02485-MCR-GRJ |
| 13846 | 181408 | David Adair | Mostyn Law | 8:20-cv-02286-MCR-GRJ | |
| 13847 | 181414 | Jonathan Alexander | Mostyn Law | 8:20-cv-02871-MCR-GRJ | |
| 13848 | 181415 | Glenn Alexander | Mostyn Law | 8:20-cv-02873-MCR-GRJ | |
| 13849 | 181416 | James Alexander | Mostyn Law | 8:20-cv-02875-MCR-GRJ | |
| 13850 | 181424 | Steven Anthony | Mostyn Law | | 8:20-cv-02891-MCR-GRJ |
| 13851 | 181426 | Travis Bachorski | Mostyn Law | 8:20-cv-02895-MCR-GRJ | |
| 13852 | 181432 | Jeremy Barbee | Mostyn Law | 8:20-cv-02907-MCR-GRJ | |
| 13853 | 181434 | Jazmine Barnes | Mostyn Law | 8:20-cv-02911-MCR-GRJ | |
| 13854 | 181438 | Daniel Bemis | Mostyn Law | 8:20-cv-02918-MCR-GRJ | |
| 13855 | 181446 | John Bradham | Mostyn Law | 8:20-cv-02934-MCR-GRJ | |
| 13856 | 181448 | Joel Brekke | Mostyn Law | 8:20-cv-02938-MCR-GRJ | |
| 13857 | 181457 | Rodney Burgess | Mostyn Law | 8:20-cv-02956-MCR-GRJ | |
| 13858 | 181458 | Charles Burns | Mostyn Law | 8:20-cv-02959-MCR-GRJ | |
| 13859 | 181465 | Joshua Campbell | Mostyn Law | 8:20-cv-02981-MCR-GRJ | |
| 13860 | 181466 | Mary Campos | Mostyn Law | 8:20-cv-02985-MCR-GRJ | |
| 13861 | 181470 | Matthew Carson | Mostyn Law | 8:20-cv-02997-MCR-GRJ | |
| 13862 | 181471 | James Casey | Mostyn Law | 8:20-cv-03000-MCR-GRJ | |
| 13863 | 181472 | Edward Castillo | Mostyn Law | 8:20-cv-03003-MCR-GRJ | |
| 13864 | 181479 | Christopher Collins | Mostyn Law | 8:20-cv-03022-MCR-GRJ | |
| 13865 | 181486 | Robert Crosby | Mostyn Law | 8:20-cv-03045-MCR-GRJ | |
| 13866 | 181488 | Lucas Cruz | Mostyn Law | 8:20-cv-03052-MCR-GRJ | |
| 13867 | 181493 | Devin Davidson | Mostyn Law | 8:20-cv-03067-MCR-GRJ | |
| 13868 | 181496 | Michael Davis | Mostyn Law | 8:20-cv-03077-MCR-GRJ | |
| 13869 | 181504 | Ryan Downey | Mostyn Law | 8:20-cv-03099-MCR-GRJ | |
| 13870 | 181512 | Alonzo Enard | Mostyn Law | 8:20-cv-03124-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 13871 | 181516 | Maranda Ezell | Mostyn Law | 8:20-cv-03137-MCR-GRJ | |
| 13872 | 181531 | Benita Futrell | Mostyn Law | 8:20-cv-03189-MCR-GRJ | |
| 13873 | 181536 | Godfrey Garrett | Mostyn Law | 8:20-cv-03210-MCR-GRJ | |
| 13874 | 181541 | Fred Gleason | Mostyn Law | 8:20-cv-03224-MCR-GRJ | |
| 13875 | 181542 | Ronald Glidden | Mostyn Law | 8:20-cv-03228-MCR-GRJ | |
| 13876 | 181544 | Stephen Goldthwaite | Mostyn Law | 8:20-cv-03235-MCR-GRJ | |
| 13877 | 181556 | Justin Haas | Mostyn Law | 8:20-cv-03284-MCR-GRJ | |
| 13878 | 181558 | Joshua Hales | Mostyn Law | 8:20-cv-03292-MCR-GRJ | |
| 13879 | 181564 | Amber Harkey | Mostyn Law | 8:20-cv-03316-MCR-GRJ | |
| 13880 | 181566 | Joshua Hatley | Mostyn Law | 8:20-cv-03320-MCR-GRJ | |
| 13881 | 181567 | Ethan Hazle | Mostyn Law | 8:20-cv-03323-MCR-GRJ | |
| 13882 | 181568 | Juanita Headley | Mostyn Law | 8:20-cv-03327-MCR-GRJ | |
| 13883 | 181580 | Danny Hill | Mostyn Law | 8:20-cv-03376-MCR-GRJ | |
| 13884 | 181582 | Michael Hodnett | Mostyn Law | 8:20-cv-03384-MCR-GRJ | |
| 13885 | 181599 | Sarah Jacobs | Mostyn Law | 8:20-cv-03449-MCR-GRJ | |
| 13886 | 181600 | Adam Jacobs | Mostyn Law | 8:20-cv-03452-MCR-GRJ | |
| 13887 | 181616 | Joe Kacko | Mostyn Law | 8:20-cv-03496-MCR-GRJ | |
| 13888 | 181629 | Larensa Leak | Mostyn Law | 8:20-cv-03535-MCR-GRJ | |
| 13889 | 181631 | Ryan Lewis | Mostyn Law | 8:20-cv-03543-MCR-GRJ | |
| 13890 | 181639 | Jackie Loucks | Mostyn Law | 8:20-cv-03572-MCR-GRJ | |
| 13891 | 181640 | Albert Lovato | Mostyn Law | 8:20-cv-03576-MCR-GRJ | |
| 13892 | 181642 | John Luna | Mostyn Law | 8:20-cv-03584-MCR-GRJ | |
| 13893 | 181644 | Caleb Mann | Mostyn Law | 8:20-cv-03592-MCR-GRJ | |
| 13894 | 181645 | Kevin Manning | Mostyn Law | 8:20-cv-03595-MCR-GRJ | |
| 13895 | 181646 | Ian Martin | Mostyn Law | 8:20-cv-03600-MCR-GRJ | |
| 13896 | 181652 | Isidoro Mata | Mostyn Law | 8:20-cv-03620-MCR-GRJ | |
| 13897 | 181657 | Kramer Menking | Mostyn Law | 8:20-cv-03637-MCR-GRJ | |
| 13898 | 181660 | David Miller | Mostyn Law | 8:20-cv-03650-MCR-GRJ | |
| 13899 | 181661 | Marcus Milner | Mostyn Law | 8:20-cv-03654-MCR-GRJ | |
| 13900 | 181666 | William Moore | Mostyn Law | 8:20-cv-03674-MCR-GRJ | |
| 13901 | 181668 | Robert Morgan | Mostyn Law | 8:20-cv-03682-MCR-GRJ | |
| 13902 | 181671 | Jeffrey Moulton | Mostyn Law | 8:20-cv-03696-MCR-GRJ | |
| 13903 | 181675 | Ronnie Myers | Mostyn Law | 8:20-cv-03711-MCR-GRJ | |
| 13904 | 181679 | Kenneth Norton | Mostyn Law | 8:20-cv-03728-MCR-GRJ | |
| 13905 | 181686 | Edward Patterson | Mostyn Law | 8:20-cv-03753-MCR-GRJ | |
| 13906 | 181698 | Jared Rausch | Mostyn Law | 8:20-cv-03795-MCR-GRJ | |
| 13907 | 181704 | Monique Reppert | Mostyn Law | 8:20-cv-03819-MCR-GRJ | |
| 13908 | 181707 | Lemichael Rhodes | Mostyn Law | 8:20-cv-03832-MCR-GRJ | |
| 13909 | 181717 | Connie Ross | Mostyn Law | | 8:20-cv-03870-MCR-GRJ |
| 13910 | 181720 | Spencer Saathoff | Mostyn Law | 8:20-cv-03882-MCR-GRJ | |
| 13911 | 181723 | Steven Samartino | Mostyn Law | 8:20-cv-03896-MCR-GRJ | |
| 13912 | 181724 | Hugo Sanchez | Mostyn Law | 8:20-cv-03901-MCR-GRJ | |
| 13913 | 181727 | Alexander Sasseen | Mostyn Law | 8:20-cv-03905-MCR-GRJ | |
| 13914 | 181728 | Roger Saylor | Mostyn Law | 8:20-cv-03909-MCR-GRJ | |
| 13915 | 181736 | Mark Seelow | Mostyn Law | 8:20-cv-04557-MCR-GRJ | |
| 13916 | 181737 | Victoria Sessa | Mostyn Law | 8:20-cv-04558-MCR-GRJ | |
| 13917 | 181745 | Michele Sirjoo | Mostyn Law | 8:20-cv-04565-MCR-GRJ | |
| 13918 | 181746 | Levi Skelley | Mostyn Law | | 8:20-cv-04566-MCR-GRJ |
| 13919 | 181747 | Andre Smith | Mostyn Law | | 8:20-cv-04567-MCR-GRJ |
| 13920 | 181752 | Russell Sosa | Mostyn Law | 8:20-cv-04570-MCR-GRJ | |
| 13921 | 181753 | Mitchell Sosinski | Mostyn Law | 8:20-cv-04571-MCR-GRJ | |
| 13922 | 181761 | Nathan Stevens | Mostyn Law | 8:20-cv-04580-MCR-GRJ | |
| 13923 | 181767 | Albert Strumke | Mostyn Law | 8:20-cv-04586-MCR-GRJ | |
| 13924 | 181768 | Fernando Suriel | Mostyn Law | 8:20-cv-04587-MCR-GRJ | |
| 13925 | 181774 | Jeffrey Terrian | Mostyn Law | 8:20-cv-04593-MCR-GRJ | |
| 13926 | 181776 | Roger Tiapula | Mostyn Law | 8:20-cv-04597-MCR-GRJ | |
| 13927 | 181779 | Willis Tolliver | Mostyn Law | 8:20-cv-04602-MCR-GRJ | |
| 13928 | 181781 | Jose Tovar | Mostyn Law | 8:20-cv-04605-MCR-GRJ | |
| 13929 | 181789 | Apenisa Tuisavura | Mostyn Law | 8:20-cv-04619-MCR-GRJ | |
| 13930 | 181794 | Jerred Underhill | Mostyn Law | 8:20-cv-04630-MCR-GRJ | |
| 13931 | 181798 | Rodolfo Vega | Mostyn Law | 8:20-cv-04638-MCR-GRJ | |
| 13932 | 181806 | Craig Wagner | Mostyn Law | 8:20-cv-04657-MCR-GRJ | |
| 13933 | 181809 | Elray Walker | Mostyn Law | 8:20-cv-04666-MCR-GRJ | |
| 13934 | 181810 | Shawn Walker | Mostyn Law | 8:20-cv-04668-MCR-GRJ | |
| 13935 | 181811 | Swail Walker | Mostyn Law | 8:20-cv-04670-MCR-GRJ | |
| 13936 | 181813 | Charles Warren | Mostyn Law | 8:20-cv-04675-MCR-GRJ | |
| 13937 | 181824 | Dillon Whitney | Mostyn Law | 8:20-cv-04708-MCR-GRJ | |
| 13938 | 181825 | Robert Wicks | Mostyn Law | 8:20-cv-04712-MCR-GRJ | |
| 13939 | 181827 | Ronald Williams | Mostyn Law | 8:20-cv-04718-MCR-GRJ | |
| 13940 | 181833 | Erik Wilson | Mostyn Law | 8:20-cv-04740-MCR-GRJ | |
| 13941 | 181836 | Nicole Wolstencroft | Mostyn Law | 8:20-cv-04750-MCR-GRJ | |
| 13942 | 181840 | Lewina Woodward | Mostyn Law | 8:20-cv-04764-MCR-GRJ | |
| 13943 | 181842 | Timothy Wyatt | Mostyn Law | | 8:20-cv-04771-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 13944 | 181843 | Anita Yarborough | Mostyn Law | | 8:20-cv-04775-MCR-GRJ |
| 13945 | 181845 | Derick Young | Mostyn Law | 8:20-cv-04782-MCR-GRJ | |
| 13946 | 181846 | Nathaniel Zolin | Mostyn Law | 8:20-cv-04785-MCR-GRJ | |
| 13947 | 200106 | William Adams | Mostyn Law | 8:20-cv-42697-MCR-GRJ | |
| 13948 | 200112 | Christopher Andrews | Mostyn Law | 8:20-cv-42720-MCR-GRJ | |
| 13949 | 200113 | Phillip Arcona | Mostyn Law | 8:20-cv-42724-MCR-GRJ | |
| 13950 | 200116 | Carlos Arroyo | Mostyn Law | 8:20-cv-42735-MCR-GRJ | |
| 13951 | 200122 | Jeremy Barnes | Mostyn Law | 8:20-cv-42758-MCR-GRJ | |
| 13952 | 200129 | Jason Begemann | Mostyn Law | 8:20-cv-42785-MCR-GRJ | |
| 13953 | 200137 | Robert Bobino | Mostyn Law | 8:20-cv-42816-MCR-GRJ | |
| 13954 | 200139 | Eddie Bonagat | Mostyn Law | 8:20-cv-42824-MCR-GRJ | |
| 13955 | 200146 | Daisha Bracey | Mostyn Law | 8:20-cv-42851-MCR-GRJ | |
| 13956 | 200148 | Voris Brewer | Mostyn Law | | 8:20-cv-42859-MCR-GRJ |
| 13957 | 200155 | Adam Burnette | Mostyn Law | 8:20-cv-42887-MCR-GRJ | |
| 13958 | 200156 | Joshua Bush | Mostyn Law | 8:20-cv-42890-MCR-GRJ | |
| 13959 | 200158 | Tanya Byrd | Mostyn Law | 8:20-cv-42898-MCR-GRJ | |
| 13960 | 200159 | Zachary Cantwell | Mostyn Law | 8:20-cv-42902-MCR-GRJ | |
| 13961 | 200160 | John Carlton | Mostyn Law | 8:20-cv-42906-MCR-GRJ | |
| 13962 | 200163 | Daniel Castro | Mostyn Law | 8:20-cv-42917-MCR-GRJ | |
| 13963 | 200164 | Jarrel Cathie | Mostyn Law | 8:20-cv-42921-MCR-GRJ | |
| 13964 | 200168 | Ronald Christian | Mostyn Law | 8:20-cv-42936-MCR-GRJ | |
| 13965 | 200175 | Dominique Counts | Mostyn Law | 8:20-cv-42963-MCR-GRJ | |
| 13966 | 200176 | Wardell Coward | Mostyn Law | 8:20-cv-42967-MCR-GRJ | |
| 13967 | 200181 | Robert Curtis | Mostyn Law | 8:20-cv-42987-MCR-GRJ | |
| 13968 | 200190 | Earl Dorsey | Mostyn Law | 8:20-cv-43021-MCR-GRJ | |
| 13969 | 200200 | Rafael Fidis | Mostyn Law | 8:20-cv-43052-MCR-GRJ | |
| 13970 | 200204 | Thornton Fordham | Mostyn Law | 8:20-cv-43065-MCR-GRJ | |
| 13971 | 200215 | Timothy Giles | Mostyn Law | 8:20-cv-43097-MCR-GRJ | |
| 13972 | 200219 | Yoenid Gordon | Mostyn Law | 8:20-cv-43108-MCR-GRJ | |
| 13973 | 200220 | Kerran Green | Mostyn Law | 8:20-cv-43110-MCR-GRJ | |
| 13974 | 200230 | Ricky Harris | Mostyn Law | 8:20-cv-43128-MCR-GRJ | |
| 13975 | 200234 | Jeremy Henderson | Mostyn Law | 8:20-cv-43136-MCR-GRJ | |
| 13976 | 200235 | Rachel Hess | Mostyn Law | 8:20-cv-43138-MCR-GRJ | |
| 13977 | 200236 | Richard Hidalgo | Mostyn Law | 8:20-cv-43139-MCR-GRJ | |
| 13978 | 200241 | George Ingram | Mostyn Law | 8:20-cv-43149-MCR-GRJ | |
| 13979 | 200242 | Lisa Iron Bear | Mostyn Law | | 8:20-cv-43150-MCR-GRJ |
| 13980 | 200247 | Christopher Johnson | Mostyn Law | 8:20-cv-43159-MCR-GRJ | |
| 13981 | 200249 | Eboney Jones | Mostyn Law | 8:20-cv-43163-MCR-GRJ | |
| 13982 | 200250 | Julie Jordon | Mostyn Law | 8:20-cv-43165-MCR-GRJ | |
| 13983 | 200254 | Ishanomar Khowaja | Mostyn Law | 8:20-cv-43173-MCR-GRJ | |
| 13984 | 200256 | Billy Lathery | Mostyn Law | | 8:20-cv-43177-MCR-GRJ |
| 13985 | 200265 | Nathan Littlefield | Mostyn Law | 8:20-cv-43192-MCR-GRJ | |
| 13986 | 200268 | Brandon Looney | Mostyn Law | 8:20-cv-43197-MCR-GRJ | |
| 13987 | 200269 | Fernando Lopez | Mostyn Law | 8:20-cv-43199-MCR-GRJ | |
| 13988 | 200270 | Luis Lopezmarrero | Mostyn Law | 8:20-cv-43201-MCR-GRJ | |
| 13989 | 200272 | Timothy Lubkeman | Mostyn Law | 8:20-cv-43205-MCR-GRJ | |
| 13990 | 200274 | Annah Lyles | Mostyn Law | 8:20-cv-43209-MCR-GRJ | |
| 13991 | 200275 | Stephanie Lynch | Mostyn Law | 8:20-cv-43210-MCR-GRJ | |
| 13992 | 200280 | Leo Markfort | Mostyn Law | 8:20-cv-43220-MCR-GRJ | |
| 13993 | 200281 | Destiny Marshall | Mostyn Law | 8:20-cv-43222-MCR-GRJ | |
| 13994 | 200282 | Willis Martin | Mostyn Law | 8:20-cv-43224-MCR-GRJ | |
| 13995 | 200286 | Carlos Mata | Mostyn Law | 8:20-cv-43232-MCR-GRJ | |
| 13996 | 200288 | Ashley Mcbride | Mostyn Law | 8:20-cv-43236-MCR-GRJ | |
| 13997 | 200292 | Maureen Mcmonagle | Mostyn Law | 8:20-cv-43243-MCR-GRJ | |
| 13998 | 200297 | Thomas Mitchell | Mostyn Law | 8:20-cv-43253-MCR-GRJ | |
| 13999 | 200300 | Jeff Molnar | Mostyn Law | 8:20-cv-43259-MCR-GRJ | |
| 14000 | 200302 | Constance Morales | Mostyn Law | 8:20-cv-43262-MCR-GRJ | |
| 14001 | 200306 | William Murray | Mostyn Law | 8:20-cv-43270-MCR-GRJ | |
| 14002 | 200309 | Auston Nelles | Mostyn Law | 8:20-cv-43487-MCR-GRJ | |
| 14003 | 200310 | Stefan Norton | Mostyn Law | 8:20-cv-43489-MCR-GRJ | |
| 14004 | 200312 | James Parker | Mostyn Law | 8:20-cv-43495-MCR-GRJ | |
| 14005 | 200318 | Steve Pennington | Mostyn Law | 8:20-cv-43512-MCR-GRJ | |
| 14006 | 200319 | Dom Perez | Mostyn Law | | 8:20-cv-43515-MCR-GRJ |
| 14007 | 200327 | Bruce Pouliot | Mostyn Law | 8:20-cv-43537-MCR-GRJ | |
| 14008 | 200329 | Tonia Prathee | Mostyn Law | 8:20-cv-43543-MCR-GRJ | |
| 14009 | 200335 | Kerry Rice | Mostyn Law | | 8:20-cv-43559-MCR-GRJ |
| 14010 | 200337 | Jordan Richardson | Mostyn Law | 8:20-cv-43565-MCR-GRJ | |
| 14011 | 200339 | Joseph Rinehart | Mostyn Law | 8:20-cv-43571-MCR-GRJ | |
| 14012 | 200346 | Mike Runyan | Mostyn Law | 8:20-cv-43590-MCR-GRJ | |
| 14013 | 200347 | Byrun Rupert | Mostyn Law | 8:20-cv-43592-MCR-GRJ | |
| 14014 | 200351 | Donald Sanford | Mostyn Law | 8:20-cv-43600-MCR-GRJ | |
| 14015 | 200360 | Evelyn Shook | Mostyn Law | 8:20-cv-43619-MCR-GRJ | |
| 14016 | 200362 | Spencer Smith | Mostyn Law | 8:20-cv-43623-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 14017 | 200369 | Ryan Sunman | Mostyn Law | 8:20-cv-43637-MCR-GRJ | |
| 14018 | 200374 | Daniel Thomas | Mostyn Law | 8:20-cv-43648-MCR-GRJ | |
| 14019 | 200376 | Eric Thornhill | Mostyn Law | 8:20-cv-43652-MCR-GRJ | |
| 14020 | 200386 | Roddric Wallace | Mostyn Law | 8:20-cv-43672-MCR-GRJ | |
| 14021 | 200392 | Venus White | Mostyn Law | 8:20-cv-43685-MCR-GRJ | |
| 14022 | 200397 | Lynn Willocks | Mostyn Law | 8:20-cv-43695-MCR-GRJ | |
| 14023 | 254697 | Rhonda Miller | Mostyn Law | 9:20-cv-97320-MCR-GRJ | |
| 14024 | 254700 | Ramon Caldwell | Mostyn Law | 9:20-cv-97323-MCR-GRJ | |
| 14025 | 254702 | Alan Comer | Mostyn Law | 9:20-cv-97325-MCR-GRJ | |
| 14026 | 254706 | Kenneth Simmons | Mostyn Law | 9:20-cv-97329-MCR-GRJ | |
| 14027 | 254714 | Jeffery Chamberlain | Mostyn Law | 9:20-cv-97337-MCR-GRJ | |
| 14028 | 254720 | Jerrick Hodge | Mostyn Law | 9:20-cv-97399-MCR-GRJ | |
| 14029 | 254721 | Andrea Maye | Mostyn Law | 9:20-cv-97401-MCR-GRJ | |
| 14030 | 254724 | Nicole Hearne | Mostyn Law | 9:20-cv-97407-MCR-GRJ | |
| 14031 | 254728 | Antwon Mccloud | Mostyn Law | 9:20-cv-97415-MCR-GRJ | |
| 14032 | 254730 | Michael Smith | Mostyn Law | 9:20-cv-97419-MCR-GRJ | |
| 14033 | 254732 | Michael Brazil | Mostyn Law | 9:20-cv-97423-MCR-GRJ | |
| 14034 | 254733 | Johnnie Walker | Mostyn Law | 9:20-cv-97425-MCR-GRJ | |
| 14035 | 254734 | Patsy Demichele | Mostyn Law | 9:20-cv-97427-MCR-GRJ | |
| 14036 | 254735 | Sheri Adams | Mostyn Law | 9:20-cv-97429-MCR-GRJ | |
| 14037 | 254739 | John Villanueva | Mostyn Law | 9:20-cv-97436-MCR-GRJ | |
| 14038 | 254744 | Michael Jakubiw | Mostyn Law | 9:20-cv-97446-MCR-GRJ | |
| 14039 | 254754 | Joseph Howard | Mostyn Law | 9:20-cv-97466-MCR-GRJ | |
| 14040 | 254759 | Theodore Jenkins | Mostyn Law | 9:20-cv-97476-MCR-GRJ | |
| 14041 | 254769 | William Fincher | Mostyn Law | 9:20-cv-97496-MCR-GRJ | |
| 14042 | 254770 | Brandon Gregg | Mostyn Law | 9:20-cv-97498-MCR-GRJ | |
| 14043 | 254772 | Nathaniel Williams | Mostyn Law | 9:20-cv-97502-MCR-GRJ | |
| 14044 | 254774 | Robert Hamilton | Mostyn Law | 9:20-cv-97505-MCR-GRJ | |
| 14045 | 254778 | Eric Webb | Mostyn Law | 9:20-cv-97513-MCR-GRJ | |
| 14046 | 254781 | Natasha Sargent | Mostyn Law | 9:20-cv-97519-MCR-GRJ | |
| 14047 | 254787 | Robert Walker | Mostyn Law | 9:20-cv-97531-MCR-GRJ | |
| 14048 | 254791 | Roland Hall | Mostyn Law | 9:20-cv-97539-MCR-GRJ | |
| 14049 | 254792 | Andrew Durham | Mostyn Law | 9:20-cv-97541-MCR-GRJ | |
| 14050 | 258800 | Robert Mcqueen | Mostyn Law | 9:20-cv-97557-MCR-GRJ | |
| 14051 | 258805 | John Powell | Mostyn Law | 9:20-cv-97567-MCR-GRJ | |
| 14052 | 258809 | Gilbert Saenz | Mostyn Law | 9:20-cv-97573-MCR-GRJ | |
| 14053 | 258820 | William Wheeler | Mostyn Law | 9:20-cv-97584-MCR-GRJ | |
| 14054 | 258825 | Kevin Bronaugh | Mostyn Law | 9:20-cv-97589-MCR-GRJ | |
| 14055 | 258835 | Matthew Vanderstouwe | Mostyn Law | 9:20-cv-97599-MCR-GRJ | |
| 14056 | 258838 | Henry King | Mostyn Law | | 8:20-cv-97602-MCR-GRJ |
| 14057 | 258839 | Keith Ames | Mostyn Law | 8:20-cv-97603-MCR-GRJ | |
| 14058 | 258842 | David Soto | Mostyn Law | 8:20-cv-97606-MCR-GRJ | |
| 14059 | 258844 | Lynsey Hammond | Mostyn Law | | 8:20-cv-97608-MCR-GRJ |
| 14060 | 258846 | Felicita Martinez | Mostyn Law | 8:20-cv-97610-MCR-GRJ | |
| 14061 | 258852 | Qweon Grant | Mostyn Law | 8:20-cv-97616-MCR-GRJ | |
| 14062 | 258856 | Amanda Cuevas | Mostyn Law | 8:20-cv-97620-MCR-GRJ | |
| 14063 | 258857 | Dawyne Jones | Mostyn Law | | 8:20-cv-97621-MCR-GRJ |
| 14064 | 258863 | Celibacy Messick | Mostyn Law | 8:20-cv-97627-MCR-GRJ | |
| 14065 | 258867 | Diego Lozano | Mostyn Law | 8:20-cv-97631-MCR-GRJ | |
| 14066 | 258868 | Nicholas Martinez | Mostyn Law | 8:20-cv-97632-MCR-GRJ | |
| 14067 | 277422 | Francis Brock | Mostyn Law | 9:20-cv-18810-MCR-GRJ | |
| 14068 | 277424 | Maximus Brumback | Mostyn Law | 9:20-cv-18812-MCR-GRJ | |
| 14069 | 277425 | Shane Budd | Mostyn Law | 9:20-cv-18813-MCR-GRJ | |
| 14070 | 277427 | Kevin Campbell | Mostyn Law | 9:20-cv-18815-MCR-GRJ | |
| 14071 | 277428 | Joseph Casanova | Mostyn Law | 9:20-cv-18816-MCR-GRJ | |
| 14072 | 277429 | Arthur Coleman | Mostyn Law | 9:20-cv-18817-MCR-GRJ | |
| 14073 | 277432 | Dennis Covington | Mostyn Law | 9:20-cv-18820-MCR-GRJ | |
| 14074 | 277436 | Kiara Dixon | Mostyn Law | 9:20-cv-18824-MCR-GRJ | |
| 14075 | 277444 | Cory Gleason | Mostyn Law | 9:20-cv-18832-MCR-GRJ | |
| 14076 | 277447 | Stephen Hammond | Mostyn Law | 9:20-cv-18835-MCR-GRJ | |
| 14077 | 277450 | Thomas Hibert | Mostyn Law | 9:20-cv-18838-MCR-GRJ | |
| 14078 | 277453 | Aracely Jordan | Mostyn Law | | 9:20-cv-18841-MCR-GRJ |
| 14079 | 277460 | Jonathan Maynard | Mostyn Law | 9:20-cv-18848-MCR-GRJ | |
| 14080 | 277461 | Brett Mcneal | Mostyn Law | 9:20-cv-18849-MCR-GRJ | |
| 14081 | 277462 | Jason Melton | Mostyn Law | 9:20-cv-18850-MCR-GRJ | |
| 14082 | 277468 | Gary Pietrangelo | Mostyn Law | 9:20-cv-18856-MCR-GRJ | |
| 14083 | 277471 | Christopher Ridgway | Mostyn Law | 9:20-cv-18859-MCR-GRJ | |
| 14084 | 277474 | John Savage | Mostyn Law | 9:20-cv-18862-MCR-GRJ | |
| 14085 | 277479 | Christopher Taylor | Mostyn Law | 9:20-cv-18867-MCR-GRJ | |
| 14086 | 277481 | Derek Turner | Mostyn Law | 9:20-cv-18869-MCR-GRJ | |
| 14087 | 277484 | Jonathon Waldron | Mostyn Law | | 9:20-cv-18872-MCR-GRJ |
| 14088 | 277486 | Hugh Welden | Mostyn Law | | 9:20-cv-18874-MCR-GRJ |
| 14089 | 277487 | Kean Wessner | Mostyn Law | 9:20-cv-18875-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 14090 | 277489 | Terrence Williams | Mostyn Law | 9:20-cv-18877-MCR-GRJ | |
| 14091 | 299286 | Paul Franco | Mostyn Law | 7:21-cv-51839-MCR-GRJ | |
| 14092 | 299290 | James Jackson | Mostyn Law | 7:21-cv-51843-MCR-GRJ | |
| 14093 | 299293 | Marc Troch | Mostyn Law | 7:21-cv-51846-MCR-GRJ | |
| 14094 | 299294 | Gavin Glinski | Mostyn Law | 7:21-cv-51847-MCR-GRJ | |
| 14095 | 299297 | Matthew Beckett | Mostyn Law | 7:21-cv-51850-MCR-GRJ | |
| 14096 | 299301 | Matthew Canepa | Mostyn Law | 7:21-cv-51854-MCR-GRJ | |
| 14097 | 317394 | Virnesha Dowdell | Mostyn Law | 7:21-cv-51856-MCR-GRJ | |
| 14098 | 317400 | Italo Martinez | Mostyn Law | 7:21-cv-51862-MCR-GRJ | |
| 14099 | 317408 | Thaddeus Berry | Mostyn Law | 7:21-cv-51870-MCR-GRJ | |
| 14100 | 326594 | Terry Kuberski | Mostyn Law | 7:21-cv-51879-MCR-GRJ | |
| 14101 | 326614 | Bryan Mcquirk | Mostyn Law | 7:21-cv-51882-MCR-GRJ | |
| 14102 | 326624 | Antonio Hernandez | Mostyn Law | 7:21-cv-51883-MCR-GRJ | |
| 14103 | 345918 | Cristian Aguirre | Mostyn Law | 7:21-cv-64677-MCR-GRJ | |
| 14104 | 345919 | Alan Allosada | Mostyn Law | 7:21-cv-64678-MCR-GRJ | |
| 14105 | 345921 | Timothy Ayer | Mostyn Law | 7:21-cv-64680-MCR-GRJ | |
| 14106 | 345925 | Thomas Ball | Mostyn Law | 7:21-cv-64684-MCR-GRJ | |
| 14107 | 345927 | Andrew Basgall | Mostyn Law | 7:21-cv-64686-MCR-GRJ | |
| 14108 | 345928 | Glen Batzinger | Mostyn Law | 7:21-cv-64687-MCR-GRJ | |
| 14109 | 345936 | Regina Calder | Mostyn Law | 7:21-cv-64695-MCR-GRJ | |
| 14110 | 345938 | Paul Celestine | Mostyn Law | 7:21-cv-64697-MCR-GRJ | |
| 14111 | 345943 | William Clay | Mostyn Law | 7:21-cv-64702-MCR-GRJ | |
| 14112 | 345944 | Luis Coria | Mostyn Law | 7:21-cv-64703-MCR-GRJ | |
| 14113 | 345949 | Darrel Davis | Mostyn Law | 7:21-cv-64708-MCR-GRJ | |
| 14114 | 345956 | Sonja Elzy | Mostyn Law | 7:21-cv-64715-MCR-GRJ | |
| 14115 | 345960 | Andrew Flanders | Mostyn Law | 7:21-cv-64719-MCR-GRJ | |
| 14116 | 345962 | Duane Freyberger | Mostyn Law | 7:21-cv-64721-MCR-GRJ | |
| 14117 | 345966 | Pedro Gonzalez | Mostyn Law | 7:21-cv-64725-MCR-GRJ | |
| 14118 | 345967 | Elsy Gonzalez | Mostyn Law | 7:21-cv-64726-MCR-GRJ | |
| 14119 | 345974 | Philip Higdon | Mostyn Law | 7:21-cv-64733-MCR-GRJ | |
| 14120 | 345976 | Mary Jette-Leonard | Mostyn Law | | 7:21-cv-64735-MCR-GRJ |
| 14121 | 345979 | Daryl Kent | Mostyn Law | 7:21-cv-64738-MCR-GRJ | |
| 14122 | 345980 | Thomas Lara | Mostyn Law | 7:21-cv-64739-MCR-GRJ | |
| 14123 | 345981 | Jordan Lemon | Mostyn Law | 7:21-cv-64740-MCR-GRJ | |
| 14124 | 345982 | Andrew Licciardello | Mostyn Law | 7:21-cv-64741-MCR-GRJ | |
| 14125 | 345983 | Robert Luscomb | Mostyn Law | 7:21-cv-64742-MCR-GRJ | |
| 14126 | 345984 | Chase Mackey | Mostyn Law | | 7:21-cv-64743-MCR-GRJ |
| 14127 | 345985 | Tanner Marshall | Mostyn Law | 7:21-cv-64744-MCR-GRJ | |
| 14128 | 345986 | Gabriel Martinez | Mostyn Law | | 7:21-cv-64745-MCR-GRJ |
| 14129 | 345987 | Canady Matthews | Mostyn Law | 7:21-cv-64746-MCR-GRJ | |
| 14130 | 345991 | Norbert Mendiola | Mostyn Law | 7:21-cv-64750-MCR-GRJ | |
| 14131 | 345995 | Jesus Navedo | Mostyn Law | 7:21-cv-64754-MCR-GRJ | |
| 14132 | 345997 | Matthew Obenza | Mostyn Law | 7:21-cv-64756-MCR-GRJ | |
| 14133 | 346005 | Dominique Pruitt | Mostyn Law | 7:21-cv-64764-MCR-GRJ | |
| 14134 | 346006 | Daryl Quides | Mostyn Law | 7:21-cv-64765-MCR-GRJ | |
| 14135 | 346010 | Joseph Rogers | Mostyn Law | 7:21-cv-64769-MCR-GRJ | |
| 14136 | 346012 | Boimah Sambolah | Mostyn Law | 7:21-cv-64771-MCR-GRJ | |
| 14137 | 346017 | Kyle Slicker | Mostyn Law | 7:21-cv-64776-MCR-GRJ | |
| 14138 | 346019 | David Soucy | Mostyn Law | 7:21-cv-64778-MCR-GRJ | |
| 14139 | 346023 | Joshua Taylor | Mostyn Law | 7:21-cv-64782-MCR-GRJ | |
| 14140 | 346027 | Joseph Todd | Mostyn Law | 7:21-cv-64786-MCR-GRJ | |
| 14141 | 346030 | Matthew Veazie | Mostyn Law | 7:21-cv-64789-MCR-GRJ | |
| 14142 | 346031 | Blake Vivona | Mostyn Law | 7:21-cv-64790-MCR-GRJ | |
| 14143 | 346032 | Brandon Wallace | Mostyn Law | 7:21-cv-64791-MCR-GRJ | |
| 14144 | 346035 | Scott Weltz | Mostyn Law | 7:21-cv-64794-MCR-GRJ | |
| 14145 | 346037 | Freddie Whitehead | Mostyn Law | 7:21-cv-64796-MCR-GRJ | |
| 14146 | 346038 | Richard Wigginton | Mostyn Law | 7:21-cv-64797-MCR-GRJ | |
| 14147 | 346039 | Opal Williams | Mostyn Law | 7:21-cv-64798-MCR-GRJ | |
| 14148 | 346040 | Twylla Willis | Mostyn Law | 7:21-cv-64799-MCR-GRJ | |
| 14149 | 346041 | Gregory Zurita | Mostyn Law | 7:21-cv-64800-MCR-GRJ | |
| 14150 | 4742 | Rocky Brown | Motley Rice, LLC | | 7:20-cv-42919-MCR-GRJ |
| 14151 | 181105 | Jeremy Kauwe | Motley Rice, LLC | | 7:20-cv-66734-MCR-GRJ |
| 14152 | 181108 | Peter Montgomery | Motley Rice, LLC | 7:20-cv-66742-MCR-GRJ | |
| 14153 | 181109 | Timothy Phillips | Motley Rice, LLC | | 7:20-cv-66746-MCR-GRJ |
| 14154 | 207319 | Justin Bond | Motley Rice, LLC | | 8:20-cv-52668-MCR-GRJ |
| 14155 | 207363 | James Kirkley | Motley Rice, LLC | 8:20-cv-59294-MCR-GRJ | |
| 14156 | 207378 | Jr Mircovich | Motley Rice, LLC | | 8:20-cv-59300-MCR-GRJ |
| 14157 | 207386 | Tad Ormsby | Motley Rice, LLC | | 8:20-cv-52814-MCR-GRJ |
| 14158 | 207393 | Jason Pool | Motley Rice, LLC | 8:20-cv-52837-MCR-GRJ | |
| 14159 | 224128 | Jerome Trent | Motley Rice, LLC | 8:20-cv-66754-MCR-GRJ | |
| 14160 | 224136 | Philip Northcutt | Motley Rice, LLC | 8:20-cv-66806-MCR-GRJ | |
| 14161 | 224138 | Victorio Garcia | Motley Rice, LLC | 8:20-cv-66820-MCR-GRJ | |
| 14162 | 234566 | Raymond Bowyer | Motley Rice, LLC | 8:20-cv-74914-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 14163 | 234577 | Mark Gatlin | Motley Rice, LLC | | 8:20-cv-74947-MCR-GRJ |
| 14164 | 234597 | Dana Rimmer | Motley Rice, LLC | | 8:20-cv-75002-MCR-GRJ |
| 14165 | 237443 | Andrea Loguidice | Motley Rice, LLC | 8:20-cv-82462-MCR-GRJ | |
| 14166 | 237464 | Corey Brodsky | Motley Rice, LLC | | 8:20-cv-82504-MCR-GRJ |
| 14167 | 237474 | Edwin Santiago | Motley Rice, LLC | 8:20-cv-82524-MCR-GRJ | |
| 14168 | 237489 | Jon Williams | Motley Rice, LLC | | 8:20-cv-82554-MCR-GRJ |
| 14169 | 237496 | Marcus Mcpherson | Motley Rice, LLC | | 8:20-cv-82568-MCR-GRJ |
| 14170 | 258846 | Alexander Mack | Motley Rice, LLC | 8:20-cv-99628-MCR-GRJ | |
| 14171 | 288523 | Joseph Banks | Motley Rice, LLC | | 7:21-cv-10058-MCR-GRJ |
| 14172 | 17094 | Cara Birritteri | Murphy Law Firm | | 7:20-cv-82018-MCR-GRJ |
| 14173 | 17127 | John Henao Garcia | Murphy Law Firm | | 7:20-cv-94830-MCR-GRJ |
| 14174 | 17144 | Dexter Bevis | Murphy Law Firm | 7:20-cv-82072-MCR-GRJ | |
| 14175 | 17194 | Christopher Watkins | Murphy Law Firm | | 7:20-cv-99260-MCR-GRJ |
| 14176 | 17266 | Steve Allen | Murphy Law Firm | 7:20-cv-82183-MCR-GRJ | |
| 14177 | 17318 | Karl Myers | Murphy Law Firm | 7:20-cv-94950-MCR-GRJ | |
| 14178 | 17329 | Vincent Matthews | Murphy Law Firm | 7:20-cv-94956-MCR-GRJ | |
| 14179 | 17334 | Phillip Smith | Murphy Law Firm | 7:20-cv-99382-MCR-GRJ | |
| 14180 | 17424 | Jermaine Jackson | Murphy Law Firm | | 7:20-cv-95036-MCR-GRJ |
| 14181 | 17446 | Herbert Chaney | Murphy Law Firm | | 7:20-cv-82294-MCR-GRJ |
| 14182 | 17460 | John Tetzlaff | Murphy Law Firm | | 7:20-cv-99485-MCR-GRJ |
| 14183 | 17473 | Shawn Fritz | Murphy Law Firm | | 7:20-cv-82327-MCR-GRJ |
| 14184 | 17579 | Carlos Robinson | Murphy Law Firm | | 7:20-cv-99544-MCR-GRJ |
| 14185 | 17588 | Zacharia Housworth | Murphy Law Firm | | 7:20-cv-95218-MCR-GRJ |
| 14186 | 17602 | Timothy Fuller | Murphy Law Firm | 7:20-cv-82422-MCR-GRJ | |
| 14187 | 17632 | Anthony Dancy | Murphy Law Firm | 7:20-cv-82436-MCR-GRJ | |
| 14188 | 17655 | Michael Vines | Murphy Law Firm | 7:20-cv-99311-MCR-GRJ | |
| 14189 | 17686 | Howard Herron | Murphy Law Firm | 7:20-cv-95336-MCR-GRJ | |
| 14190 | 17724 | John Griffith | Murphy Law Firm | | 7:20-cv-95405-MCR-GRJ |
| 14191 | 17727 | Lionel Dufrene | Murphy Law Firm | | 7:20-cv-82529-MCR-GRJ |
| 14192 | 17778 | Henry Mcfarland | Murphy Law Firm | | 7:20-cv-95504-MCR-GRJ |
| 14193 | 17814 | Dustin Hooker | Murphy Law Firm | 7:20-cv-95550-MCR-GRJ | |
| 14194 | 17816 | Hugh Perry | Murphy Law Firm | | 7:20-cv-99422-MCR-GRJ |
| 14195 | 17867 | Payden Snyder | Murphy Law Firm | 7:20-cv-99450-MCR-GRJ | |
| 14196 | 17902 | Sean Hoener | Murphy Law Firm | 7:20-cv-95635-MCR-GRJ | |
| 14197 | 17942 | Timothy Ethridge | Murphy Law Firm | 8:20-cv-05903-MCR-GRJ | |
| 14198 | 17950 | Randy Jaramillo | Murphy Law Firm | 7:20-cv-95689-MCR-GRJ | |
| 14199 | 17982 | Travis Huggett | Murphy Law Firm | 7:20-cv-95726-MCR-GRJ | |
| 14200 | 18001 | Zachary O'Connor | Murphy Law Firm | 7:20-cv-99527-MCR-GRJ | |
| 14201 | 18022 | James Lindsey | Murphy Law Firm | | 7:20-cv-95792-MCR-GRJ |
| 14202 | 18023 | Edgar Figueroa Dimas | Murphy Law Firm | 7:20-cv-82964-MCR-GRJ | |
| 14203 | 18053 | John Taylor | Murphy Law Firm | 7:20-cv-95976-MCR-GRJ | |
| 14204 | 18078 | Nikolas Stelfox | Murphy Law Firm | | 7:20-cv-99593-MCR-GRJ |
| 14205 | 18079 | Elijah Dougherty | Murphy Law Firm | 7:20-cv-83000-MCR-GRJ | |
| 14206 | 18081 | Jose Espada Ortiz | Murphy Law Firm | | 7:20-cv-83003-MCR-GRJ |
| 14207 | 18114 | Michael Steffen | Murphy Law Firm | 7:20-cv-99606-MCR-GRJ | |
| 14208 | 18214 | Tanner Jones | Murphy Law Firm | 7:20-cv-96043-MCR-GRJ | |
| 14209 | 18240 | Brian Crain | Murphy Law Firm | | 7:20-cv-83139-MCR-GRJ |
| 14210 | 18252 | Victor Rodriguez | Murphy Law Firm | | 7:20-cv-99665-MCR-GRJ |
| 14211 | 156679 | Robert Moore | Murphy Law Firm | | 8:20-cv-28107-MCR-GRJ |
| 14212 | 158046 | Michael Berumen | Murphy Law Firm | 8:20-cv-28130-MCR-GRJ | |
| 14213 | 158612 | Leroy Woodard | Murphy Law Firm | 8:20-cv-28134-MCR-GRJ | |
| 14214 | 161005 | Isaac Peters | Murphy Law Firm | 8:20-cv-28159-MCR-GRJ | |
| 14215 | 161118 | Danny Brown | Murphy Law Firm | 8:20-cv-28162-MCR-GRJ | |
| 14216 | 162187 | Marc Leischen | Murphy Law Firm | 8:20-cv-28199-MCR-GRJ | |
| 14217 | 172794 | Jaremy Austin | Murphy Law Firm | 8:20-cv-35337-MCR-GRJ | |
| 14218 | 174900 | John Caffey | Murphy Law Firm | | 7:20-cv-44363-MCR-GRJ |
| 14219 | 182274 | Anthony Coats | Murphy Law Firm | | 8:20-cv-36553-MCR-GRJ |
| 14220 | 182275 | Patrick Dreyer | Murphy Law Firm | 8:20-cv-36555-MCR-GRJ | |
| 14221 | 182280 | Alexander Garcia | Murphy Law Firm | | 8:20-cv-36569-MCR-GRJ |
| 14222 | 219565 | Travis Black | Murphy Law Firm | | 8:20-cv-64545-MCR-GRJ |
| 14223 | 219569 | Andrew Gallo | Murphy Law Firm | 8:20-cv-64549-MCR-GRJ | |
| 14224 | 219581 | James Scarberry | Murphy Law Firm | | 8:20-cv-64561-MCR-GRJ |
| 14225 | 219586 | Andrew Wehr | Murphy Law Firm | 8:20-cv-64566-MCR-GRJ | |
| 14226 | 49376 | Joshua Bradshaw | Murphy Law Group, P.C. | | 8:20-cv-12153-MCR-GRJ |
| 14227 | 49382 | Patrick Hughes | Murphy Law Group, P.C. | | 8:20-cv-12176-MCR-GRJ |
| 14228 | 49383 | Peter Dyer | Murphy Law Group, P.C. | | 8:20-cv-12180-MCR-GRJ |
| 14229 | 361015 | April Reed | Nabors Law Firm | | 3:22-cv-05019-MCR-GRJ |
| 14230 | 29414 | Ethan Astaphan | Napoli Shkolnik PLLC | | 8:20-cv-05808-MCR-GRJ |
| 14231 | 29415 | Kerrie Augustyn | Napoli Shkolnik PLLC | | 8:20-cv-05812-MCR-GRJ |
| 14232 | 29416 | Frederick Basnight | Napoli Shkolnik PLLC | | 8:20-cv-05816-MCR-GRJ |
| 14233 | 29417 | William Bell | Napoli Shkolnik PLLC | | 8:20-cv-05821-MCR-GRJ |
| 14234 | 29437 | Stephen Foster | Napoli Shkolnik PLLC | | 8:20-cv-05910-MCR-GRJ |
| 14235 | 29469 | Terry Riccolo | Napoli Shkolnik PLLC | | 8:20-cv-06042-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 14236 | 29477 | Cedric Spring | Napoli Shkolnik PLLC | | 8:20-cv-06067-MCR-GRJ |
| 14237 | 147835 | Ashley Pratt | Napoli Shkolnik PLLC | | 3:19-cv-01356-MCR-GRJ |
| 14238 | 194339 | Roger Andrews | Napoli Shkolnik PLLC | | 8:20-cv-40146-MCR-GRJ |
| 14239 | 194368 | Tyler Freeman | Napoli Shkolnik PLLC | | 8:20-cv-40191-MCR-GRJ |
| 14240 | 251985 | Tara Hall | Napoli Shkolnik PLLC | | 8:20-cv-98214-MCR-GRJ |
| 14241 | 262363 | Patrick Delfrias | Napoli Shkolnik PLLC | | 9:20-cv-09632-MCR-GRJ |
| 14242 | 262364 | Mark Mcgabhey | Napoli Shkolnik PLLC | | 9:20-cv-09634-MCR-GRJ |
| 14243 | 262375 | Ryan Sparks | Napoli Shkolnik PLLC | | 9:20-cv-09655-MCR-GRJ |
| 14244 | 274612 | Mark Tuttle | Napoli Shkolnik PLLC | | 9:20-cv-17564-MCR-GRJ |
| 14245 | 298708 | Travis Barrett | Napoli Shkolnik PLLC | | 7:21-cv-20064-MCR-GRJ |
| 14246 | 298719 | Alvin Hayes | Napoli Shkolnik PLLC | | 7:21-cv-20071-MCR-GRJ |
| 14247 | 298720 | Mediah Harrison | Napoli Shkolnik PLLC | | 7:21-cv-20072-MCR-GRJ |
| 14248 | 298721 | Doug Henselmeier | Napoli Shkolnik PLLC | | 7:21-cv-20073-MCR-GRJ |
| 14249 | 298725 | Alan Medders | Napoli Shkolnik PLLC | | 7:21-cv-20077-MCR-GRJ |
| 14250 | 298726 | Sharon Pew | Napoli Shkolnik PLLC | | 7:21-cv-20078-MCR-GRJ |
| 14251 | 309759 | Charles Joseph | Napoli Shkolnik PLLC | | 7:21-cv-31007-MCR-GRJ |
| 14252 | 274595 | Kory Adams | O'Bell Law Firm, LLC | | 3:20-cv-04066-MCR-GRJ |
| 14253 | 274624 | Christopher Michael | O'Bell Law Firm, LLC | | 3:20-cv-04912-MCR-GRJ |
| 14254 | 274625 | Emily Osborn | O'Bell Law Firm, LLC | | 3:20-cv-03865-MCR-GRJ |
| 14255 | 274627 | Sara Richards | O'Bell Law Firm, LLC | | 3:20-cv-00744-MCR-GRJ |
| 14256 | 274629 | Cynthia Allen | O'Bell Law Firm, LLC | | 3:20-cv-03867-MCR-GRJ |
| 14257 | 274631 | Brad Naquin | O'Bell Law Firm, LLC | | 3:20-cv-00138-MCR-GRJ |
| 14258 | 5476 | Teddy Lawrence | Oliver Law Group P.C. | | 8:20-cv-04294-MCR-GRJ |
| 14259 | 5479 | Raquel Mays | Oliver Law Group P.C. | | 8:20-cv-04303-MCR-GRJ |
| 14260 | 5481 | Edgar Medina | Oliver Law Group P.C. | | 8:20-cv-04309-MCR-GRJ |
| 14261 | 5482 | Robert Mitchell | Oliver Law Group P.C. | | 8:20-cv-04313-MCR-GRJ |
| 14262 | 5485 | Michael Murray | Oliver Law Group P.C. | | 8:20-cv-04320-MCR-GRJ |
| 14263 | 189259 | James Wilson | Oliver Law Group P.C. | | 8:20-cv-04318-MCR-GRJ |
| 14264 | 29545 | Jonathan Arvay | OnderLaw, LLC | | 7:20-cv-92538-MCR-GRJ |
| 14265 | 29564 | Matthew Baker | OnderLaw, LLC | | 8:20-cv-33113-MCR-GRJ |
| 14266 | 29576 | Benjamin Barker | OnderLaw, LLC | 7:20-cv-92542-MCR-GRJ | |
| 14267 | 29581 | Andrew Barrera | OnderLaw, LLC | 7:20-cv-92544-MCR-GRJ | |
| 14268 | 29623 | Joseph Biernacki | OnderLaw, LLC | 7:20-cv-92547-MCR-GRJ | |
| 14269 | 29627 | Jason Bizup | OnderLaw, LLC | | 7:20-cv-42355-MCR-GRJ |
| 14270 | 29755 | Gary Clark | OnderLaw, LLC | 7:20-cv-42593-MCR-GRJ | |
| 14271 | 29773 | Thomas Collins | OnderLaw, LLC | 7:20-cv-92561-MCR-GRJ | |
| 14272 | 29849 | Bernadette Delagarza | OnderLaw, LLC | 7:20-cv-92589-MCR-GRJ | |
| 14273 | 29880 | Shalyn Drost-Woodham | OnderLaw, LLC | 8:20-cv-33148-MCR-GRJ | |
| 14274 | 29906 | Terry Elliott | OnderLaw, LLC | | 7:20-cv-92605-MCR-GRJ |
| 14275 | 29915 | Cameron Erwin | OnderLaw, LLC | | 7:20-cv-92609-MCR-GRJ |
| 14276 | 29919 | David Estrada | OnderLaw, LLC | 8:20-cv-33165-MCR-GRJ | |
| 14277 | 29920 | Johnny Estrada | OnderLaw, LLC | | 7:20-cv-92611-MCR-GRJ |
| 14278 | 29929 | Michael Faciana | OnderLaw, LLC | | 7:20-cv-92613-MCR-GRJ |
| 14279 | 29930 | Daniel Fairchild | OnderLaw, LLC | | 7:20-cv-92614-MCR-GRJ |
| 14280 | 29943 | Luis Fernandez | OnderLaw, LLC | | 7:20-cv-92615-MCR-GRJ |
| 14281 | 29958 | Nathan Fitzpatrick | OnderLaw, LLC | | 7:20-cv-92622-MCR-GRJ |
| 14282 | 29959 | Patrick Fitzsimmons | OnderLaw, LLC | | 7:20-cv-92623-MCR-GRJ |
| 14283 | 29964 | Anntwinnette Fomby | OnderLaw, LLC | 8:20-cv-33170-MCR-GRJ | |
| 14284 | 30021 | Silvia Gonzales | OnderLaw, LLC | | 7:20-cv-92645-MCR-GRJ |
| 14285 | 30044 | Timothy Green | OnderLaw, LLC | | 8:20-cv-33197-MCR-GRJ |
| 14286 | 30073 | Andrew Hale | OnderLaw, LLC | 7:20-cv-92693-MCR-GRJ | |
| 14287 | 30094 | Charles Hardes | OnderLaw, LLC | 7:20-cv-92704-MCR-GRJ | |
| 14288 | 30102 | Ervin Harris | OnderLaw, LLC | 8:20-cv-33217-MCR-GRJ | |
| 14289 | 30161 | Vi Hong | OnderLaw, LLC | 7:20-cv-92741-MCR-GRJ | |
| 14290 | 30173 | Daniel Huber | OnderLaw, LLC | 7:20-cv-92747-MCR-GRJ | |
| 14291 | 30181 | Garret Huggins | OnderLaw, LLC | 7:20-cv-92753-MCR-GRJ | |
| 14292 | 30186 | Geoff Hunt | OnderLaw, LLC | 7:20-cv-92757-MCR-GRJ | |
| 14293 | 30193 | Larry Hyams | OnderLaw, LLC | | 7:20-cv-92763-MCR-GRJ |
| 14294 | 30249 | Jack Jones | OnderLaw, LLC | 7:20-cv-92557-MCR-GRJ | |
| 14295 | 30277 | Vincent King | OnderLaw, LLC | 7:20-cv-92561-MCR-GRJ | |
| 14296 | 30338 | Robert Leslie | OnderLaw, LLC | | 7:20-cv-92838-MCR-GRJ |
| 14297 | 30363 | Manuel Lopez | OnderLaw, LLC | 8:20-cv-33291-MCR-GRJ | |
| 14298 | 30375 | Nicholas Ludke | OnderLaw, LLC | 8:20-cv-33308-MCR-GRJ | |
| 14299 | 30386 | Miguel Magallon | OnderLaw, LLC | | 8:20-cv-33323-MCR-GRJ |
| 14300 | 30405 | Keith Martens | OnderLaw, LLC | | 8:20-cv-33349-MCR-GRJ |
| 14301 | 30454 | Jennifer Mckinney | OnderLaw, LLC | 8:20-cv-33401-MCR-GRJ | |
| 14302 | 30480 | Helwan Meza | OnderLaw, LLC | 7:20-cv-42612-MCR-GRJ | |
| 14303 | 30552 | Christopher Neves | OnderLaw, LLC | | 8:20-cv-33498-MCR-GRJ |
| 14304 | 30616 | David Pearson | OnderLaw, LLC | | 8:20-cv-33559-MCR-GRJ |
| 14305 | 30632 | Jay Petit | OnderLaw, LLC | | 8:20-cv-33575-MCR-GRJ |
| 14306 | 30647 | Rafael Pintos | OnderLaw, LLC | 8:20-cv-33594-MCR-GRJ | |
| 14307 | 30661 | Nicole Portugal | OnderLaw, LLC | 8:20-cv-33606-MCR-GRJ | |
| 14308 | 30672 | Jonathan Pujols | OnderLaw, LLC | 7:20-cv-42681-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 14309 | 30684 | Oscar Ramirez Magana | OnderLaw, LLC | 7:20-cv-92916-MCR-GRJ | |
| 14310 | 30706 | Jose Resendiz | OnderLaw, LLC | 8:20-cv-33631-MCR-GRJ | |
| 14311 | 30750 | Michael Roe | OnderLaw, LLC | | 8:20-cv-33169-MCR-GRJ |
| 14312 | 30756 | Chris Rohrback | OnderLaw, LLC | | 7:20-cv-92964-MCR-GRJ |
| 14313 | 30811 | David Schwartz | OnderLaw, LLC | 7:20-cv-93020-MCR-GRJ | |
| 14314 | 30812 | Patrick Schwartz | OnderLaw, LLC | 7:20-cv-93023-MCR-GRJ | |
| 14315 | 30828 | John Sexton | OnderLaw, LLC | | 7:20-cv-93040-MCR-GRJ |
| 14316 | 30834 | Terry Shaw | OnderLaw, LLC | | 8:20-cv-33215-MCR-GRJ |
| 14317 | 30837 | Tim Shoemaker | OnderLaw, LLC | | 8:20-cv-33218-MCR-GRJ |
| 14318 | 30885 | Vanessa Soto | OnderLaw, LLC | | 8:20-cv-33244-MCR-GRJ |
| 14319 | 30916 | Adam Stone | OnderLaw, LLC | | 7:20-cv-93108-MCR-GRJ |
| 14320 | 30959 | Jetmir Thompson | OnderLaw, LLC | 7:20-cv-93139-MCR-GRJ | |
| 14321 | 30969 | Michael Tolboe | OnderLaw, LLC | 8:20-cv-33313-MCR-GRJ | |
| 14322 | 30976 | Ryan Triplett | OnderLaw, LLC | | 8:20-cv-33321-MCR-GRJ |
| 14323 | 30984 | Robert Tucker | OnderLaw, LLC | | 3:19-cv-02277-MCR-GRJ |
| 14324 | 31000 | Richard Vale | OnderLaw, LLC | | 7:20-cv-93181-MCR-GRJ |
| 14325 | 31032 | David Wallace | OnderLaw, LLC | 8:20-cv-33358-MCR-GRJ | |
| 14326 | 31063 | Ralph White | OnderLaw, LLC | | 7:20-cv-93208-MCR-GRJ |
| 14327 | 31074 | Aaron Williams | OnderLaw, LLC | 8:20-cv-33387-MCR-GRJ | |
| 14328 | 31095 | Bradley Willis | OnderLaw, LLC | | 7:20-cv-93243-MCR-GRJ |
| 14329 | 31099 | Jacob Wilson | OnderLaw, LLC | 8:20-cv-31877-MCR-GRJ | |
| 14330 | 158918 | Ivan Mcintosh | OnderLaw, LLC | 7:20-cv-66637-MCR-GRJ | |
| 14331 | 159450 | Daniel Fagot | OnderLaw, LLC | | 8:20-cv-34010-MCR-GRJ |
| 14332 | 161343 | Wendall Hunter | OnderLaw, LLC | | 8:20-cv-54040-MCR-GRJ |
| 14333 | 176256 | Brandon Callahan | OnderLaw, LLC | | 8:20-cv-54092-MCR-GRJ |
| 14334 | 176536 | Alex Jackson | OnderLaw, LLC | | 7:20-cv-42881-MCR-GRJ |
| 14335 | 176539 | Johnny Mills | OnderLaw, LLC | 7:20-cv-42887-MCR-GRJ | |
| 14336 | 223062 | Benjamin Barbe | OnderLaw, LLC | 8:20-cv-66534-MCR-GRJ | |
| 14337 | 223072 | Robert Sanders | OnderLaw, LLC | | 8:20-cv-66572-MCR-GRJ |
| 14338 | 223078 | Kent Burnam | OnderLaw, LLC | | 8:20-cv-66597-MCR-GRJ |
| 14339 | 223090 | Todd Riser | OnderLaw, LLC | | 8:20-cv-66644-MCR-GRJ |
| 14340 | 223098 | Daniel Fontenot | OnderLaw, LLC | 8:20-cv-66677-MCR-GRJ | |
| 14341 | 233243 | Sean Mclaughlin | OnderLaw, LLC | | 8:20-cv-68125-MCR-GRJ |
| 14342 | 261463 | Steven Steinbaum | OnderLaw, LLC | 9:20-cv-03366-MCR-GRJ | |
| 14343 | 261466 | Matthew Finocchio | OnderLaw, LLC | 9:20-cv-03371-MCR-GRJ | |
| 14344 | 261468 | Nathaniel Urrea | OnderLaw, LLC | | 9:20-cv-03373-MCR-GRJ |
| 14345 | 261473 | Daniel O'Mahoney | OnderLaw, LLC | 9:20-cv-03378-MCR-GRJ | |
| 14346 | 261478 | Heather Evans | OnderLaw, LLC | 9:20-cv-03383-MCR-GRJ | |
| 14347 | 261484 | Jonthony Aybar | OnderLaw, LLC | 9:20-cv-03389-MCR-GRJ | |
| 14348 | 261492 | Christopher Mcquestion | OnderLaw, LLC | | 9:20-cv-03397-MCR-GRJ |
| 14349 | 280088 | Christopher Hair | OnderLaw, LLC | 7:21-cv-02594-MCR-GRJ | |
| 14350 | 280097 | Dorothy Mclaughlin | OnderLaw, LLC | | 7:21-cv-02603-MCR-GRJ |
| 14351 | 282944 | Milton Boyce | OnderLaw, LLC | 7:21-cv-11036-MCR-GRJ | |
| 14352 | 289544 | Christine Brandt | OnderLaw, LLC | 7:21-cv-10712-MCR-GRJ | |
| 14353 | 289551 | Mitchell Fairchild | OnderLaw, LLC | 7:21-cv-10719-MCR-GRJ | |
| 14354 | 291942 | Theresa Helms | OnderLaw, LLC | 7:21-cv-12359-MCR-GRJ | |
| 14355 | 291944 | Terry Hoffman | OnderLaw, LLC | 7:21-cv-12361-MCR-GRJ | |
| 14356 | 291957 | Saul Mendo | OnderLaw, LLC | | 7:21-cv-12373-MCR-GRJ |
| 14357 | 298484 | James Salsman | OnderLaw, LLC | | 7:21-cv-23457-MCR-GRJ |
| 14358 | 298488 | Jeneen Simon | OnderLaw, LLC | 7:21-cv-23456-MCR-GRJ | |
| 14359 | 298502 | Robert Jones | OnderLaw, LLC | | 7:21-cv-23470-MCR-GRJ |
| 14360 | 323177 | Michael Jones | OnderLaw, LLC | 7:21-cv-38163-MCR-GRJ | |
| 14361 | 344356 | Justin Richter | OnderLaw, LLC | 7:21-cv-63369-MCR-GRJ | |
| 14362 | 352629 | David Hanson | OnderLaw, LLC | | 3:21-cv-02016-MCR-GRJ |
| 14363 | 352648 | Sherman Asato | OnderLaw, LLC | | 3:21-cv-02103-MCR-GRJ |
| 14364 | 352660 | Christopher Hayes | OnderLaw, LLC | | 3:21-cv-02207-MCR-GRJ |
| 14365 | 357055 | Lamier Williamson | OnderLaw, LLC | | 3:22-cv-00972-MCR-GRJ |
| 14366 | 360284 | Corey Ortego | OnderLaw, LLC | | 3:22-cv-04689-MCR-GRJ |
| 14367 | 52340 | James Miller | Parafinczuk Wolf, P.A. | 7:20-cv-05112-MCR-GRJ | |
| 14368 | 52361 | Raymond Balzano | Parafinczuk Wolf, P.A. | 7:20-cv-05143-MCR-GRJ | |
| 14369 | 52364 | Tarishi Griffen | Parafinczuk Wolf, P.A. | | 7:20-cv-05151-MCR-GRJ |
| 14370 | 52366 | Thomas Hite | Parafinczuk Wolf, P.A. | 7:20-cv-05153-MCR-GRJ | |
| 14371 | 52368 | Danilo Murphy | Parafinczuk Wolf, P.A. | 7:20-cv-05155-MCR-GRJ | |
| 14372 | 52375 | Lessie Gamble | Parafinczuk Wolf, P.A. | 7:20-cv-05162-MCR-GRJ | |
| 14373 | 52389 | Patrick Salerno | Parafinczuk Wolf, P.A. | 7:20-cv-05176-MCR-GRJ | |
| 14374 | 52391 | Nickalous Myers | Parafinczuk Wolf, P.A. | | 7:20-cv-05178-MCR-GRJ |
| 14375 | 52397 | Renee Hess | Parafinczuk Wolf, P.A. | 7:20-cv-05183-MCR-GRJ | |
| 14376 | 52399 | Michael Akers | Parafinczuk Wolf, P.A. | 7:20-cv-05185-MCR-GRJ | |
| 14377 | 52404 | Adam Smith | Parafinczuk Wolf, P.A. | 7:20-cv-05190-MCR-GRJ | |
| 14378 | 52406 | Christopher Palafox | Parafinczuk Wolf, P.A. | 7:20-cv-05192-MCR-GRJ | |
| 14379 | 52415 | Jomar Wooten | Parafinczuk Wolf, P.A. | 7:20-cv-05716-MCR-GRJ | |
| 14380 | 52417 | Michael Burry | Parafinczuk Wolf, P.A. | | 7:20-cv-05721-MCR-GRJ |
| 14381 | 52419 | Luis Silva | Parafinczuk Wolf, P.A. | | 7:20-cv-05723-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 14382 | 52422 | Gregory Witte | Parafinczuk Wolf, P.A. | | 7:20-cv-05726-MCR-GRJ |
| 14383 | 52428 | Terrance Williams | Parafinczuk Wolf, P.A. | 7:20-cv-05732-MCR-GRJ | |
| 14384 | 52431 | Ryan Frost | Parafinczuk Wolf, P.A. | 7:20-cv-05737-MCR-GRJ | |
| 14385 | 52432 | Robert Hewitt | Parafinczuk Wolf, P.A. | | 7:20-cv-05739-MCR-GRJ |
| 14386 | 52434 | Kevin Wade | Parafinczuk Wolf, P.A. | 7:20-cv-05743-MCR-GRJ | |
| 14387 | 52436 | Jonathan Scoville | Parafinczuk Wolf, P.A. | 7:20-cv-05747-MCR-GRJ | |
| 14388 | 52442 | Kristina Mcdonald | Parafinczuk Wolf, P.A. | 7:21-cv-68279-MCR-GRJ | 3:19-cv-02603-MCR-GRJ |
| 14389 | 52443 | Herbert Brown | Parafinczuk Wolf, P.A. | 7:20-cv-05760-MCR-GRJ | |
| 14390 | 52452 | James Brown | Parafinczuk Wolf, P.A. | 7:20-cv-05778-MCR-GRJ | |
| 14391 | 52459 | Wesley Ingraham | Parafinczuk Wolf, P.A. | 7:20-cv-05201-MCR-GRJ | |
| 14392 | 52462 | Charles Browning | Parafinczuk Wolf, P.A. | 7:20-cv-05204-MCR-GRJ | |
| 14393 | 52463 | Christian Ross | Parafinczuk Wolf, P.A. | 7:20-cv-05205-MCR-GRJ | |
| 14394 | 52464 | Jose Rodriguez | Parafinczuk Wolf, P.A. | 7:20-cv-05206-MCR-GRJ | |
| 14395 | 52467 | Brock Pennington | Parafinczuk Wolf, P.A. | 7:20-cv-05209-MCR-GRJ | |
| 14396 | 52472 | Shannon Downey | Parafinczuk Wolf, P.A. | 7:20-cv-05214-MCR-GRJ | |
| 14397 | 52475 | Michael Houston | Parafinczuk Wolf, P.A. | | 7:20-cv-05217-MCR-GRJ |
| 14398 | 52478 | Joshua Mahan | Parafinczuk Wolf, P.A. | 7:20-cv-05220-MCR-GRJ | |
| 14399 | 52483 | Brent Kerr | Parafinczuk Wolf, P.A. | | 7:20-cv-05225-MCR-GRJ |
| 14400 | 52489 | Thomas Appling | Parafinczuk Wolf, P.A. | | 7:20-cv-05231-MCR-GRJ |
| 14401 | 52491 | Casey Tadlock | Parafinczuk Wolf, P.A. | 7:20-cv-05233-MCR-GRJ | |
| 14402 | 52493 | Justin Shults | Parafinczuk Wolf, P.A. | 7:20-cv-05235-MCR-GRJ | |
| 14403 | 52495 | Cordoro Walker | Parafinczuk Wolf, P.A. | | 7:20-cv-05237-MCR-GRJ |
| 14404 | 52500 | Jeremy Williams | Parafinczuk Wolf, P.A. | 7:20-cv-05242-MCR-GRJ | |
| 14405 | 52503 | Ashley Williams | Parafinczuk Wolf, P.A. | 7:20-cv-05245-MCR-GRJ | |
| 14406 | 52505 | Jasmine Russ | Parafinczuk Wolf, P.A. | 7:20-cv-05247-MCR-GRJ | |
| 14407 | 52508 | Derek Erwin | Parafinczuk Wolf, P.A. | | 7:20-cv-05250-MCR-GRJ |
| 14408 | 52512 | Kyle Schaeffer | Parafinczuk Wolf, P.A. | | 7:20-cv-05254-MCR-GRJ |
| 14409 | 52517 | Eric Leverette | Parafinczuk Wolf, P.A. | 7:20-cv-05259-MCR-GRJ | |
| 14410 | 52518 | Danelle Whisenhunt | Parafinczuk Wolf, P.A. | | 7:20-cv-05260-MCR-GRJ |
| 14411 | 52519 | Eunice Estrada | Parafinczuk Wolf, P.A. | 7:20-cv-05261-MCR-GRJ | |
| 14412 | 52522 | Michael Ronanenglish | Parafinczuk Wolf, P.A. | 7:20-cv-05264-MCR-GRJ | |
| 14413 | 52524 | Cornelius Bridges | Parafinczuk Wolf, P.A. | 7:20-cv-05266-MCR-GRJ | |
| 14414 | 52525 | Zachary Stowie | Parafinczuk Wolf, P.A. | 7:20-cv-05267-MCR-GRJ | |
| 14415 | 52527 | Matthew Browning | Parafinczuk Wolf, P.A. | 7:20-cv-05269-MCR-GRJ | |
| 14416 | 52528 | Matthew Auchtung | Parafinczuk Wolf, P.A. | | 7:20-cv-05270-MCR-GRJ |
| 14417 | 52531 | Todd Spencer | Parafinczuk Wolf, P.A. | 7:20-cv-05273-MCR-GRJ | |
| 14418 | 52532 | Ryan Coleman | Parafinczuk Wolf, P.A. | | 7:20-cv-05274-MCR-GRJ |
| 14419 | 52534 | Wesley Mcgee | Parafinczuk Wolf, P.A. | | 7:20-cv-05276-MCR-GRJ |
| 14420 | 52537 | Gregeory Kelley | Parafinczuk Wolf, P.A. | 7:20-cv-05279-MCR-GRJ | |
| 14421 | 52538 | Michael Estrella | Parafinczuk Wolf, P.A. | 7:20-cv-05280-MCR-GRJ | |
| 14422 | 52539 | Tyler Caudill | Parafinczuk Wolf, P.A. | | 7:20-cv-05281-MCR-GRJ |
| 14423 | 52544 | Harlen Standing Bear | Parafinczuk Wolf, P.A. | | 7:20-cv-05285-MCR-GRJ |
| 14424 | 52546 | William Merola | Parafinczuk Wolf, P.A. | 7:20-cv-05287-MCR-GRJ | |
| 14425 | 52548 | Meagan Robinson | Parafinczuk Wolf, P.A. | | 7:20-cv-05289-MCR-GRJ |
| 14426 | 139874 | Michael Waryas | Parafinczuk Wolf, P.A. | | 3:19-cv-02616-MCR-GRJ |
| 14427 | 139875 | Johnicha Williams | Parafinczuk Wolf, P.A. | | 3:19-cv-02621-MCR-GRJ |
| 14428 | 156318 | James Kelly | Parafinczuk Wolf, P.A. | 7:20-cv-35302-MCR-GRJ | |
| 14429 | 156576 | Chad Gibson | Parafinczuk Wolf, P.A. | 7:20-cv-34236-MCR-GRJ | |
| 14430 | 156651 | Denzel Counts | Parafinczuk Wolf, P.A. | 7:20-cv-34333-MCR-GRJ | |
| 14431 | 156660 | Charles Howe | Parafinczuk Wolf, P.A. | | 7:20-cv-34344-MCR-GRJ |
| 14432 | 156666 | Travis Turner | Parafinczuk Wolf, P.A. | | 7:20-cv-34350-MCR-GRJ |
| 14433 | 156687 | Troy Thomas | Parafinczuk Wolf, P.A. | | 7:20-cv-34368-MCR-GRJ |
| 14434 | 156823 | Elbert Fletcher | Parafinczuk Wolf, P.A. | | 7:20-cv-34497-MCR-GRJ |
| 14435 | 156884 | Nikolas Ellerson | Parafinczuk Wolf, P.A. | | 7:20-cv-34585-MCR-GRJ |
| 14436 | 156940 | Gary Foulks | Parafinczuk Wolf, P.A. | 7:20-cv-34660-MCR-GRJ | |
| 14437 | 156967 | Nicholas Hadzinsky | Parafinczuk Wolf, P.A. | | 7:20-cv-34689-MCR-GRJ |
| 14438 | 157183 | Tony Ewing | Parafinczuk Wolf, P.A. | | 7:20-cv-34863-MCR-GRJ |
| 14439 | 157376 | Randon King | Parafinczuk Wolf, P.A. | | 7:20-cv-35058-MCR-GRJ |
| 14440 | 157388 | John Kristjansson | Parafinczuk Wolf, P.A. | 7:20-cv-35068-MCR-GRJ | |
| 14441 | 157747 | Tanner Neal | Parafinczuk Wolf, P.A. | 7:20-cv-35340-MCR-GRJ | |
| 14442 | 157826 | Ray Sanchez | Parafinczuk Wolf, P.A. | 7:20-cv-35403-MCR-GRJ | |
| 14443 | 157909 | Luis Cruz | Parafinczuk Wolf, P.A. | 7:20-cv-35502-MCR-GRJ | |
| 14444 | 158013 | Angela Fausset | Parafinczuk Wolf, P.A. | 7:20-cv-35578-MCR-GRJ | |
| 14445 | 158066 | Jordan Prall | Parafinczuk Wolf, P.A. | 7:20-cv-35608-MCR-GRJ | |
| 14446 | 158094 | Diego Culajay | Parafinczuk Wolf, P.A. | 7:20-cv-35616-MCR-GRJ | |
| 14447 | 158195 | Jess Walker | Parafinczuk Wolf, P.A. | 7:20-cv-35792-MCR-GRJ | |
| 14448 | 160314 | Ben Chirinsky | Parafinczuk Wolf, P.A. | 7:20-cv-35812-MCR-GRJ | |
| 14449 | 160610 | James Reed | Parafinczuk Wolf, P.A. | 7:20-cv-35841-MCR-GRJ | |
| 14450 | 160633 | David Hitt | Parafinczuk Wolf, P.A. | 7:20-cv-35864-MCR-GRJ | |
| 14451 | 160700 | Charles Samuels | Parafinczuk Wolf, P.A. | 7:20-cv-35749-MCR-GRJ | |
| 14452 | 161117 | Isaac Brisbane | Parafinczuk Wolf, P.A. | 7:20-cv-35969-MCR-GRJ | |
| 14453 | 161367 | Richard Warner | Parafinczuk Wolf, P.A. | 7:20-cv-36010-MCR-GRJ | |
| 14454 | 161994 | Damien Holmes | Parafinczuk Wolf, P.A. | | 7:20-cv-36230-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 14455 | 162150 | Tracie Cunningham | Parafinczuk Wolf, P.A. | 7:20-cv-36175-MCR-GRJ | |
| 14456 | 162255 | Stanislav Durnov | Parafinczuk Wolf, P.A. | 7:20-cv-36272-MCR-GRJ | |
| 14457 | 163313 | Robert Nelson | Parafinczuk Wolf, P.A. | | 7:20-cv-36653-MCR-GRJ |
| 14458 | 163334 | Amy Cowherd | Parafinczuk Wolf, P.A. | 7:20-cv-36697-MCR-GRJ | |
| 14459 | 163361 | Thomas Rucker | Parafinczuk Wolf, P.A. | | 7:20-cv-36739-MCR-GRJ |
| 14460 | 163671 | Aaron Railsback | Parafinczuk Wolf, P.A. | 7:20-cv-36728-MCR-GRJ | |
| 14461 | 163712 | Jeremy Beck | Parafinczuk Wolf, P.A. | 7:20-cv-36765-MCR-GRJ | |
| 14462 | 163870 | Albert Lewis | Parafinczuk Wolf, P.A. | | 7:20-cv-37144-MCR-GRJ |
| 14463 | 163935 | Pierre Lara | Parafinczuk Wolf, P.A. | 7:20-cv-36837-MCR-GRJ | |
| 14464 | 168615 | Zachary Anderson | Parafinczuk Wolf, P.A. | | 7:20-cv-38075-MCR-GRJ |
| 14465 | 168628 | Clayton Blanchard | Parafinczuk Wolf, P.A. | 7:20-cv-38107-MCR-GRJ | |
| 14466 | 168632 | Steven Bridges | Parafinczuk Wolf, P.A. | 7:20-cv-38119-MCR-GRJ | |
| 14467 | 168633 | Cody Brooks | Parafinczuk Wolf, P.A. | | 7:20-cv-38150-MCR-GRJ |
| 14468 | 168634 | Justin Brown | Parafinczuk Wolf, P.A. | 7:20-cv-38153-MCR-GRJ | |
| 14469 | 168636 | Caleb Burns | Parafinczuk Wolf, P.A. | | 7:20-cv-38159-MCR-GRJ |
| 14470 | 168637 | Stephanie Butler | Parafinczuk Wolf, P.A. | | 7:20-cv-38162-MCR-GRJ |
| 14471 | 168640 | Arcellar Cato | Parafinczuk Wolf, P.A. | 7:20-cv-38171-MCR-GRJ | |
| 14472 | 168642 | Ramzi Chebbi | Parafinczuk Wolf, P.A. | | 7:20-cv-38177-MCR-GRJ |
| 14473 | 168644 | Mikia Christian | Parafinczuk Wolf, P.A. | 7:20-cv-38183-MCR-GRJ | |
| 14474 | 168655 | Michael Dunn | Parafinczuk Wolf, P.A. | 7:20-cv-38202-MCR-GRJ | |
| 14475 | 168656 | Brandon Elizaldi | Parafinczuk Wolf, P.A. | | 7:20-cv-38203-MCR-GRJ |
| 14476 | 168661 | John Feeley | Parafinczuk Wolf, P.A. | 7:20-cv-38208-MCR-GRJ | |
| 14477 | 168666 | Joseph Funches/Green | Parafinczuk Wolf, P.A. | 7:20-cv-38213-MCR-GRJ | |
| 14478 | 168674 | Apprel Grow | Parafinczuk Wolf, P.A. | 7:20-cv-38221-MCR-GRJ | |
| 14479 | 168676 | Louis Hanlon | Parafinczuk Wolf, P.A. | 7:20-cv-38228-MCR-GRJ | |
| 14480 | 168679 | William Harrison | Parafinczuk Wolf, P.A. | 7:20-cv-38234-MCR-GRJ | |
| 14481 | 168680 | Michael Haskell | Parafinczuk Wolf, P.A. | 7:20-cv-38237-MCR-GRJ | |
| 14482 | 168681 | Tristin Hawkins | Parafinczuk Wolf, P.A. | 7:20-cv-38240-MCR-GRJ | |
| 14483 | 168684 | David Heuchert | Parafinczuk Wolf, P.A. | 7:20-cv-38246-MCR-GRJ | |
| 14484 | 168689 | Paul Hubbard | Parafinczuk Wolf, P.A. | 7:20-cv-38261-MCR-GRJ | |
| 14485 | 168691 | Renita Jackson | Parafinczuk Wolf, P.A. | | 7:20-cv-38064-MCR-GRJ |
| 14486 | 168692 | Rondell Jackson | Parafinczuk Wolf, P.A. | 7:20-cv-38066-MCR-GRJ | |
| 14487 | 168693 | Sean James | Parafinczuk Wolf, P.A. | | 7:20-cv-38068-MCR-GRJ |
| 14488 | 168695 | Jeffrey Johnson | Parafinczuk Wolf, P.A. | 7:20-cv-38072-MCR-GRJ | |
| 14489 | 168699 | Martin Jones | Parafinczuk Wolf, P.A. | | 7:20-cv-38080-MCR-GRJ |
| 14490 | 168700 | Pamela Jones | Parafinczuk Wolf, P.A. | | 7:20-cv-38082-MCR-GRJ |
| 14491 | 168702 | Douglas Keplinger | Parafinczuk Wolf, P.A. | 7:20-cv-38086-MCR-GRJ | |
| 14492 | 168705 | Brian Knowles | Parafinczuk Wolf, P.A. | 7:20-cv-38094-MCR-GRJ | |
| 14493 | 168708 | Candice Lamke | Parafinczuk Wolf, P.A. | | 7:20-cv-38103-MCR-GRJ |
| 14494 | 168709 | Elissa Landry | Parafinczuk Wolf, P.A. | 7:20-cv-38106-MCR-GRJ | |
| 14495 | 168711 | Christopher Lara | Parafinczuk Wolf, P.A. | 7:20-cv-38112-MCR-GRJ | |
| 14496 | 168716 | Jay Locke | Parafinczuk Wolf, P.A. | | 7:20-cv-38123-MCR-GRJ |
| 14497 | 168718 | Greg Longfield | Parafinczuk Wolf, P.A. | 7:20-cv-38127-MCR-GRJ | |
| 14498 | 168727 | Egrain Medina | Parafinczuk Wolf, P.A. | 7:20-cv-38146-MCR-GRJ | |
| 14499 | 168730 | Michael Miller | Parafinczuk Wolf, P.A. | 7:20-cv-38154-MCR-GRJ | |
| 14500 | 168731 | George Miranda | Parafinczuk Wolf, P.A. | | 7:20-cv-38157-MCR-GRJ |
| 14501 | 168735 | William Myers | Parafinczuk Wolf, P.A. | | 7:20-cv-38169-MCR-GRJ |
| 14502 | 168737 | Jason Odea | Parafinczuk Wolf, P.A. | | 7:20-cv-38175-MCR-GRJ |
| 14503 | 168738 | Martin Olinger | Parafinczuk Wolf, P.A. | 7:20-cv-38178-MCR-GRJ | |
| 14504 | 168739 | Kenly Osterhout | Parafinczuk Wolf, P.A. | | 7:20-cv-38181-MCR-GRJ |
| 14505 | 168745 | Alfred Penn | Parafinczuk Wolf, P.A. | 7:20-cv-38226-MCR-GRJ | |
| 14506 | 168746 | Dale Peters | Parafinczuk Wolf, P.A. | 7:20-cv-38227-MCR-GRJ | |
| 14507 | 168754 | Jerry Proctor | Parafinczuk Wolf, P.A. | 7:20-cv-38241-MCR-GRJ | |
| 14508 | 168755 | Tyrus Proffer | Parafinczuk Wolf, P.A. | 7:20-cv-38244-MCR-GRJ | |
| 14509 | 168759 | Marcia Reid-Johnson | Parafinczuk Wolf, P.A. | 7:20-cv-38253-MCR-GRJ | |
| 14510 | 168774 | Cory Sessions | Parafinczuk Wolf, P.A. | 7:20-cv-38279-MCR-GRJ | |
| 14511 | 168779 | Kimberly Smith | Parafinczuk Wolf, P.A. | 7:20-cv-38284-MCR-GRJ | |
| 14512 | 168785 | Joshua Sumersett | Parafinczuk Wolf, P.A. | 7:20-cv-38289-MCR-GRJ | |
| 14513 | 168786 | Paris Swanigan | Parafinczuk Wolf, P.A. | 7:20-cv-38290-MCR-GRJ | |
| 14514 | 168787 | Richard Tabula | Parafinczuk Wolf, P.A. | | 7:20-cv-38291-MCR-GRJ |
| 14515 | 168793 | Mark Thomas | Parafinczuk Wolf, P.A. | 7:20-cv-38297-MCR-GRJ | |
| 14516 | 168794 | Donald Tinker | Parafinczuk Wolf, P.A. | 7:20-cv-38460-MCR-GRJ | |
| 14517 | 168796 | Willie Torres | Parafinczuk Wolf, P.A. | 7:20-cv-38468-MCR-GRJ | |
| 14518 | 168797 | Christopher Travis | Parafinczuk Wolf, P.A. | 7:20-cv-38472-MCR-GRJ | |
| 14519 | 168803 | Werner Vielman | Parafinczuk Wolf, P.A. | | 7:20-cv-38500-MCR-GRJ |
| 14520 | 168809 | Gareth White | Parafinczuk Wolf, P.A. | 7:20-cv-38542-MCR-GRJ | |
| 14521 | 168810 | Jeremy Wilhelm | Parafinczuk Wolf, P.A. | | 7:20-cv-38552-MCR-GRJ |
| 14522 | 168814 | Justin Yackamouih | Parafinczuk Wolf, P.A. | 7:20-cv-38600-MCR-GRJ | |
| 14523 | 172889 | Michael Allen | Parafinczuk Wolf, P.A. | 7:20-cv-89723-MCR-GRJ | |
| 14524 | 172890 | Brian Hill | Parafinczuk Wolf, P.A. | | 7:20-cv-89724-MCR-GRJ |
| 14525 | 172891 | Raymond Resendez | Parafinczuk Wolf, P.A. | | 7:20-cv-89727-MCR-GRJ |
| 14526 | 172892 | Eric Dackiw | Parafinczuk Wolf, P.A. | 7:20-cv-89730-MCR-GRJ | |
| 14527 | 172895 | Jonathan Knotek | Parafinczuk Wolf, P.A. | | 7:20-cv-89738-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 14528 | 172897 | James Brantley | Parafinczuk Wolf, P.A. | | 7:20-cv-89743-MCR-GRJ |
| 14529 | 174959 | Bryan Hulse | Parafinczuk Wolf, P.A. | | 7:20-cv-89776-MCR-GRJ |
| 14530 | 174966 | Natalia Huerta | Parafinczuk Wolf, P.A. | 7:20-cv-89793-MCR-GRJ | |
| 14531 | 174973 | Joshua Draughon | Parafinczuk Wolf, P.A. | 7:20-cv-89809-MCR-GRJ | |
| 14532 | 174978 | Arron Greene | Parafinczuk Wolf, P.A. | 7:20-cv-89823-MCR-GRJ | |
| 14533 | 174980 | Ramon Garibay | Parafinczuk Wolf, P.A. | | 7:20-cv-89829-MCR-GRJ |
| 14534 | 174983 | Jehu Rodriguez | Parafinczuk Wolf, P.A. | 7:20-cv-89836-MCR-GRJ | |
| 14535 | 174984 | Michael Bennett | Parafinczuk Wolf, P.A. | 7:20-cv-89839-MCR-GRJ | |
| 14536 | 174985 | Constance Marshall | Parafinczuk Wolf, P.A. | 7:20-cv-89842-MCR-GRJ | |
| 14537 | 174989 | Paul Wright | Parafinczuk Wolf, P.A. | 7:20-cv-89853-MCR-GRJ | |
| 14538 | 174991 | Eric Schlei | Parafinczuk Wolf, P.A. | 7:20-cv-89858-MCR-GRJ | |
| 14539 | 174996 | Daniel Bowman | Parafinczuk Wolf, P.A. | 7:20-cv-89869-MCR-GRJ | |
| 14540 | 174997 | Michael Kellerman | Parafinczuk Wolf, P.A. | | 7:20-cv-89871-MCR-GRJ |
| 14541 | 174998 | Donnie Witt | Parafinczuk Wolf, P.A. | 7:20-cv-89874-MCR-GRJ | |
| 14542 | 174999 | Patrick Hitchcock | Parafinczuk Wolf, P.A. | 7:20-cv-89877-MCR-GRJ | |
| 14543 | 175000 | Brandon Rackley | Parafinczuk Wolf, P.A. | 7:20-cv-89880-MCR-GRJ | |
| 14544 | 175001 | Christopher Ramsey | Parafinczuk Wolf, P.A. | 7:20-cv-89882-MCR-GRJ | |
| 14545 | 175003 | Patrick Camp | Parafinczuk Wolf, P.A. | 7:20-cv-89888-MCR-GRJ | |
| 14546 | 175006 | Justin Newberry | Parafinczuk Wolf, P.A. | 7:20-cv-89895-MCR-GRJ | |
| 14547 | 175010 | Crystal Fowler | Parafinczuk Wolf, P.A. | 7:20-cv-89906-MCR-GRJ | |
| 14548 | 175016 | Alberto Zavala | Parafinczuk Wolf, P.A. | 7:20-cv-89921-MCR-GRJ | |
| 14549 | 175017 | Melody Springer | Parafinczuk Wolf, P.A. | 7:20-cv-89924-MCR-GRJ | |
| 14550 | 182399 | Jacob Adams | Parafinczuk Wolf, P.A. | 7:20-cv-90011-MCR-GRJ | |
| 14551 | 182401 | Michael Adkisson | Parafinczuk Wolf, P.A. | 7:20-cv-90015-MCR-GRJ | |
| 14552 | 182404 | Francisco Amezcua | Parafinczuk Wolf, P.A. | 7:20-cv-90021-MCR-GRJ | |
| 14553 | 182407 | Jeff Anderson | Parafinczuk Wolf, P.A. | 7:20-cv-90027-MCR-GRJ | |
| 14554 | 182408 | Jasmine Andrews | Parafinczuk Wolf, P.A. | 7:20-cv-90029-MCR-GRJ | |
| 14555 | 182409 | Ashton Appleby | Parafinczuk Wolf, P.A. | | 7:20-cv-90030-MCR-GRJ |
| 14556 | 182421 | Nicolas Biele | Parafinczuk Wolf, P.A. | 7:20-cv-90052-MCR-GRJ | |
| 14557 | 182427 | Kevin Bowman | Parafinczuk Wolf, P.A. | 7:20-cv-90063-MCR-GRJ | |
| 14558 | 182428 | Matthew Bradford | Parafinczuk Wolf, P.A. | 7:20-cv-90065-MCR-GRJ | |
| 14559 | 182432 | John Browley | Parafinczuk Wolf, P.A. | 7:20-cv-90070-MCR-GRJ | |
| 14560 | 182434 | Kevyn Bryant | Parafinczuk Wolf, P.A. | 7:20-cv-90074-MCR-GRJ | |
| 14561 | 182435 | David Bundrage | Parafinczuk Wolf, P.A. | | 7:20-cv-90076-MCR-GRJ |
| 14562 | 182437 | Darnell Carter | Parafinczuk Wolf, P.A. | 7:20-cv-90080-MCR-GRJ | |
| 14563 | 182439 | Christopher Castro | Parafinczuk Wolf, P.A. | 7:20-cv-90082-MCR-GRJ | |
| 14564 | 182440 | Willie Chafen | Parafinczuk Wolf, P.A. | 7:20-cv-90084-MCR-GRJ | |
| 14565 | 182441 | Andrei Chernyshev | Parafinczuk Wolf, P.A. | 7:20-cv-90086-MCR-GRJ | |
| 14566 | 182449 | James Crosby | Parafinczuk Wolf, P.A. | | 7:20-cv-90101-MCR-GRJ |
| 14567 | 182452 | Christopher De La Vega | Parafinczuk Wolf, P.A. | 7:20-cv-90106-MCR-GRJ | |
| 14568 | 182453 | Dalton Denis | Parafinczuk Wolf, P.A. | | 7:20-cv-90108-MCR-GRJ |
| 14569 | 182454 | Xavier Dixon | Parafinczuk Wolf, P.A. | | 7:20-cv-90110-MCR-GRJ |
| 14570 | 182455 | Christopher Doyle | Parafinczuk Wolf, P.A. | | 7:20-cv-90112-MCR-GRJ |
| 14571 | 182456 | David Dubois | Parafinczuk Wolf, P.A. | | 7:20-cv-90114-MCR-GRJ |
| 14572 | 182462 | Latricia Ellerbe | Parafinczuk Wolf, P.A. | 7:20-cv-90124-MCR-GRJ | |
| 14573 | 182469 | David Gilroy | Parafinczuk Wolf, P.A. | 7:20-cv-90138-MCR-GRJ | |
| 14574 | 182475 | Dylan Gregory | Parafinczuk Wolf, P.A. | 7:20-cv-90149-MCR-GRJ | |
| 14575 | 182485 | Jose Hernandez | Parafinczuk Wolf, P.A. | 7:20-cv-90170-MCR-GRJ | |
| 14576 | 182486 | James Hicks | Parafinczuk Wolf, P.A. | 7:20-cv-90171-MCR-GRJ | |
| 14577 | 182490 | Joshua Holloway | Parafinczuk Wolf, P.A. | 7:20-cv-90176-MCR-GRJ | |
| 14578 | 182492 | Kevin Hostetter | Parafinczuk Wolf, P.A. | 7:20-cv-90180-MCR-GRJ | |
| 14579 | 182494 | Devone Jackson | Parafinczuk Wolf, P.A. | | 7:20-cv-90184-MCR-GRJ |
| 14580 | 182495 | John Jackson | Parafinczuk Wolf, P.A. | 7:20-cv-90186-MCR-GRJ | |
| 14581 | 182497 | Christopher Johnson | Parafinczuk Wolf, P.A. | 7:20-cv-90190-MCR-GRJ | |
| 14582 | 182500 | Ray Johnson | Parafinczuk Wolf, P.A. | 7:20-cv-90197-MCR-GRJ | |
| 14583 | 182503 | Milton Junco | Parafinczuk Wolf, P.A. | 7:20-cv-90205-MCR-GRJ | |
| 14584 | 182505 | Jeffrey Kaplan | Parafinczuk Wolf, P.A. | 7:20-cv-90211-MCR-GRJ | |
| 14585 | 182506 | Derrick Karns | Parafinczuk Wolf, P.A. | 7:20-cv-90214-MCR-GRJ | |
| 14586 | 182508 | Matthew Kenton | Parafinczuk Wolf, P.A. | 7:20-cv-90219-MCR-GRJ | |
| 14587 | 182514 | Chris Langschied | Parafinczuk Wolf, P.A. | 7:20-cv-90234-MCR-GRJ | |
| 14588 | 182515 | Francisco Lara | Parafinczuk Wolf, P.A. | 7:20-cv-90236-MCR-GRJ | |
| 14589 | 182516 | Jeremiah Lee | Parafinczuk Wolf, P.A. | 7:20-cv-90239-MCR-GRJ | |
| 14590 | 182518 | John Lemon | Parafinczuk Wolf, P.A. | | 7:20-cv-90245-MCR-GRJ |
| 14591 | 182519 | Sarah Lewis | Parafinczuk Wolf, P.A. | | 7:20-cv-90248-MCR-GRJ |
| 14592 | 182526 | Joel Lucas | Parafinczuk Wolf, P.A. | 7:20-cv-90266-MCR-GRJ | |
| 14593 | 182529 | Tony Manderson | Parafinczuk Wolf, P.A. | 7:20-cv-90271-MCR-GRJ | |
| 14594 | 182532 | David Martin | Parafinczuk Wolf, P.A. | 7:20-cv-90687-MCR-GRJ | |
| 14595 | 182539 | Noah Mazzola | Parafinczuk Wolf, P.A. | | 7:20-cv-90706-MCR-GRJ |
| 14596 | 182543 | Jordan Mcevers | Parafinczuk Wolf, P.A. | 7:20-cv-90717-MCR-GRJ | |
| 14597 | 182545 | Joshua Mcgary | Parafinczuk Wolf, P.A. | | 7:20-cv-90720-MCR-GRJ |
| 14598 | 182556 | Elizabeth Moten | Parafinczuk Wolf, P.A. | | 7:20-cv-90750-MCR-GRJ |
| 14599 | 182557 | Matthew Moulton | Parafinczuk Wolf, P.A. | 7:20-cv-90753-MCR-GRJ | |
| 14600 | 182560 | William Neill | Parafinczuk Wolf, P.A. | 7:20-cv-90761-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 14601 | 182561 | Roger Niblett | Parafinczuk Wolf, P.A. | 7:20-cv-90764-MCR-GRJ | |
| 14602 | 182562 | Darnell Noble | Parafinczuk Wolf, P.A. | 7:20-cv-90766-MCR-GRJ | |
| 14603 | 182563 | Michael O'Banion | Parafinczuk Wolf, P.A. | 7:20-cv-90768-MCR-GRJ | |
| 14604 | 182567 | Jerod Palmer | Parafinczuk Wolf, P.A. | 7:20-cv-90779-MCR-GRJ | |
| 14605 | 182571 | Joshua Peters | Parafinczuk Wolf, P.A. | | 7:20-cv-90790-MCR-GRJ |
| 14606 | 182581 | Andrew Quintero | Parafinczuk Wolf, P.A. | 7:20-cv-90808-MCR-GRJ | |
| 14607 | 182582 | Thomas Randall | Parafinczuk Wolf, P.A. | 7:20-cv-90810-MCR-GRJ | |
| 14608 | 182583 | Joel Rattenborg | Parafinczuk Wolf, P.A. | 7:20-cv-90812-MCR-GRJ | |
| 14609 | 182584 | Kellie Raver | Parafinczuk Wolf, P.A. | 7:20-cv-90814-MCR-GRJ | |
| 14610 | 182586 | Matthew Reed | Parafinczuk Wolf, P.A. | 7:20-cv-90818-MCR-GRJ | |
| 14611 | 182589 | Collin Rivera | Parafinczuk Wolf, P.A. | 7:20-cv-90823-MCR-GRJ | |
| 14612 | 182590 | Jessie Rodriguez | Parafinczuk Wolf, P.A. | 7:20-cv-90825-MCR-GRJ | |
| 14613 | 182593 | Joshuwa Romick | Parafinczuk Wolf, P.A. | 7:20-cv-90831-MCR-GRJ | |
| 14614 | 182594 | Rosalyn Ruffin-Moore | Parafinczuk Wolf, P.A. | 7:20-cv-90833-MCR-GRJ | |
| 14615 | 182597 | Joseph Santas | Parafinczuk Wolf, P.A. | 7:20-cv-90839-MCR-GRJ | |
| 14616 | 182599 | Anthony Schulte | Parafinczuk Wolf, P.A. | | 7:20-cv-90843-MCR-GRJ |
| 14617 | 182605 | Kendrick Smith | Parafinczuk Wolf, P.A. | 7:20-cv-90853-MCR-GRJ | |
| 14618 | 182606 | James Smith | Parafinczuk Wolf, P.A. | 7:20-cv-90855-MCR-GRJ | |
| 14619 | 182610 | Julian Solorza | Parafinczuk Wolf, P.A. | | 7:20-cv-90861-MCR-GRJ |
| 14620 | 182611 | Kaltorrian Spriggs | Parafinczuk Wolf, P.A. | | 7:20-cv-90862-MCR-GRJ |
| 14621 | 182612 | Gilbert Sterling | Parafinczuk Wolf, P.A. | | 7:20-cv-90864-MCR-GRJ |
| 14622 | 182614 | Shawn Stover | Parafinczuk Wolf, P.A. | 7:20-cv-90869-MCR-GRJ | |
| 14623 | 182615 | Richard Stukey | Parafinczuk Wolf, P.A. | 7:20-cv-90871-MCR-GRJ | |
| 14624 | 182616 | Jason Stull | Parafinczuk Wolf, P.A. | 7:20-cv-90872-MCR-GRJ | |
| 14625 | 182618 | Joseph Swofford | Parafinczuk Wolf, P.A. | 7:20-cv-90876-MCR-GRJ | |
| 14626 | 182621 | Richie Taylor | Parafinczuk Wolf, P.A. | 7:20-cv-90882-MCR-GRJ | |
| 14627 | 182624 | Anthony Thor | Parafinczuk Wolf, P.A. | | 7:20-cv-90888-MCR-GRJ |
| 14628 | 182632 | Larry Venable | Parafinczuk Wolf, P.A. | 7:20-cv-90903-MCR-GRJ | |
| 14629 | 182639 | Jon Ward | Parafinczuk Wolf, P.A. | | 7:20-cv-90915-MCR-GRJ |
| 14630 | 182643 | Brandon Wilcher | Parafinczuk Wolf, P.A. | 7:20-cv-90923-MCR-GRJ | |
| 14631 | 182645 | Joseph Williams | Parafinczuk Wolf, P.A. | | 7:20-cv-90927-MCR-GRJ |
| 14632 | 182647 | Laron Wright | Parafinczuk Wolf, P.A. | | 7:20-cv-90931-MCR-GRJ |
| 14633 | 182648 | Roy Young | Parafinczuk Wolf, P.A. | 7:20-cv-90932-MCR-GRJ | |
| 14634 | 185172 | Samuel Diuguid | Parafinczuk Wolf, P.A. | | 8:20-cv-28387-MCR-GRJ |
| 14635 | 188629 | Sergey Ivanov | Parafinczuk Wolf, P.A. | 8:20-cv-28455-MCR-GRJ | |
| 14636 | 188635 | John Ellwanger | Parafinczuk Wolf, P.A. | 8:20-cv-28478-MCR-GRJ | |
| 14637 | 188637 | Harry Dejesus | Parafinczuk Wolf, P.A. | 8:20-cv-28486-MCR-GRJ | |
| 14638 | 188641 | Rickie Johnson | Parafinczuk Wolf, P.A. | 8:20-cv-28501-MCR-GRJ | |
| 14639 | 188642 | Lonzel Vereen | Parafinczuk Wolf, P.A. | 8:20-cv-28505-MCR-GRJ | |
| 14640 | 188645 | Damien Frost | Parafinczuk Wolf, P.A. | 8:20-cv-28514-MCR-GRJ | |
| 14641 | 188648 | Tommy Thomas | Parafinczuk Wolf, P.A. | 8:20-cv-28524-MCR-GRJ | |
| 14642 | 188649 | Frank Rogers | Parafinczuk Wolf, P.A. | 8:20-cv-28528-MCR-GRJ | |
| 14643 | 188650 | Kyle Jurisic | Parafinczuk Wolf, P.A. | 8:20-cv-28531-MCR-GRJ | |
| 14644 | 188651 | Rodrick Young | Parafinczuk Wolf, P.A. | | 8:20-cv-28535-MCR-GRJ |
| 14645 | 188652 | Christopher Vogler | Parafinczuk Wolf, P.A. | 8:20-cv-28538-MCR-GRJ | |
| 14646 | 188654 | Edward Wooley | Parafinczuk Wolf, P.A. | | 8:20-cv-28544-MCR-GRJ |
| 14647 | 188655 | Steven Jacobs | Parafinczuk Wolf, P.A. | 8:20-cv-28547-MCR-GRJ | |
| 14648 | 188663 | Andrew Christian | Parafinczuk Wolf, P.A. | 8:20-cv-28573-MCR-GRJ | |
| 14649 | 188668 | Michael Mcgraw | Parafinczuk Wolf, P.A. | 8:20-cv-28586-MCR-GRJ | |
| 14650 | 188674 | Casey Carpenter | Parafinczuk Wolf, P.A. | 8:20-cv-28602-MCR-GRJ | |
| 14651 | 188681 | Edward Garcia | Parafinczuk Wolf, P.A. | 8:20-cv-28626-MCR-GRJ | |
| 14652 | 188683 | Christian Hernandez | Parafinczuk Wolf, P.A. | | 8:20-cv-28634-MCR-GRJ |
| 14653 | 188684 | Gilberto Cardenas | Parafinczuk Wolf, P.A. | | 8:20-cv-28639-MCR-GRJ |
| 14654 | 188685 | Julian Galanfly | Parafinczuk Wolf, P.A. | 8:20-cv-28642-MCR-GRJ | |
| 14655 | 191287 | Mario Bandy | Parafinczuk Wolf, P.A. | 8:20-cv-38665-MCR-GRJ | |
| 14656 | 191300 | Albert Bowden | Parafinczuk Wolf, P.A. | | 8:20-cv-38731-MCR-GRJ |
| 14657 | 191303 | Christopher Brock | Parafinczuk Wolf, P.A. | 8:20-cv-38746-MCR-GRJ | |
| 14658 | 191306 | Phillip Brown | Parafinczuk Wolf, P.A. | | 8:20-cv-38761-MCR-GRJ |
| 14659 | 191307 | Maurell Brown | Parafinczuk Wolf, P.A. | | 8:20-cv-38766-MCR-GRJ |
| 14660 | 191312 | Dale Cage | Parafinczuk Wolf, P.A. | 8:20-cv-38792-MCR-GRJ | |
| 14661 | 191313 | Coty Calviera | Parafinczuk Wolf, P.A. | 8:20-cv-38797-MCR-GRJ | |
| 14662 | 191318 | Steve Collins | Parafinczuk Wolf, P.A. | 8:20-cv-38822-MCR-GRJ | |
| 14663 | 191322 | Russell Corpin | Parafinczuk Wolf, P.A. | | 8:20-cv-38842-MCR-GRJ |
| 14664 | 191323 | Brett Cottingham | Parafinczuk Wolf, P.A. | | 8:20-cv-38847-MCR-GRJ |
| 14665 | 191327 | Bryan Creed | Parafinczuk Wolf, P.A. | | 8:20-cv-38868-MCR-GRJ |
| 14666 | 191330 | Brandon Culp | Parafinczuk Wolf, P.A. | | 8:20-cv-38882-MCR-GRJ |
| 14667 | 191332 | Matthew Dawson | Parafinczuk Wolf, P.A. | 8:20-cv-38892-MCR-GRJ | |
| 14668 | 191335 | Raven Deligiannis | Parafinczuk Wolf, P.A. | 8:20-cv-38908-MCR-GRJ | |
| 14669 | 191336 | Brandon Deshon | Parafinczuk Wolf, P.A. | 8:20-cv-38913-MCR-GRJ | |
| 14670 | 191341 | Matthew Durant | Parafinczuk Wolf, P.A. | 8:20-cv-38933-MCR-GRJ | |
| 14671 | 191346 | Darius Estell | Parafinczuk Wolf, P.A. | | 8:20-cv-38955-MCR-GRJ |
| 14672 | 191361 | Briane Franks | Parafinczuk Wolf, P.A. | | 8:20-cv-39016-MCR-GRJ |
| 14673 | 191362 | Ryan Garay | Parafinczuk Wolf, P.A. | | 8:20-cv-39020-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 14674 | 191363 | Ruben Garcia | Parafinczuk Wolf, P.A. | | 8:20-cv-39025-MCR-GRJ |
| 14675 | 191364 | Joseph Garcia | Parafinczuk Wolf, P.A. | 8:20-cv-39029-MCR-GRJ | |
| 14676 | 191367 | Michael German | Parafinczuk Wolf, P.A. | | 8:20-cv-39041-MCR-GRJ |
| 14677 | 191371 | Jeremiah Goodwin | Parafinczuk Wolf, P.A. | 8:20-cv-39058-MCR-GRJ | |
| 14678 | 191372 | Prince Gordon | Parafinczuk Wolf, P.A. | | 8:20-cv-39062-MCR-GRJ |
| 14679 | 191373 | Ryan Gordon | Parafinczuk Wolf, P.A. | 8:20-cv-39066-MCR-GRJ | |
| 14680 | 191376 | Tyrone Green | Parafinczuk Wolf, P.A. | 8:20-cv-39077-MCR-GRJ | |
| 14681 | 191384 | David Heineman | Parafinczuk Wolf, P.A. | 8:20-cv-39108-MCR-GRJ | |
| 14682 | 191400 | Paul Hughes | Parafinczuk Wolf, P.A. | 8:20-cv-39173-MCR-GRJ | |
| 14683 | 191403 | Raelene Jackson | Parafinczuk Wolf, P.A. | 8:20-cv-39185-MCR-GRJ | |
| 14684 | 191405 | Kareem Jenkins | Parafinczuk Wolf, P.A. | 8:20-cv-39177-MCR-GRJ | |
| 14685 | 191408 | Cylus Jones | Parafinczuk Wolf, P.A. | 8:20-cv-39191-MCR-GRJ | |
| 14686 | 191409 | John Jones | Parafinczuk Wolf, P.A. | | 8:20-cv-39195-MCR-GRJ |
| 14687 | 191415 | Ginny Kercy | Parafinczuk Wolf, P.A. | 8:20-cv-38220-MCR-GRJ | |
| 14688 | 191420 | Josh Lehmann | Parafinczuk Wolf, P.A. | 8:20-cv-38237-MCR-GRJ | |
| 14689 | 191422 | Chris Lilly | Parafinczuk Wolf, P.A. | 8:20-cv-38246-MCR-GRJ | |
| 14690 | 191441 | Kimberly Mealy | Parafinczuk Wolf, P.A. | 8:20-cv-38331-MCR-GRJ | |
| 14691 | 191447 | Fenyx Moon | Parafinczuk Wolf, P.A. | 8:20-cv-38357-MCR-GRJ | |
| 14692 | 191449 | Curtis Moran | Parafinczuk Wolf, P.A. | 8:20-cv-38366-MCR-GRJ | |
| 14693 | 191450 | Josh Mount | Parafinczuk Wolf, P.A. | 8:20-cv-38371-MCR-GRJ | |
| 14694 | 191451 | St.Clair Murraine | Parafinczuk Wolf, P.A. | | 8:20-cv-38376-MCR-GRJ |
| 14695 | 191454 | Jesse Nelson | Parafinczuk Wolf, P.A. | 8:20-cv-38389-MCR-GRJ | |
| 14696 | 191465 | Anthony Page | Parafinczuk Wolf, P.A. | 8:20-cv-38438-MCR-GRJ | |
| 14697 | 191466 | Gwendolyn Paradise | Parafinczuk Wolf, P.A. | 8:20-cv-38443-MCR-GRJ | |
| 14698 | 191474 | Edwin Pierce | Parafinczuk Wolf, P.A. | 8:20-cv-38486-MCR-GRJ | |
| 14699 | 191480 | Michael Proctor | Parafinczuk Wolf, P.A. | 8:20-cv-38519-MCR-GRJ | |
| 14700 | 191483 | Raymond Renigar | Parafinczuk Wolf, P.A. | 8:20-cv-38535-MCR-GRJ | |
| 14701 | 191485 | Gregory Richardson | Parafinczuk Wolf, P.A. | 8:20-cv-38545-MCR-GRJ | |
| 14702 | 191492 | Dennis Schmit | Parafinczuk Wolf, P.A. | 8:20-cv-38580-MCR-GRJ | |
| 14703 | 191497 | Brodrick Sheffield | Parafinczuk Wolf, P.A. | | 8:20-cv-38584-MCR-GRJ |
| 14704 | 191499 | Kevin Shofner | Parafinczuk Wolf, P.A. | 8:20-cv-38593-MCR-GRJ | |
| 14705 | 191509 | Dylan Snyder | Parafinczuk Wolf, P.A. | 8:20-cv-38639-MCR-GRJ | |
| 14706 | 191510 | Alexandra Sportini | Parafinczuk Wolf, P.A. | 8:20-cv-38644-MCR-GRJ | |
| 14707 | 191516 | David Stokes | Parafinczuk Wolf, P.A. | 8:20-cv-38673-MCR-GRJ | |
| 14708 | 191517 | Joseph Stotlar | Parafinczuk Wolf, P.A. | 8:20-cv-38678-MCR-GRJ | |
| 14709 | 191518 | Joseph Strom | Parafinczuk Wolf, P.A. | 8:20-cv-38682-MCR-GRJ | |
| 14710 | 191519 | Michael Stroud | Parafinczuk Wolf, P.A. | 8:20-cv-38687-MCR-GRJ | |
| 14711 | 191524 | Raymond Terranova | Parafinczuk Wolf, P.A. | 8:20-cv-38710-MCR-GRJ | |
| 14712 | 191530 | Johnna Travaille | Parafinczuk Wolf, P.A. | 8:20-cv-38738-MCR-GRJ | |
| 14713 | 191531 | Sean Travis | Parafinczuk Wolf, P.A. | 8:20-cv-38743-MCR-GRJ | |
| 14714 | 191537 | Terron Vaughan | Parafinczuk Wolf, P.A. | 8:20-cv-38771-MCR-GRJ | |
| 14715 | 191538 | Ramon Velez | Parafinczuk Wolf, P.A. | 8:20-cv-38776-MCR-GRJ | |
| 14716 | 191539 | Manuel Ventura | Parafinczuk Wolf, P.A. | | 8:20-cv-38780-MCR-GRJ |
| 14717 | 191545 | Kennitra Walker | Parafinczuk Wolf, P.A. | 8:20-cv-38809-MCR-GRJ | |
| 14718 | 191547 | Chris Ward | Parafinczuk Wolf, P.A. | 8:20-cv-38818-MCR-GRJ | |
| 14719 | 191548 | Michael Warnke | Parafinczuk Wolf, P.A. | 8:20-cv-38823-MCR-GRJ | |
| 14720 | 191549 | Curtis Watkins | Parafinczuk Wolf, P.A. | | 8:20-cv-38826-MCR-GRJ |
| 14721 | 191554 | Travis Wiginton | Parafinczuk Wolf, P.A. | 8:20-cv-38850-MCR-GRJ | |
| 14722 | 191556 | Cornelius Williams | Parafinczuk Wolf, P.A. | 8:20-cv-38860-MCR-GRJ | |
| 14723 | 191558 | Jabar Wilson | Parafinczuk Wolf, P.A. | 8:20-cv-38869-MCR-GRJ | |
| 14724 | 191559 | Craig Wilson | Parafinczuk Wolf, P.A. | | 8:20-cv-38874-MCR-GRJ |
| 14725 | 191560 | Shannon Winegar | Parafinczuk Wolf, P.A. | 8:20-cv-38879-MCR-GRJ | |
| 14726 | 191562 | Justin Wright | Parafinczuk Wolf, P.A. | | 8:20-cv-38889-MCR-GRJ |
| 14727 | 191565 | Thomas Youdell | Parafinczuk Wolf, P.A. | 8:20-cv-38902-MCR-GRJ | |
| 14728 | 199939 | Koalton Anderson | Parafinczuk Wolf, P.A. | | 8:20-cv-61438-MCR-GRJ |
| 14729 | 199942 | Joshua Baker | Parafinczuk Wolf, P.A. | 8:20-cv-61454-MCR-GRJ | |
| 14730 | 199944 | Diasia Barto | Parafinczuk Wolf, P.A. | | 8:20-cv-61467-MCR-GRJ |
| 14731 | 199946 | Daniel Bell | Parafinczuk Wolf, P.A. | 8:20-cv-61480-MCR-GRJ | |
| 14732 | 199947 | Jason Bittle | Parafinczuk Wolf, P.A. | 8:20-cv-61485-MCR-GRJ | |
| 14733 | 199953 | Daniel Brubaker | Parafinczuk Wolf, P.A. | 8:20-cv-62614-MCR-GRJ | |
| 14734 | 199954 | Richard Cabbil | Parafinczuk Wolf, P.A. | 8:20-cv-62616-MCR-GRJ | |
| 14735 | 199960 | Matthew Cohick | Parafinczuk Wolf, P.A. | 8:20-cv-62629-MCR-GRJ | |
| 14736 | 199962 | Matthew Dean | Parafinczuk Wolf, P.A. | 8:20-cv-62633-MCR-GRJ | |
| 14737 | 199963 | Vallee Debellevue | Parafinczuk Wolf, P.A. | | 8:20-cv-62636-MCR-GRJ |
| 14738 | 199971 | Robert Edgar | Parafinczuk Wolf, P.A. | 8:20-cv-62653-MCR-GRJ | |
| 14739 | 199973 | Christian Feliz | Parafinczuk Wolf, P.A. | | 8:20-cv-62658-MCR-GRJ |
| 14740 | 199975 | Shaun Finch | Parafinczuk Wolf, P.A. | | 8:20-cv-62662-MCR-GRJ |
| 14741 | 199979 | Zachary Gardner | Parafinczuk Wolf, P.A. | | 8:20-cv-62671-MCR-GRJ |
| 14742 | 199982 | Fred Geer | Parafinczuk Wolf, P.A. | | 8:20-cv-62678-MCR-GRJ |
| 14743 | 199984 | John Giroux | Parafinczuk Wolf, P.A. | 8:20-cv-62682-MCR-GRJ | |
| 14744 | 199990 | Lamonte Hawkins | Parafinczuk Wolf, P.A. | 8:20-cv-62696-MCR-GRJ | |
| 14745 | 199991 | David Haynes | Parafinczuk Wolf, P.A. | 8:20-cv-62698-MCR-GRJ | |
| 14746 | 199999 | David Howard | Parafinczuk Wolf, P.A. | 8:20-cv-62861-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 14747 | 200001 | Karen Hughes | Parafinczuk Wolf, P.A. | 8:20-cv-62865-MCR-GRJ | |
| 14748 | 200008 | Aaron Ledbetter | Parafinczuk Wolf, P.A. | 8:20-cv-62878-MCR-GRJ | |
| 14749 | 200010 | Heather Leigh | Parafinczuk Wolf, P.A. | 8:20-cv-62882-MCR-GRJ | |
| 14750 | 200012 | Alexander Lett | Parafinczuk Wolf, P.A. | | 8:20-cv-62885-MCR-GRJ |
| 14751 | 200022 | Tecora Mcintyre | Parafinczuk Wolf, P.A. | 8:20-cv-62902-MCR-GRJ | |
| 14752 | 200023 | John Mclaughlin | Parafinczuk Wolf, P.A. | 8:20-cv-62904-MCR-GRJ | |
| 14753 | 200031 | Stanley Nelson | Parafinczuk Wolf, P.A. | 8:20-cv-62920-MCR-GRJ | |
| 14754 | 200033 | Denisse Ocasio | Parafinczuk Wolf, P.A. | 8:20-cv-62924-MCR-GRJ | |
| 14755 | 200040 | Aldo Ramirez | Parafinczuk Wolf, P.A. | | 8:20-cv-62937-MCR-GRJ |
| 14756 | 200042 | Thomas Ray | Parafinczuk Wolf, P.A. | 8:20-cv-62941-MCR-GRJ | |
| 14757 | 200044 | Daron Rhymes | Parafinczuk Wolf, P.A. | 8:20-cv-62944-MCR-GRJ | |
| 14758 | 200046 | Joseph Roe | Parafinczuk Wolf, P.A. | 8:20-cv-62948-MCR-GRJ | |
| 14759 | 200050 | Tyrone Simpkins | Parafinczuk Wolf, P.A. | 8:20-cv-62956-MCR-GRJ | |
| 14760 | 200052 | David Smith | Parafinczuk Wolf, P.A. | 8:20-cv-62959-MCR-GRJ | |
| 14761 | 200061 | Timothy Tye | Parafinczuk Wolf, P.A. | 8:20-cv-62976-MCR-GRJ | |
| 14762 | 200063 | Tia Welsh | Parafinczuk Wolf, P.A. | 8:20-cv-62980-MCR-GRJ | |
| 14763 | 200064 | Samuel Williams | Parafinczuk Wolf, P.A. | 8:20-cv-62982-MCR-GRJ | |
| 14764 | 200066 | Craig Wolf | Parafinczuk Wolf, P.A. | 8:20-cv-62986-MCR-GRJ | |
| 14765 | 203222 | Jacob Adams | Parafinczuk Wolf, P.A. | 8:20-cv-49842-MCR-GRJ | |
| 14766 | 203224 | Noel Andino | Parafinczuk Wolf, P.A. | 8:20-cv-49852-MCR-GRJ | |
| 14767 | 203226 | Winston Bennett | Parafinczuk Wolf, P.A. | 8:20-cv-49861-MCR-GRJ | |
| 14768 | 203231 | David Cuykendall | Parafinczuk Wolf, P.A. | 8:20-cv-49885-MCR-GRJ | |
| 14769 | 203235 | Zachary Dorr | Parafinczuk Wolf, P.A. | 8:20-cv-49904-MCR-GRJ | |
| 14770 | 203238 | Romualdo Escalante | Parafinczuk Wolf, P.A. | | 8:20-cv-49915-MCR-GRJ |
| 14771 | 203240 | Jason Feltner | Parafinczuk Wolf, P.A. | 8:20-cv-49923-MCR-GRJ | |
| 14772 | 203241 | Joshua Genberg | Parafinczuk Wolf, P.A. | 8:20-cv-49927-MCR-GRJ | |
| 14773 | 203242 | Jared Harmon | Parafinczuk Wolf, P.A. | | 8:20-cv-49931-MCR-GRJ |
| 14774 | 203243 | Marcus Hodge | Parafinczuk Wolf, P.A. | 8:20-cv-49935-MCR-GRJ | |
| 14775 | 203246 | Jeremy Jackson | Parafinczuk Wolf, P.A. | 8:20-cv-49946-MCR-GRJ | |
| 14776 | 203251 | Thomas Kemp | Parafinczuk Wolf, P.A. | 8:20-cv-49966-MCR-GRJ | |
| 14777 | 203253 | George King | Parafinczuk Wolf, P.A. | 8:20-cv-49973-MCR-GRJ | |
| 14778 | 203254 | Johnny Kirksey | Parafinczuk Wolf, P.A. | 8:20-cv-49977-MCR-GRJ | |
| 14779 | 203255 | Douglas Leighton | Parafinczuk Wolf, P.A. | | 8:20-cv-49981-MCR-GRJ |
| 14780 | 203256 | David Martinez | Parafinczuk Wolf, P.A. | 8:20-cv-49985-MCR-GRJ | |
| 14781 | 203257 | Ryan Mathis | Parafinczuk Wolf, P.A. | | 8:20-cv-49989-MCR-GRJ |
| 14782 | 203259 | Thomas Mccall | Parafinczuk Wolf, P.A. | | 8:20-cv-49997-MCR-GRJ |
| 14783 | 203260 | Matthew Meditz | Parafinczuk Wolf, P.A. | 8:20-cv-50001-MCR-GRJ | |
| 14784 | 203263 | Christopher Morrison | Parafinczuk Wolf, P.A. | | 8:20-cv-50012-MCR-GRJ |
| 14785 | 203264 | Bryon Nichols | Parafinczuk Wolf, P.A. | 8:20-cv-50015-MCR-GRJ | |
| 14786 | 203265 | Colton Norwood | Parafinczuk Wolf, P.A. | 8:20-cv-50019-MCR-GRJ | |
| 14787 | 203270 | Coby Poe | Parafinczuk Wolf, P.A. | | 8:20-cv-50035-MCR-GRJ |
| 14788 | 203281 | Raymond Thomas | Parafinczuk Wolf, P.A. | 8:20-cv-50079-MCR-GRJ | |
| 14789 | 203288 | Dana Young | Parafinczuk Wolf, P.A. | 8:20-cv-50106-MCR-GRJ | |
| 14790 | 210403 | Alberto Oyuela | Parafinczuk Wolf, P.A. | | 8:20-cv-59559-MCR-GRJ |
| 14791 | 210404 | Chad Goodermote | Parafinczuk Wolf, P.A. | 8:20-cv-59563-MCR-GRJ | |
| 14792 | 210405 | Fred Lewis | Parafinczuk Wolf, P.A. | | 8:20-cv-59567-MCR-GRJ |
| 14793 | 210407 | Adam Badgett | Parafinczuk Wolf, P.A. | | 8:20-cv-59575-MCR-GRJ |
| 14794 | 210408 | Clayborn Beverly | Parafinczuk Wolf, P.A. | | 8:20-cv-59579-MCR-GRJ |
| 14795 | 210410 | Jerome Cohen | Parafinczuk Wolf, P.A. | 8:20-cv-59587-MCR-GRJ | |
| 14796 | 210412 | Scott Allen Eckenridge | Parafinczuk Wolf, P.A. | 8:20-cv-59594-MCR-GRJ | |
| 14797 | 210413 | Rakeem Person | Parafinczuk Wolf, P.A. | 8:20-cv-59599-MCR-GRJ | |
| 14798 | 210423 | Elijah Grubbs | Parafinczuk Wolf, P.A. | 8:20-cv-59636-MCR-GRJ | |
| 14799 | 210426 | Daniel Wilburn | Parafinczuk Wolf, P.A. | 8:20-cv-59646-MCR-GRJ | |
| 14800 | 210431 | Antonio Collins | Parafinczuk Wolf, P.A. | | 8:20-cv-59661-MCR-GRJ |
| 14801 | 214615 | Edgar Acosta | Parafinczuk Wolf, P.A. | | 8:20-cv-66736-MCR-GRJ |
| 14802 | 214617 | Benito Alvarado | Parafinczuk Wolf, P.A. | 8:20-cv-66746-MCR-GRJ | |
| 14803 | 214618 | Matthew Baker | Parafinczuk Wolf, P.A. | 8:20-cv-66753-MCR-GRJ | |
| 14804 | 214621 | Kaliym Bey | Parafinczuk Wolf, P.A. | 8:20-cv-66770-MCR-GRJ | |
| 14805 | 214624 | Kristofer Burnett | Parafinczuk Wolf, P.A. | | 8:20-cv-66786-MCR-GRJ |
| 14806 | 214626 | Pedro Contero | Parafinczuk Wolf, P.A. | 8:20-cv-66798-MCR-GRJ | |
| 14807 | 214629 | Arielle Eager | Parafinczuk Wolf, P.A. | | 8:20-cv-66815-MCR-GRJ |
| 14808 | 214632 | Harry Falu | Parafinczuk Wolf, P.A. | 8:20-cv-66833-MCR-GRJ | |
| 14809 | 214640 | Maurice Johnson | Parafinczuk Wolf, P.A. | 8:20-cv-66876-MCR-GRJ | |
| 14810 | 214641 | William Kewitz | Parafinczuk Wolf, P.A. | 8:20-cv-66881-MCR-GRJ | |
| 14811 | 214643 | Jose Luciano | Parafinczuk Wolf, P.A. | 8:20-cv-66891-MCR-GRJ | |
| 14812 | 214645 | Jose Matos Rodriguez | Parafinczuk Wolf, P.A. | | 8:20-cv-66900-MCR-GRJ |
| 14813 | 214648 | Dylan Mcdaniel | Parafinczuk Wolf, P.A. | | 8:20-cv-66915-MCR-GRJ |
| 14814 | 214652 | Raushanah Pendleton | Parafinczuk Wolf, P.A. | 8:20-cv-66936-MCR-GRJ | |
| 14815 | 214653 | Shawn Pernell | Parafinczuk Wolf, P.A. | 8:20-cv-66941-MCR-GRJ | |
| 14816 | 214655 | Josh Rosendaul | Parafinczuk Wolf, P.A. | 8:20-cv-66952-MCR-GRJ | |
| 14817 | 214656 | Michael Stoll | Parafinczuk Wolf, P.A. | | 8:20-cv-66957-MCR-GRJ |
| 14818 | 214657 | James Taylor | Parafinczuk Wolf, P.A. | 8:20-cv-66962-MCR-GRJ | |
| 14819 | 216530 | Daniel Aleman | Parafinczuk Wolf, P.A. | 8:20-cv-66971-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 14820 | 216534 | Tommy Brewer | Parafinczuk Wolf, P.A. | 8:20-cv-66991-MCR-GRJ | |
| 14821 | 216536 | Nathan Bryan | Parafinczuk Wolf, P.A. | 8:20-cv-67001-MCR-GRJ | |
| 14822 | 216538 | Kevin Canady | Parafinczuk Wolf, P.A. | 8:20-cv-67011-MCR-GRJ | |
| 14823 | 216539 | Ryan Cash | Parafinczuk Wolf, P.A. | 8:20-cv-67018-MCR-GRJ | |
| 14824 | 216544 | Lori Delillo | Parafinczuk Wolf, P.A. | | 8:20-cv-67037-MCR-GRJ |
| 14825 | 216549 | Antionette Estes | Parafinczuk Wolf, P.A. | | 8:20-cv-67058-MCR-GRJ |
| 14826 | 216551 | Cherie Graves | Parafinczuk Wolf, P.A. | | 8:20-cv-67065-MCR-GRJ |
| 14827 | 216553 | Asta Hargus | Parafinczuk Wolf, P.A. | | 8:20-cv-67073-MCR-GRJ |
| 14828 | 216554 | Raymond Hawkins | Parafinczuk Wolf, P.A. | 8:20-cv-67077-MCR-GRJ | |
| 14829 | 216555 | Jamelia Hickman | Parafinczuk Wolf, P.A. | | 8:20-cv-67081-MCR-GRJ |
| 14830 | 216556 | Curtis Highsmith | Parafinczuk Wolf, P.A. | 8:20-cv-67085-MCR-GRJ | |
| 14831 | 216563 | Collin Kohlhepp | Parafinczuk Wolf, P.A. | 8:20-cv-67108-MCR-GRJ | |
| 14832 | 216565 | Max Lawmaster | Parafinczuk Wolf, P.A. | 8:20-cv-67114-MCR-GRJ | |
| 14833 | 216570 | Sandi Murphy | Parafinczuk Wolf, P.A. | 8:20-cv-67129-MCR-GRJ | |
| 14834 | 216574 | Matthew Poole | Parafinczuk Wolf, P.A. | 8:20-cv-67139-MCR-GRJ | |
| 14835 | 216576 | Raymond Ryland | Parafinczuk Wolf, P.A. | 8:20-cv-67143-MCR-GRJ | |
| 14836 | 216579 | Darius Shropshire | Parafinczuk Wolf, P.A. | 8:20-cv-67149-MCR-GRJ | |
| 14837 | 216581 | James Stone | Parafinczuk Wolf, P.A. | 8:20-cv-67153-MCR-GRJ | |
| 14838 | 216582 | Jason Stone | Parafinczuk Wolf, P.A. | | 8:20-cv-67155-MCR-GRJ |
| 14839 | 216583 | Bradley Syomin | Parafinczuk Wolf, P.A. | | 8:20-cv-67157-MCR-GRJ |
| 14840 | 216584 | Kenneth Tewksbury | Parafinczuk Wolf, P.A. | 8:20-cv-67159-MCR-GRJ | |
| 14841 | 216588 | Andrew Velasquez | Parafinczuk Wolf, P.A. | | 8:20-cv-67167-MCR-GRJ |
| 14842 | 216589 | Jared Watson | Parafinczuk Wolf, P.A. | 8:20-cv-67169-MCR-GRJ | |
| 14843 | 216590 | Joshua Weedon | Parafinczuk Wolf, P.A. | 8:20-cv-67171-MCR-GRJ | |
| 14844 | 216591 | Alicia Wesley | Parafinczuk Wolf, P.A. | 8:20-cv-67173-MCR-GRJ | |
| 14845 | 216592 | Kyle Westfall | Parafinczuk Wolf, P.A. | 8:20-cv-67175-MCR-GRJ | |
| 14846 | 216593 | Richard Westrup | Parafinczuk Wolf, P.A. | 8:20-cv-67177-MCR-GRJ | |
| 14847 | 216594 | Richard Widdecombe | Parafinczuk Wolf, P.A. | 8:20-cv-67179-MCR-GRJ | |
| 14848 | 238465 | Jason Knudsen | Parafinczuk Wolf, P.A. | 8:20-cv-90059-MCR-GRJ | |
| 14849 | 238467 | Andrew Mcqueen | Parafinczuk Wolf, P.A. | | 8:20-cv-90061-MCR-GRJ |
| 14850 | 247687 | Kevin Kraczkowski | Parafinczuk Wolf, P.A. | | 9:20-cv-10729-MCR-GRJ |
| 14851 | 247690 | Michael Moore | Parafinczuk Wolf, P.A. | 9:20-cv-10731-MCR-GRJ | |
| 14852 | 247693 | Khabeer Williams | Parafinczuk Wolf, P.A. | 9:20-cv-10734-MCR-GRJ | |
| 14853 | 254875 | Tyler Boyd | Parafinczuk Wolf, P.A. | | 9:20-cv-10735-MCR-GRJ |
| 14854 | 254880 | Paul Encinias | Parafinczuk Wolf, P.A. | 9:20-cv-10740-MCR-GRJ | |
| 14855 | 254881 | Mario Torres | Parafinczuk Wolf, P.A. | | 9:20-cv-10741-MCR-GRJ |
| 14856 | 259945 | Garrett Campbell | Parafinczuk Wolf, P.A. | 9:20-cv-10748-MCR-GRJ | |
| 14857 | 261179 | Jonathan Johnson | Parafinczuk Wolf, P.A. | 9:20-cv-10758-MCR-GRJ | |
| 14858 | 266366 | Mark Willard | Parafinczuk Wolf, P.A. | 9:20-cv-10848-MCR-GRJ | |
| 14859 | 270416 | Christopher Thomas | Parafinczuk Wolf, P.A. | 9:20-cv-08809-MCR-GRJ | |
| 14860 | 274614 | Jordani Joseph | Parafinczuk Wolf, P.A. | | 9:20-cv-17955-MCR-GRJ |
| 14861 | 274618 | Jacob Lietz | Parafinczuk Wolf, P.A. | 9:20-cv-17956-MCR-GRJ | |
| 14862 | 274757 | Chelsea Porter | Parafinczuk Wolf, P.A. | 9:20-cv-20190-MCR-GRJ | |
| 14863 | 276779 | Christopher Schuettler | Parafinczuk Wolf, P.A. | | 9:20-cv-20337-MCR-GRJ |
| 14864 | 282585 | Derrick Moore | Parafinczuk Wolf, P.A. | 7:21-cv-04920-MCR-GRJ | |
| 14865 | 288528 | Randy Powell | Parafinczuk Wolf, P.A. | | 7:21-cv-10559-MCR-GRJ |
| 14866 | 288529 | Paul Stevens | Parafinczuk Wolf, P.A. | 7:21-cv-10560-MCR-GRJ | |
| 14867 | 288534 | Jesse James | Parafinczuk Wolf, P.A. | 7:21-cv-10565-MCR-GRJ | |
| 14868 | 288537 | David Worn | Parafinczuk Wolf, P.A. | 7:21-cv-10568-MCR-GRJ | |
| 14869 | 288538 | William Adkins | Parafinczuk Wolf, P.A. | 7:21-cv-10569-MCR-GRJ | |
| 14870 | 288540 | Carlo Nicholson | Parafinczuk Wolf, P.A. | 7:21-cv-10571-MCR-GRJ | |
| 14871 | 288541 | Russell Howard | Parafinczuk Wolf, P.A. | | 7:21-cv-10572-MCR-GRJ |
| 14872 | 288543 | Ross Inglis | Parafinczuk Wolf, P.A. | | 7:21-cv-10574-MCR-GRJ |
| 14873 | 288544 | Armand English | Parafinczuk Wolf, P.A. | | 7:21-cv-10575-MCR-GRJ |
| 14874 | 288548 | Darren Stokely | Parafinczuk Wolf, P.A. | 7:21-cv-10579-MCR-GRJ | |
| 14875 | 288555 | Antoine Brown | Parafinczuk Wolf, P.A. | | 7:21-cv-10586-MCR-GRJ |
| 14876 | 288557 | Timothy Flournoy | Parafinczuk Wolf, P.A. | 7:21-cv-10588-MCR-GRJ | |
| 14877 | 288566 | David Nelms | Parafinczuk Wolf, P.A. | 7:21-cv-10597-MCR-GRJ | |
| 14878 | 288568 | Richard Lowery | Parafinczuk Wolf, P.A. | | 7:21-cv-10599-MCR-GRJ |
| 14879 | 288571 | Karl Carroll | Parafinczuk Wolf, P.A. | | 7:21-cv-10602-MCR-GRJ |
| 14880 | 288572 | Kenyatta Steen | Parafinczuk Wolf, P.A. | 7:21-cv-10603-MCR-GRJ | |
| 14881 | 288573 | Michael Caterina | Parafinczuk Wolf, P.A. | 7:21-cv-10604-MCR-GRJ | |
| 14882 | 288575 | David Byas | Parafinczuk Wolf, P.A. | 7:21-cv-10606-MCR-GRJ | |
| 14883 | 288576 | Dace Williams | Parafinczuk Wolf, P.A. | | 7:21-cv-10607-MCR-GRJ |
| 14884 | 288580 | Christopher Barnett | Parafinczuk Wolf, P.A. | | 7:21-cv-10611-MCR-GRJ |
| 14885 | 288581 | Tyler Sweatt | Parafinczuk Wolf, P.A. | 7:21-cv-10612-MCR-GRJ | |
| 14886 | 288582 | Erik Flores | Parafinczuk Wolf, P.A. | 7:21-cv-10613-MCR-GRJ | |
| 14887 | 288587 | Susan Sokolowski | Parafinczuk Wolf, P.A. | | 7:21-cv-10618-MCR-GRJ |
| 14888 | 288589 | Priscilla Robbins | Parafinczuk Wolf, P.A. | 7:21-cv-10620-MCR-GRJ | |
| 14889 | 288590 | Robert Taylor | Parafinczuk Wolf, P.A. | 7:21-cv-10621-MCR-GRJ | |
| 14890 | 288591 | Bruce Dehaven | Parafinczuk Wolf, P.A. | 7:21-cv-10622-MCR-GRJ | |
| 14891 | 288593 | Andrea Conn | Parafinczuk Wolf, P.A. | 7:21-cv-10624-MCR-GRJ | |
| 14892 | 288595 | John Mcknight | Parafinczuk Wolf, P.A. | | 7:21-cv-10626-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 14893 | 288596 | Teondra Browne | Parafinczuk Wolf, P.A. | | 7:21-cv-10627-MCR-GRJ |
| 14894 | 288597 | Charles Briley | Parafinczuk Wolf, P.A. | 7:21-cv-10628-MCR-GRJ | |
| 14895 | 288598 | Raul Cisneros | Parafinczuk Wolf, P.A. | 7:21-cv-10629-MCR-GRJ | |
| 14896 | 288599 | Aaron Cox | Parafinczuk Wolf, P.A. | 7:21-cv-10630-MCR-GRJ | |
| 14897 | 288600 | Edward Speights | Parafinczuk Wolf, P.A. | 7:21-cv-10631-MCR-GRJ | |
| 14898 | 288601 | Brian Bollin | Parafinczuk Wolf, P.A. | | 7:21-cv-10632-MCR-GRJ |
| 14899 | 288604 | Shiloh Morris | Parafinczuk Wolf, P.A. | 7:21-cv-10635-MCR-GRJ | |
| 14900 | 288606 | Joseph Trahan | Parafinczuk Wolf, P.A. | 7:21-cv-10637-MCR-GRJ | |
| 14901 | 288609 | Joseph Couch | Parafinczuk Wolf, P.A. | 7:21-cv-10640-MCR-GRJ | |
| 14902 | 288612 | Gary Caple | Parafinczuk Wolf, P.A. | | 7:21-cv-10643-MCR-GRJ |
| 14903 | 288613 | Geoffrey Deforge | Parafinczuk Wolf, P.A. | 7:21-cv-10644-MCR-GRJ | |
| 14904 | 288617 | James Baylis | Parafinczuk Wolf, P.A. | | 7:21-cv-10648-MCR-GRJ |
| 14905 | 288618 | Cantonn Hatcher | Parafinczuk Wolf, P.A. | 7:21-cv-10649-MCR-GRJ | |
| 14906 | 288620 | Jonathan Marshall | Parafinczuk Wolf, P.A. | 7:21-cv-10651-MCR-GRJ | |
| 14907 | 288621 | Michael Casares | Parafinczuk Wolf, P.A. | 7:21-cv-10652-MCR-GRJ | |
| 14908 | 288624 | Jonathan Suttoe | Parafinczuk Wolf, P.A. | 7:21-cv-10655-MCR-GRJ | |
| 14909 | 288625 | John Desantis | Parafinczuk Wolf, P.A. | | 7:21-cv-10656-MCR-GRJ |
| 14910 | 288626 | David Calvert | Parafinczuk Wolf, P.A. | 7:21-cv-10657-MCR-GRJ | |
| 14911 | 288627 | Jared Heine | Parafinczuk Wolf, P.A. | 7:21-cv-10658-MCR-GRJ | |
| 14912 | 288628 | Kyle Beck | Parafinczuk Wolf, P.A. | | 7:21-cv-10659-MCR-GRJ |
| 14913 | 288629 | Misty Havis | Parafinczuk Wolf, P.A. | 7:21-cv-10660-MCR-GRJ | |
| 14914 | 288634 | Brandon Zoeller | Parafinczuk Wolf, P.A. | 7:21-cv-10665-MCR-GRJ | |
| 14915 | 288635 | Nickalos Coone | Parafinczuk Wolf, P.A. | 7:21-cv-10666-MCR-GRJ | |
| 14916 | 288636 | Anthony Edwards | Parafinczuk Wolf, P.A. | 7:21-cv-10667-MCR-GRJ | |
| 14917 | 288637 | Michael Davis | Parafinczuk Wolf, P.A. | | 7:21-cv-10668-MCR-GRJ |
| 14918 | 288641 | Oscar Villamil | Parafinczuk Wolf, P.A. | 7:21-cv-10672-MCR-GRJ | |
| 14919 | 288642 | Kayshawn Richardson | Parafinczuk Wolf, P.A. | | 7:21-cv-10673-MCR-GRJ |
| 14920 | 288644 | Ashanti Harris | Parafinczuk Wolf, P.A. | 7:21-cv-10675-MCR-GRJ | |
| 14921 | 288646 | Cassius Gilmer | Parafinczuk Wolf, P.A. | | 7:21-cv-10677-MCR-GRJ |
| 14922 | 288648 | James Snodgrass | Parafinczuk Wolf, P.A. | 7:21-cv-10679-MCR-GRJ | |
| 14923 | 288650 | Curtis Gardner | Parafinczuk Wolf, P.A. | | 7:21-cv-10681-MCR-GRJ |
| 14924 | 288651 | Rebecca Willett | Parafinczuk Wolf, P.A. | | 7:21-cv-10682-MCR-GRJ |
| 14925 | 288652 | Jacob Gisa | Parafinczuk Wolf, P.A. | | 7:21-cv-10683-MCR-GRJ |
| 14926 | 288653 | Jessica Russell | Parafinczuk Wolf, P.A. | 7:21-cv-10684-MCR-GRJ | |
| 14927 | 288656 | Timothie Bachmeier | Parafinczuk Wolf, P.A. | 7:21-cv-10687-MCR-GRJ | |
| 14928 | 288659 | Mark Brisbin | Parafinczuk Wolf, P.A. | 7:21-cv-10690-MCR-GRJ | |
| 14929 | 288660 | Derrick Simpkins | Parafinczuk Wolf, P.A. | 7:21-cv-10691-MCR-GRJ | |
| 14930 | 288662 | Zachary Weston | Parafinczuk Wolf, P.A. | | 7:21-cv-10693-MCR-GRJ |
| 14931 | 291223 | Jonathan Mckeever | Parafinczuk Wolf, P.A. | 7:21-cv-13359-MCR-GRJ | |
| 14932 | 293555 | Arthur Bower | Parafinczuk Wolf, P.A. | 7:21-cv-14030-MCR-GRJ | |
| 14933 | 293559 | Jesus Garcia | Parafinczuk Wolf, P.A. | 7:21-cv-14034-MCR-GRJ | |
| 14934 | 293561 | Crystal Whitesell-Raines | Parafinczuk Wolf, P.A. | | 7:21-cv-14036-MCR-GRJ |
| 14935 | 293562 | Nicholas Trussell | Parafinczuk Wolf, P.A. | 7:21-cv-14037-MCR-GRJ | |
| 14936 | 293564 | Nathan Vandall | Parafinczuk Wolf, P.A. | 7:21-cv-14041-MCR-GRJ | |
| 14937 | 293568 | Colin Lerbakken | Parafinczuk Wolf, P.A. | 7:21-cv-14049-MCR-GRJ | |
| 14938 | 293569 | Jesse Duquette | Parafinczuk Wolf, P.A. | 7:21-cv-14051-MCR-GRJ | |
| 14939 | 293570 | Adam Gray | Parafinczuk Wolf, P.A. | 7:21-cv-14053-MCR-GRJ | |
| 14940 | 306731 | Jimmie Oliver | Parafinczuk Wolf, P.A. | | 7:21-cv-23968-MCR-GRJ |
| 14941 | 306808 | Cody Mcdowell | Parafinczuk Wolf, P.A. | 7:21-cv-27294-MCR-GRJ | |
| 14942 | 307097 | Michael Martinez | Parafinczuk Wolf, P.A. | 7:21-cv-24138-MCR-GRJ | |
| 14943 | 307099 | Jason Cucinotta | Parafinczuk Wolf, P.A. | 7:21-cv-24140-MCR-GRJ | |
| 14944 | 308125 | Ernest Rodriguez | Parafinczuk Wolf, P.A. | 7:21-cv-27296-MCR-GRJ | |
| 14945 | 308126 | Darin Johnson | Parafinczuk Wolf, P.A. | 7:21-cv-27299-MCR-GRJ | |
| 14946 | 308127 | Benjamin Vincent | Parafinczuk Wolf, P.A. | | 7:21-cv-27301-MCR-GRJ |
| 14947 | 308128 | Raymond Mcleod | Parafinczuk Wolf, P.A. | 7:21-cv-27303-MCR-GRJ | |
| 14948 | 308131 | Herman Lennon | Parafinczuk Wolf, P.A. | 7:21-cv-27310-MCR-GRJ | |
| 14949 | 308133 | Justin Canon | Parafinczuk Wolf, P.A. | 7:21-cv-27314-MCR-GRJ | |
| 14950 | 308136 | Jesse Moore | Parafinczuk Wolf, P.A. | 7:21-cv-27321-MCR-GRJ | |
| 14951 | 308137 | Dwayne Timmons | Parafinczuk Wolf, P.A. | | 7:21-cv-27323-MCR-GRJ |
| 14952 | 308139 | Steven Melton | Parafinczuk Wolf, P.A. | | 7:21-cv-27327-MCR-GRJ |
| 14953 | 308140 | Yeshua Belanger | Parafinczuk Wolf, P.A. | 7:21-cv-27329-MCR-GRJ | |
| 14954 | 308144 | Michael Hester | Parafinczuk Wolf, P.A. | 7:21-cv-27338-MCR-GRJ | |
| 14955 | 308147 | Maxie Marshall | Parafinczuk Wolf, P.A. | 7:21-cv-27344-MCR-GRJ | |
| 14956 | 308149 | Justin Rankin | Parafinczuk Wolf, P.A. | 7:21-cv-27347-MCR-GRJ | |
| 14957 | 308150 | Larry Myers | Parafinczuk Wolf, P.A. | 7:21-cv-27349-MCR-GRJ | |
| 14958 | 308151 | Jacob Wittland | Parafinczuk Wolf, P.A. | | 7:21-cv-27351-MCR-GRJ |
| 14959 | 308152 | Kenneth Norris | Parafinczuk Wolf, P.A. | 7:21-cv-27353-MCR-GRJ | |
| 14960 | 308153 | Justin Eveland | Parafinczuk Wolf, P.A. | 7:21-cv-27355-MCR-GRJ | |
| 14961 | 308154 | Howard Slade | Parafinczuk Wolf, P.A. | 7:21-cv-27357-MCR-GRJ | |
| 14962 | 308157 | David Hodges | Parafinczuk Wolf, P.A. | 7:21-cv-27364-MCR-GRJ | |
| 14963 | 308158 | Cyndi Tamez | Parafinczuk Wolf, P.A. | | 7:21-cv-27366-MCR-GRJ |
| 14964 | 308161 | Marc Stinson | Parafinczuk Wolf, P.A. | | 7:21-cv-27372-MCR-GRJ |
| 14965 | 308164 | Jeremiah Soper | Parafinczuk Wolf, P.A. | 7:21-cv-27379-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 14966 | 308165 | Frank Grahovac | Parafinczuk Wolf, P.A. | | 7:21-cv-27381-MCR-GRJ |
| 14967 | 308166 | Bobby Fillers | Parafinczuk Wolf, P.A. | 7:21-cv-27383-MCR-GRJ | |
| 14968 | 308171 | David Lawrence | Parafinczuk Wolf, P.A. | 7:21-cv-27394-MCR-GRJ | |
| 14969 | 308173 | Arsenio Brown | Parafinczuk Wolf, P.A. | 7:21-cv-27398-MCR-GRJ | |
| 14970 | 308176 | David Mertz | Parafinczuk Wolf, P.A. | | 7:21-cv-27405-MCR-GRJ |
| 14971 | 308177 | Andrew Martinez | Parafinczuk Wolf, P.A. | | 7:21-cv-27407-MCR-GRJ |
| 14972 | 308179 | Marlena Scott | Parafinczuk Wolf, P.A. | 7:21-cv-27411-MCR-GRJ | |
| 14973 | 308185 | Anthony Salerno | Parafinczuk Wolf, P.A. | | 7:21-cv-27424-MCR-GRJ |
| 14974 | 308193 | David Whitten | Parafinczuk Wolf, P.A. | | 7:21-cv-27441-MCR-GRJ |
| 14975 | 308196 | Phonso Smith | Parafinczuk Wolf, P.A. | | 7:21-cv-27448-MCR-GRJ |
| 14976 | 308199 | Camden Coryell | Parafinczuk Wolf, P.A. | 7:21-cv-27454-MCR-GRJ | |
| 14977 | 308207 | Anthony Lagos | Parafinczuk Wolf, P.A. | 7:21-cv-27472-MCR-GRJ | |
| 14978 | 308211 | David Sprague | Parafinczuk Wolf, P.A. | | 7:21-cv-27480-MCR-GRJ |
| 14979 | 308212 | Edward Esposti | Parafinczuk Wolf, P.A. | | 7:21-cv-27482-MCR-GRJ |
| 14980 | 308213 | James Cowart | Parafinczuk Wolf, P.A. | 7:21-cv-27485-MCR-GRJ | |
| 14981 | 308214 | Mathew Young | Parafinczuk Wolf, P.A. | 7:21-cv-27487-MCR-GRJ | |
| 14982 | 308217 | James Woods | Parafinczuk Wolf, P.A. | 7:21-cv-27493-MCR-GRJ | |
| 14983 | 308221 | Brandi Wyffels | Parafinczuk Wolf, P.A. | 7:21-cv-27502-MCR-GRJ | |
| 14984 | 308226 | Nicholas Bosnak | Parafinczuk Wolf, P.A. | 7:21-cv-27513-MCR-GRJ | |
| 14985 | 311281 | Kenneth Bake | Parafinczuk Wolf, P.A. | 7:21-cv-28570-MCR-GRJ | |
| 14986 | 311282 | Jeremy Brooks | Parafinczuk Wolf, P.A. | | 7:21-cv-28571-MCR-GRJ |
| 14987 | 311287 | William Dickey | Parafinczuk Wolf, P.A. | 7:21-cv-28576-MCR-GRJ | |
| 14988 | 311288 | Gerald Dysart | Parafinczuk Wolf, P.A. | | 7:21-cv-28577-MCR-GRJ |
| 14989 | 311291 | Dustin Green | Parafinczuk Wolf, P.A. | | 7:21-cv-28580-MCR-GRJ |
| 14990 | 311292 | Jesus Guzman | Parafinczuk Wolf, P.A. | | 7:21-cv-28581-MCR-GRJ |
| 14991 | 311294 | Andrew Hansen | Parafinczuk Wolf, P.A. | 7:21-cv-28583-MCR-GRJ | |
| 14992 | 311296 | Jacob Herrod | Parafinczuk Wolf, P.A. | | 7:21-cv-28585-MCR-GRJ |
| 14993 | 311300 | Willie Jones | Parafinczuk Wolf, P.A. | 7:21-cv-28589-MCR-GRJ | |
| 14994 | 311301 | Kodi Justice | Parafinczuk Wolf, P.A. | 7:21-cv-28590-MCR-GRJ | |
| 14995 | 311302 | Paul Lindgren | Parafinczuk Wolf, P.A. | 7:21-cv-28591-MCR-GRJ | |
| 14996 | 311303 | Dechaunce Mayes | Parafinczuk Wolf, P.A. | 7:21-cv-28592-MCR-GRJ | |
| 14997 | 311305 | Arthur Meyers | Parafinczuk Wolf, P.A. | | 7:21-cv-28594-MCR-GRJ |
| 14998 | 311306 | Cortni Miller | Parafinczuk Wolf, P.A. | | 7:21-cv-28595-MCR-GRJ |
| 14999 | 311310 | Dakota Pos | Parafinczuk Wolf, P.A. | 7:21-cv-28599-MCR-GRJ | |
| 15000 | 311316 | Austin Simon | Parafinczuk Wolf, P.A. | 7:21-cv-28605-MCR-GRJ | |
| 15001 | 311317 | Kenneth Smith | Parafinczuk Wolf, P.A. | 7:21-cv-28606-MCR-GRJ | |
| 15002 | 311318 | Andrew Snider | Parafinczuk Wolf, P.A. | | 7:21-cv-28607-MCR-GRJ |
| 15003 | 311320 | Frank Strati | Parafinczuk Wolf, P.A. | 7:21-cv-28609-MCR-GRJ | |
| 15004 | 311322 | Larry Surles | Parafinczuk Wolf, P.A. | | 7:21-cv-28611-MCR-GRJ |
| 15005 | 311331 | Ryan Petty | Parafinczuk Wolf, P.A. | 7:21-cv-28620-MCR-GRJ | |
| 15006 | 321754 | Victor Abreu | Parafinczuk Wolf, P.A. | | 7:21-cv-41922-MCR-GRJ |
| 15007 | 321757 | Rogelio Aguilera | Parafinczuk Wolf, P.A. | 7:21-cv-41928-MCR-GRJ | |
| 15008 | 321771 | Joshua Velez | Parafinczuk Wolf, P.A. | 7:21-cv-41956-MCR-GRJ | |
| 15009 | 321780 | Benjamin Wilburn | Parafinczuk Wolf, P.A. | | 7:21-cv-41975-MCR-GRJ |
| 15010 | 321784 | Joseph Williams | Parafinczuk Wolf, P.A. | | 7:21-cv-41983-MCR-GRJ |
| 15011 | 321797 | Paul Yost | Parafinczuk Wolf, P.A. | 7:21-cv-42005-MCR-GRJ | |
| 15012 | 321799 | Rashard Banks | Parafinczuk Wolf, P.A. | 7:21-cv-42009-MCR-GRJ | |
| 15013 | 321801 | James Branch | Parafinczuk Wolf, P.A. | | 7:21-cv-42014-MCR-GRJ |
| 15014 | 321802 | Chris Butcher | Parafinczuk Wolf, P.A. | 7:21-cv-42016-MCR-GRJ | |
| 15015 | 321812 | Augusto Hernandez | Parafinczuk Wolf, P.A. | 7:21-cv-42036-MCR-GRJ | |
| 15016 | 321818 | Jermaine Richardson | Parafinczuk Wolf, P.A. | | 7:21-cv-42048-MCR-GRJ |
| 15017 | 321821 | Travis Smith | Parafinczuk Wolf, P.A. | 7:21-cv-42055-MCR-GRJ | |
| 15018 | 321823 | Kisha Turner | Parafinczuk Wolf, P.A. | 7:21-cv-42059-MCR-GRJ | |
| 15019 | 321824 | Michael Barnhill | Parafinczuk Wolf, P.A. | 7:21-cv-44531-MCR-GRJ | |
| 15020 | 324858 | Lorenzo Aromin | Parafinczuk Wolf, P.A. | 7:21-cv-44536-MCR-GRJ | |
| 15021 | 324859 | Chris Ault | Parafinczuk Wolf, P.A. | 7:21-cv-44537-MCR-GRJ | |
| 15022 | 324860 | Travis Armstrong | Parafinczuk Wolf, P.A. | 7:21-cv-44538-MCR-GRJ | |
| 15023 | 324861 | Charles Abraham | Parafinczuk Wolf, P.A. | 7:21-cv-44539-MCR-GRJ | |
| 15024 | 324864 | Leroy Ahnee | Parafinczuk Wolf, P.A. | | 7:21-cv-44542-MCR-GRJ |
| 15025 | 324866 | Jonathan Bailey | Parafinczuk Wolf, P.A. | | 7:21-cv-44544-MCR-GRJ |
| 15026 | 324868 | Cecilia Abbey | Parafinczuk Wolf, P.A. | 7:21-cv-44546-MCR-GRJ | |
| 15027 | 324869 | Ishmael Abdur-Rafia | Parafinczuk Wolf, P.A. | 7:21-cv-44547-MCR-GRJ | |
| 15028 | 324870 | Quinton Alderson | Parafinczuk Wolf, P.A. | 7:21-cv-44548-MCR-GRJ | |
| 15029 | 324873 | David Acostagonzalez | Parafinczuk Wolf, P.A. | 7:21-cv-44551-MCR-GRJ | |
| 15030 | 324874 | Israel Alicea | Parafinczuk Wolf, P.A. | 7:21-cv-44552-MCR-GRJ | |
| 15031 | 324875 | Ansar Azim | Parafinczuk Wolf, P.A. | 7:21-cv-44553-MCR-GRJ | |
| 15032 | 324876 | Scott Aldridge | Parafinczuk Wolf, P.A. | 7:21-cv-44554-MCR-GRJ | |
| 15033 | 324877 | Afeleis Allen | Parafinczuk Wolf, P.A. | 7:21-cv-44555-MCR-GRJ | |
| 15034 | 324878 | Daniel Abraham | Parafinczuk Wolf, P.A. | 7:21-cv-44556-MCR-GRJ | |
| 15035 | 324879 | Janice Atwell | Parafinczuk Wolf, P.A. | 7:21-cv-44557-MCR-GRJ | |
| 15036 | 324880 | Deepthi Abraham | Parafinczuk Wolf, P.A. | 7:21-cv-44558-MCR-GRJ | |
| 15037 | 326619 | Genaro Galimba | Parafinczuk Wolf, P.A. | | 7:21-cv-48777-MCR-GRJ |
| 15038 | 329245 | Urban Morfin | Parafinczuk Wolf, P.A. | 7:21-cv-48912-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 15039 | 329246 | Emily Swagart | Parafinczuk Wolf, P.A. | 7:21-cv-48913-MCR-GRJ | |
| 15040 | 329247 | Irving Mora | Parafinczuk Wolf, P.A. | | 7:21-cv-48914-MCR-GRJ |
| 15041 | 329251 | Brent Schwartz | Parafinczuk Wolf, P.A. | 7:21-cv-48918-MCR-GRJ | |
| 15042 | 329254 | Cardrico Mosley | Parafinczuk Wolf, P.A. | 7:21-cv-48921-MCR-GRJ | |
| 15043 | 329256 | Mark Stilson | Parafinczuk Wolf, P.A. | 7:21-cv-48923-MCR-GRJ | |
| 15044 | 329260 | Heather Morrison | Parafinczuk Wolf, P.A. | 7:21-cv-48927-MCR-GRJ | |
| 15045 | 329261 | Kenny Smith | Parafinczuk Wolf, P.A. | 7:21-cv-48928-MCR-GRJ | |
| 15046 | 329264 | John Spurlock | Parafinczuk Wolf, P.A. | 7:21-cv-48931-MCR-GRJ | |
| 15047 | 329265 | Sean Campos | Parafinczuk Wolf, P.A. | 7:21-cv-48932-MCR-GRJ | |
| 15048 | 329267 | Joseph Ruelas | Parafinczuk Wolf, P.A. | 7:21-cv-48934-MCR-GRJ | |
| 15049 | 329268 | Kenneth Niflen | Parafinczuk Wolf, P.A. | 7:21-cv-48935-MCR-GRJ | |
| 15050 | 329270 | James Spears | Parafinczuk Wolf, P.A. | 7:21-cv-48937-MCR-GRJ | |
| 15051 | 329271 | John Cain | Parafinczuk Wolf, P.A. | 7:21-cv-48938-MCR-GRJ | |
| 15052 | 329272 | James Brown | Parafinczuk Wolf, P.A. | | 7:21-cv-48939-MCR-GRJ |
| 15053 | 329273 | Eric Thomas | Parafinczuk Wolf, P.A. | 7:21-cv-48940-MCR-GRJ | |
| 15054 | 329274 | Alvin Skorcz | Parafinczuk Wolf, P.A. | 7:21-cv-48941-MCR-GRJ | |
| 15055 | 329278 | Donald Taylor | Parafinczuk Wolf, P.A. | 7:21-cv-48945-MCR-GRJ | |
| 15056 | 329279 | Garth Moreau | Parafinczuk Wolf, P.A. | 7:21-cv-48946-MCR-GRJ | |
| 15057 | 329282 | Jay Stewart | Parafinczuk Wolf, P.A. | 7:21-cv-48949-MCR-GRJ | |
| 15058 | 329283 | Marlin Robbins | Parafinczuk Wolf, P.A. | | 7:21-cv-48950-MCR-GRJ |
| 15059 | 329286 | Michael Morel | Parafinczuk Wolf, P.A. | 7:21-cv-48953-MCR-GRJ | |
| 15060 | 329287 | Nicholas Theriault | Parafinczuk Wolf, P.A. | | 7:21-cv-48954-MCR-GRJ |
| 15061 | 329290 | Tyson Taylor | Parafinczuk Wolf, P.A. | 7:21-cv-48957-MCR-GRJ | |
| 15062 | 329291 | Alexander Quijano | Parafinczuk Wolf, P.A. | 7:21-cv-48958-MCR-GRJ | |
| 15063 | 329293 | Delvin Ward | Parafinczuk Wolf, P.A. | 7:21-cv-48960-MCR-GRJ | |
| 15064 | 329294 | Michael Dowell | Parafinczuk Wolf, P.A. | 7:21-cv-48961-MCR-GRJ | |
| 15065 | 329295 | Michael Ross | Parafinczuk Wolf, P.A. | 7:21-cv-48962-MCR-GRJ | |
| 15066 | 329297 | Jefferson Reid | Parafinczuk Wolf, P.A. | 7:21-cv-48964-MCR-GRJ | |
| 15067 | 329298 | Laurens-Frits Pieters | Parafinczuk Wolf, P.A. | 7:21-cv-48966-MCR-GRJ | |
| 15068 | 329299 | Marzella Smith | Parafinczuk Wolf, P.A. | | 7:21-cv-48968-MCR-GRJ |
| 15069 | 329300 | Ricky Morphew | Parafinczuk Wolf, P.A. | 7:21-cv-48970-MCR-GRJ | |
| 15070 | 329303 | Michael Sexton | Parafinczuk Wolf, P.A. | 7:21-cv-48977-MCR-GRJ | |
| 15071 | 329304 | Tyler Ulrey | Parafinczuk Wolf, P.A. | | 7:21-cv-48979-MCR-GRJ |
| 15072 | 329307 | Thomas Thibeau | Parafinczuk Wolf, P.A. | 7:21-cv-48986-MCR-GRJ | |
| 15073 | 329308 | Steven Osorio | Parafinczuk Wolf, P.A. | 7:21-cv-48988-MCR-GRJ | |
| 15074 | 329309 | Matthew Cherry | Parafinczuk Wolf, P.A. | | 7:21-cv-48990-MCR-GRJ |
| 15075 | 329310 | Christobal Naputi | Parafinczuk Wolf, P.A. | 7:21-cv-48992-MCR-GRJ | |
| 15076 | 329311 | Randel Perez | Parafinczuk Wolf, P.A. | 7:21-cv-48994-MCR-GRJ | |
| 15077 | 329312 | Brent Robbins | Parafinczuk Wolf, P.A. | 7:21-cv-48996-MCR-GRJ | |
| 15078 | 329313 | Orian Brown | Parafinczuk Wolf, P.A. | 7:21-cv-48998-MCR-GRJ | |
| 15079 | 329318 | David Duggan | Parafinczuk Wolf, P.A. | 7:21-cv-49009-MCR-GRJ | |
| 15080 | 329319 | Micheal O'Bannon | Parafinczuk Wolf, P.A. | 7:21-cv-49011-MCR-GRJ | |
| 15081 | 329320 | Roger Stark | Parafinczuk Wolf, P.A. | 7:21-cv-49013-MCR-GRJ | |
| 15082 | 329322 | Michael Smith | Parafinczuk Wolf, P.A. | | 7:21-cv-49017-MCR-GRJ |
| 15083 | 329324 | Daniel Robinson | Parafinczuk Wolf, P.A. | 7:21-cv-49021-MCR-GRJ | |
| 15084 | 329327 | Blake Trainer | Parafinczuk Wolf, P.A. | | 7:21-cv-49027-MCR-GRJ |
| 15085 | 329328 | Jason Rodgers | Parafinczuk Wolf, P.A. | | 7:21-cv-49029-MCR-GRJ |
| 15086 | 329329 | Kyle Parker | Parafinczuk Wolf, P.A. | 7:21-cv-49031-MCR-GRJ | |
| 15087 | 329330 | Frances Moya | Parafinczuk Wolf, P.A. | 7:21-cv-49034-MCR-GRJ | |
| 15088 | 329333 | Gordon Piontek | Parafinczuk Wolf, P.A. | | 7:21-cv-49040-MCR-GRJ |
| 15089 | 329334 | Nicolacia Noelke | Parafinczuk Wolf, P.A. | | 7:21-cv-49042-MCR-GRJ |
| 15090 | 329335 | Shelia Mosley | Parafinczuk Wolf, P.A. | 7:21-cv-49044-MCR-GRJ | |
| 15091 | 329336 | Wynton Dunn | Parafinczuk Wolf, P.A. | 7:21-cv-49046-MCR-GRJ | |
| 15092 | 329338 | Quinton Onezine | Parafinczuk Wolf, P.A. | 7:21-cv-49050-MCR-GRJ | |
| 15093 | 329339 | Ngbandu Mumbata | Parafinczuk Wolf, P.A. | 7:21-cv-49052-MCR-GRJ | |
| 15094 | 329341 | Christopher Scarborough | Parafinczuk Wolf, P.A. | 7:21-cv-49056-MCR-GRJ | |
| 15095 | 333386 | Colt Amberg | Parafinczuk Wolf, P.A. | | 7:21-cv-52819-MCR-GRJ |
| 15096 | 333392 | John Barfknecht | Parafinczuk Wolf, P.A. | 7:21-cv-52825-MCR-GRJ | |
| 15097 | 333393 | Marcos Barrera | Parafinczuk Wolf, P.A. | 7:21-cv-52826-MCR-GRJ | |
| 15098 | 333394 | Mark Bare | Parafinczuk Wolf, P.A. | 7:21-cv-52827-MCR-GRJ | |
| 15099 | 333399 | Ricky Ashline | Parafinczuk Wolf, P.A. | 7:21-cv-52832-MCR-GRJ | |
| 15100 | 333402 | David Baxter | Parafinczuk Wolf, P.A. | 7:21-cv-52835-MCR-GRJ | |
| 15101 | 333405 | Angela Adams | Parafinczuk Wolf, P.A. | 7:21-cv-52838-MCR-GRJ | |
| 15102 | 333406 | Christopher Barney | Parafinczuk Wolf, P.A. | | 7:21-cv-52839-MCR-GRJ |
| 15103 | 333408 | Robert Beasley | Parafinczuk Wolf, P.A. | 7:21-cv-52841-MCR-GRJ | |
| 15104 | 333410 | Alfred Asuncion | Parafinczuk Wolf, P.A. | | 7:21-cv-52843-MCR-GRJ |
| 15105 | 333412 | Mark Barnes | Parafinczuk Wolf, P.A. | 7:21-cv-52845-MCR-GRJ | |
| 15106 | 333413 | Matthew Bearden | Parafinczuk Wolf, P.A. | | 7:21-cv-52846-MCR-GRJ |
| 15107 | 333414 | Matthew Beharrysingh | Parafinczuk Wolf, P.A. | 7:21-cv-52847-MCR-GRJ | |
| 15108 | 333416 | Randy Miller | Parafinczuk Wolf, P.A. | 7:21-cv-52849-MCR-GRJ | |
| 15109 | 333417 | Christopher Alexander | Parafinczuk Wolf, P.A. | 7:21-cv-52850-MCR-GRJ | |
| 15110 | 333418 | Michael Amescua | Parafinczuk Wolf, P.A. | 7:21-cv-52851-MCR-GRJ | |
| 15111 | 333419 | Josh Austin | Parafinczuk Wolf, P.A. | 7:21-cv-52852-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 15112 | 333421 | Jamie Miller | Parafinczuk Wolf, P.A. | 7:21-cv-52854-MCR-GRJ | |
| 15113 | 333422 | Stephen Allen | Parafinczuk Wolf, P.A. | | 7:21-cv-52855-MCR-GRJ |
| 15114 | 333423 | Anthony Balletta | Parafinczuk Wolf, P.A. | | 7:21-cv-52856-MCR-GRJ |
| 15115 | 333426 | Michael Anderson | Parafinczuk Wolf, P.A. | 7:21-cv-52859-MCR-GRJ | |
| 15116 | 333428 | Wilford Bearden | Parafinczuk Wolf, P.A. | 7:21-cv-52861-MCR-GRJ | |
| 15117 | 333430 | Alexander Bendsen | Parafinczuk Wolf, P.A. | 7:21-cv-52863-MCR-GRJ | |
| 15118 | 333433 | Kevin Ausler-Shaw | Parafinczuk Wolf, P.A. | 7:21-cv-52866-MCR-GRJ | |
| 15119 | 333434 | Donald Bergen | Parafinczuk Wolf, P.A. | 7:21-cv-52867-MCR-GRJ | |
| 15120 | 333440 | Tristan Barton | Parafinczuk Wolf, P.A. | 7:21-cv-52873-MCR-GRJ | |
| 15121 | 333446 | Greggory Miller | Parafinczuk Wolf, P.A. | 7:21-cv-52879-MCR-GRJ | |
| 15122 | 333450 | Joseph Ballard | Parafinczuk Wolf, P.A. | 7:21-cv-52883-MCR-GRJ | |
| 15123 | 333451 | Frank Beck | Parafinczuk Wolf, P.A. | 7:21-cv-52884-MCR-GRJ | |
| 15124 | 333456 | Kevin Batenlinares | Parafinczuk Wolf, P.A. | 7:21-cv-52889-MCR-GRJ | |
| 15125 | 333460 | Linda Arnaud | Parafinczuk Wolf, P.A. | 7:21-cv-52893-MCR-GRJ | |
| 15126 | 333462 | Michael Miller | Parafinczuk Wolf, P.A. | 7:21-cv-52895-MCR-GRJ | |
| 15127 | 333465 | Lauren Benton | Parafinczuk Wolf, P.A. | 7:21-cv-52898-MCR-GRJ | |
| 15128 | 333466 | Laronda Banks | Parafinczuk Wolf, P.A. | 7:21-cv-52899-MCR-GRJ | |
| 15129 | 333468 | Kenneth Ables | Parafinczuk Wolf, P.A. | 7:21-cv-52901-MCR-GRJ | |
| 15130 | 350545 | Morgan Greene | Parafinczuk Wolf, P.A. | | 3:21-cv-01383-MCR-GRJ |
| 15131 | 350551 | Justin Hasty | Parafinczuk Wolf, P.A. | | 3:21-cv-01366-MCR-GRJ |
| 15132 | 350552 | Christopher Falls | Parafinczuk Wolf, P.A. | | 3:21-cv-01318-MCR-GRJ |
| 15133 | 350553 | Regina Ford | Parafinczuk Wolf, P.A. | | 3:21-cv-01326-MCR-GRJ |
| 15134 | 350557 | Lance Early | Parafinczuk Wolf, P.A. | | 3:21-cv-01311-MCR-GRJ |
| 15135 | 350559 | Logan Earwood | Parafinczuk Wolf, P.A. | | 3:21-cv-01312-MCR-GRJ |
| 15136 | 350562 | Devin Guindon | Parafinczuk Wolf, P.A. | | 3:21-cv-01379-MCR-GRJ |
| 15137 | 350569 | Jeremy Harris | Parafinczuk Wolf, P.A. | | 3:21-cv-01369-MCR-GRJ |
| 15138 | 350570 | Thomas Dowling | Parafinczuk Wolf, P.A. | | 3:21-cv-01266-MCR-GRJ |
| 15139 | 350574 | Brandon Berrett | Parafinczuk Wolf, P.A. | | 3:21-cv-01245-MCR-GRJ |
| 15140 | 350575 | Juaquin Flores | Parafinczuk Wolf, P.A. | | 3:21-cv-01321-MCR-GRJ |
| 15141 | 350581 | Timothy Goodman | Parafinczuk Wolf, P.A. | | 3:21-cv-01389-MCR-GRJ |
| 15142 | 350585 | Sonny Enfinger | Parafinczuk Wolf, P.A. | | 3:21-cv-01314-MCR-GRJ |
| 15143 | 103578 | Rodney Alston | Parker Waichman LLP | 7:20-cv-68290-MCR-GRJ | |
| 15144 | 103581 | Ivan Alvarez Arbelo | Parker Waichman LLP | 7:20-cv-68303-MCR-GRJ | |
| 15145 | 103593 | Albert Anderson | Parker Waichman LLP | | 7:20-cv-68353-MCR-GRJ |
| 15146 | 103597 | Ronald Andrasko | Parker Waichman LLP | | 7:20-cv-68372-MCR-GRJ |
| 15147 | 103602 | Jeffery Annibal | Parker Waichman LLP | 7:20-cv-68394-MCR-GRJ | |
| 15148 | 103620 | Nathaniel Armolt | Parker Waichman LLP | | 7:20-cv-68470-MCR-GRJ |
| 15149 | 103654 | Ryan Balch | Parker Waichman LLP | 7:20-cv-68579-MCR-GRJ | |
| 15150 | 103659 | Nathan Ballas | Parker Waichman LLP | 7:20-cv-68603-MCR-GRJ | |
| 15151 | 103662 | Cecil Balster | Parker Waichman LLP | 7:20-cv-68619-MCR-GRJ | |
| 15152 | 103666 | Gustavo Baptista | Parker Waichman LLP | 7:20-cv-68641-MCR-GRJ | |
| 15153 | 103676 | Dion Barnes | Parker Waichman LLP | 7:20-cv-68663-MCR-GRJ | |
| 15154 | 103679 | John Barnhart | Parker Waichman LLP | 7:20-cv-68695-MCR-GRJ | |
| 15155 | 103683 | Julian Barrera | Parker Waichman LLP | | 7:20-cv-68713-MCR-GRJ |
| 15156 | 103695 | Joseph Bates | Parker Waichman LLP | 8:20-cv-19305-MCR-GRJ | |
| 15157 | 103708 | Charles Beard | Parker Waichman LLP | 7:20-cv-68803-MCR-GRJ | |
| 15158 | 103765 | Goran Blagojevic | Parker Waichman LLP | 7:20-cv-68707-MCR-GRJ | |
| 15159 | 103773 | Terry Blanton | Parker Waichman LLP | 7:20-cv-68741-MCR-GRJ | |
| 15160 | 103774 | Michael Blaszczyk | Parker Waichman LLP | 7:20-cv-68745-MCR-GRJ | |
| 15161 | 103777 | Gabrial Blender | Parker Waichman LLP | 7:20-cv-68754-MCR-GRJ | |
| 15162 | 103792 | Christopher Bond | Parker Waichman LLP | | 7:20-cv-68809-MCR-GRJ |
| 15163 | 103795 | Anthony Bonvino | Parker Waichman LLP | 7:20-cv-68821-MCR-GRJ | |
| 15164 | 103798 | Clinton Boone | Parker Waichman LLP | | 7:20-cv-68832-MCR-GRJ |
| 15165 | 103805 | Dominick Boschetto | Parker Waichman LLP | | 7:20-cv-68860-MCR-GRJ |
| 15166 | 103819 | John Bowman | Parker Waichman LLP | 7:20-cv-68908-MCR-GRJ | |
| 15167 | 103857 | George Brown | Parker Waichman LLP | | 7:20-cv-69013-MCR-GRJ |
| 15168 | 103864 | Devin Brown | Parker Waichman LLP | 7:20-cv-69030-MCR-GRJ | |
| 15169 | 103892 | Brian Bullard | Parker Waichman LLP | 7:20-cv-69073-MCR-GRJ | |
| 15170 | 103896 | Paul Bunn | Parker Waichman LLP | 7:20-cv-69186-MCR-GRJ | |
| 15171 | 103914 | Corey Burt | Parker Waichman LLP | 7:20-cv-69233-MCR-GRJ | |
| 15172 | 103915 | Brian Burton | Parker Waichman LLP | 7:20-cv-69236-MCR-GRJ | |
| 15173 | 103923 | Alvin Byce | Parker Waichman LLP | 7:20-cv-69257-MCR-GRJ | |
| 15174 | 103926 | Peter Byrne | Parker Waichman LLP | 7:20-cv-69266-MCR-GRJ | |
| 15175 | 103927 | Victor Cabrera | Parker Waichman LLP | 7:20-cv-69269-MCR-GRJ | |
| 15176 | 103928 | Charles Cagle | Parker Waichman LLP | 7:20-cv-69272-MCR-GRJ | |
| 15177 | 103940 | Juan Camacho | Parker Waichman LLP | 7:20-cv-69307-MCR-GRJ | |
| 15178 | 103962 | Xavier Carr | Parker Waichman LLP | | 7:20-cv-69352-MCR-GRJ |
| 15179 | 103971 | Jessica Carter | Parker Waichman LLP | 7:20-cv-69368-MCR-GRJ | |
| 15180 | 104009 | William Chappell | Parker Waichman LLP | | 7:20-cv-69442-MCR-GRJ |
| 15181 | 104014 | David Charlesworth | Parker Waichman LLP | 7:20-cv-69452-MCR-GRJ | |
| 15182 | 104022 | Matthew Chavis | Parker Waichman LLP | 7:20-cv-69468-MCR-GRJ | |
| 15183 | 104035 | Matthew Christopherson | Parker Waichman LLP | 7:20-cv-69492-MCR-GRJ | |
| 15184 | 104048 | Koty Clark | Parker Waichman LLP | | 7:20-cv-69514-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 15185 | 104050 | Serena Clark-Byrnes | Parker Waichman LLP | 7:20-cv-69516-MCR-GRJ | |
| 15186 | 104061 | Patricia Coates | Parker Waichman LLP | 7:20-cv-69527-MCR-GRJ | |
| 15187 | 104065 | Robinson Coker | Parker Waichman LLP | | 7:20-cv-68024-MCR-GRJ |
| 15188 | 104073 | Thelma Coleman | Parker Waichman LLP | 7:20-cv-68048-MCR-GRJ | |
| 15189 | 104085 | Benjamin Cook | Parker Waichman LLP | 7:20-cv-68088-MCR-GRJ | |
| 15190 | 104090 | Justin Cooper | Parker Waichman LLP | | 7:20-cv-68103-MCR-GRJ |
| 15191 | 104104 | Marvin Cotton | Parker Waichman LLP | 7:20-cv-68153-MCR-GRJ | |
| 15192 | 104109 | Brian Cowan | Parker Waichman LLP | 7:20-cv-68176-MCR-GRJ | |
| 15193 | 104115 | Matthew Cox | Parker Waichman LLP | 7:20-cv-68196-MCR-GRJ | |
| 15194 | 104128 | Lajordan Crittenden | Parker Waichman LLP | 7:20-cv-68266-MCR-GRJ | |
| 15195 | 104136 | Dominque Crump | Parker Waichman LLP | | 7:20-cv-68311-MCR-GRJ |
| 15196 | 104145 | John Culwell | Parker Waichman LLP | | 7:20-cv-68351-MCR-GRJ |
| 15197 | 104152 | Cole Cutler | Parker Waichman LLP | 7:20-cv-68391-MCR-GRJ | |
| 15198 | 104154 | Charles Daily | Parker Waichman LLP | | 7:20-cv-68402-MCR-GRJ |
| 15199 | 104156 | Carl Dale | Parker Waichman LLP | | 7:20-cv-68412-MCR-GRJ |
| 15200 | 104162 | Jermillian Daniels | Parker Waichman LLP | 7:20-cv-68444-MCR-GRJ | |
| 15201 | 104166 | Tyler Davidson | Parker Waichman LLP | | 7:20-cv-68675-MCR-GRJ |
| 15202 | 104178 | Kevin Davis | Parker Waichman LLP | 7:20-cv-68739-MCR-GRJ | |
| 15203 | 104202 | Joseph Dee | Parker Waichman LLP | 7:20-cv-68854-MCR-GRJ | |
| 15204 | 104204 | Jeffrey Dehart | Parker Waichman LLP | 7:20-cv-68862-MCR-GRJ | |
| 15205 | 104212 | Donitha Delgado | Parker Waichman LLP | 7:20-cv-68897-MCR-GRJ | |
| 15206 | 104215 | Tony Deloach | Parker Waichman LLP | | 7:20-cv-68907-MCR-GRJ |
| 15207 | 104232 | Michael Diaz-Marquez | Parker Waichman LLP | | 7:20-cv-68966-MCR-GRJ |
| 15208 | 104243 | Thomas Dishman | Parker Waichman LLP | 7:20-cv-69003-MCR-GRJ | |
| 15209 | 104257 | Rebecca Donald | Parker Waichman LLP | 7:20-cv-69043-MCR-GRJ | |
| 15210 | 104273 | Jacob Drennan | Parker Waichman LLP | | 7:20-cv-69598-MCR-GRJ |
| 15211 | 104281 | Robert Dudley | Parker Waichman LLP | 7:20-cv-69613-MCR-GRJ | |
| 15212 | 104289 | Jason Dunn | Parker Waichman LLP | 7:20-cv-69629-MCR-GRJ | |
| 15213 | 104294 | James Duran | Parker Waichman LLP | 7:20-cv-69637-MCR-GRJ | |
| 15214 | 104315 | Wilburn Edwards | Parker Waichman LLP | 7:20-cv-69703-MCR-GRJ | |
| 15215 | 104346 | Joey Espie | Parker Waichman LLP | 7:20-cv-69792-MCR-GRJ | |
| 15216 | 104353 | Russell Eubanks | Parker Waichman LLP | 7:20-cv-69814-MCR-GRJ | |
| 15217 | 104364 | Danny Falcon | Parker Waichman LLP | 7:20-cv-69848-MCR-GRJ | |
| 15218 | 104365 | Noah Fallon | Parker Waichman LLP | 7:20-cv-69851-MCR-GRJ | |
| 15219 | 104376 | Timothy Feil | Parker Waichman LLP | 7:20-cv-69883-MCR-GRJ | |
| 15220 | 104435 | Courtney Foster | Parker Waichman LLP | 7:20-cv-71691-MCR-GRJ | |
| 15221 | 104441 | Jeremy Fox | Parker Waichman LLP | 7:20-cv-71712-MCR-GRJ | |
| 15222 | 104449 | David Fraser | Parker Waichman LLP | | 7:20-cv-71742-MCR-GRJ |
| 15223 | 104459 | Jay Frisby | Parker Waichman LLP | 7:20-cv-71776-MCR-GRJ | |
| 15224 | 104483 | Dewayne Gammill | Parker Waichman LLP | 7:20-cv-26983-MCR-GRJ | |
| 15225 | 104501 | James Gardner | Parker Waichman LLP | 7:20-cv-71876-MCR-GRJ | |
| 15226 | 104520 | Jacob Geckles | Parker Waichman LLP | 7:20-cv-71938-MCR-GRJ | |
| 15227 | 104549 | James Gleason | Parker Waichman LLP | 7:20-cv-72129-MCR-GRJ | |
| 15228 | 104560 | Krista Goldsmith | Parker Waichman LLP | 7:20-cv-72184-MCR-GRJ | |
| 15229 | 104571 | Jose Gonzalez | Parker Waichman LLP | 7:20-cv-72248-MCR-GRJ | |
| 15230 | 104573 | Anibal Gonzalez | Parker Waichman LLP | 7:21-cv-68307-MCR-GRJ | |
| 15231 | 104581 | Gareth Gordon | Parker Waichman LLP | 7:20-cv-72300-MCR-GRJ | |
| 15232 | 104584 | Ronald Gorth | Parker Waichman LLP | 7:20-cv-72318-MCR-GRJ | |
| 15233 | 104606 | Brent Graybill | Parker Waichman LLP | 7:20-cv-72429-MCR-GRJ | |
| 15234 | 104632 | Bryan Guinter | Parker Waichman LLP | 7:20-cv-72644-MCR-GRJ | |
| 15235 | 104636 | Andrew Gutierrez | Parker Waichman LLP | 7:20-cv-72655-MCR-GRJ | |
| 15236 | 104658 | Bradley Halsey | Parker Waichman LLP | 7:20-cv-74378-MCR-GRJ | |
| 15237 | 104663 | Michael Hamers | Parker Waichman LLP | 7:20-cv-74396-MCR-GRJ | |
| 15238 | 104668 | David Hammond | Parker Waichman LLP | 7:20-cv-74415-MCR-GRJ | |
| 15239 | 104671 | Joshua Haney | Parker Waichman LLP | 7:20-cv-74427-MCR-GRJ | |
| 15240 | 104744 | Vicente Heredia | Parker Waichman LLP | | 7:20-cv-74658-MCR-GRJ |
| 15241 | 104756 | Richard Herrera | Parker Waichman LLP | 7:20-cv-74905-MCR-GRJ | |
| 15242 | 104789 | Bryan Hoffman | Parker Waichman LLP | 7:20-cv-75053-MCR-GRJ | |
| 15243 | 104805 | John Holycross | Parker Waichman LLP | | 7:20-cv-75150-MCR-GRJ |
| 15244 | 104806 | Micheil Hood | Parker Waichman LLP | 7:20-cv-75156-MCR-GRJ | |
| 15245 | 104821 | Thomas Howard | Parker Waichman LLP | 7:20-cv-75255-MCR-GRJ | |
| 15246 | 104826 | William Howell | Parker Waichman LLP | 7:20-cv-75289-MCR-GRJ | |
| 15247 | 104850 | Kenneth Hutson | Parker Waichman LLP | 7:20-cv-75444-MCR-GRJ | |
| 15248 | 104876 | Stephen James | Parker Waichman LLP | 7:20-cv-76640-MCR-GRJ | |
| 15249 | 104878 | Phillip Jamison | Parker Waichman LLP | | 7:20-cv-76644-MCR-GRJ |
| 15250 | 104905 | Michael Johnson | Parker Waichman LLP | | 7:20-cv-76697-MCR-GRJ |
| 15251 | 104930 | Joel Jones | Parker Waichman LLP | 7:20-cv-76774-MCR-GRJ | |
| 15252 | 104938 | Bradley Jones | Parker Waichman LLP | | 7:20-cv-76796-MCR-GRJ |
| 15253 | 104974 | Alex Kennebeck | Parker Waichman LLP | 7:20-cv-76994-MCR-GRJ | |
| 15254 | 104982 | David Keul | Parker Waichman LLP | 7:20-cv-77021-MCR-GRJ | |
| 15255 | 104988 | Andrew King | Parker Waichman LLP | | 7:20-cv-77039-MCR-GRJ |
| 15256 | 104997 | Nathan Kingsley | Parker Waichman LLP | 7:20-cv-77072-MCR-GRJ | |
| 15257 | 104998 | Jason Kinkade | Parker Waichman LLP | 7:20-cv-77075-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 15258 | 105039 | Ryan Krantz | Parker Waichman LLP | 7:20-cv-78239-MCR-GRJ | |
| 15259 | 105042 | Richard Krecota | Parker Waichman LLP | 7:20-cv-78252-MCR-GRJ | |
| 15260 | 105049 | David Kumbera | Parker Waichman LLP | 7:20-cv-78275-MCR-GRJ | |
| 15261 | 105062 | Austin Lajiness | Parker Waichman LLP | | 7:20-cv-78337-MCR-GRJ |
| 15262 | 105076 | Xavier Laracuente Irizarry | Parker Waichman LLP | 7:20-cv-78381-MCR-GRJ | |
| 15263 | 105092 | Brandon Laymon | Parker Waichman LLP | | 7:20-cv-78426-MCR-GRJ |
| 15264 | 105095 | Marcos Ledesma | Parker Waichman LLP | | 7:20-cv-78433-MCR-GRJ |
| 15265 | 105097 | Gregory Lee | Parker Waichman LLP | 7:20-cv-78437-MCR-GRJ | |
| 15266 | 105133 | Gregory Locke | Parker Waichman LLP | 7:20-cv-70139-MCR-GRJ | |
| 15267 | 105140 | Jeffrey Long | Parker Waichman LLP | | 7:20-cv-70153-MCR-GRJ |
| 15268 | 105172 | Daniel Madow | Parker Waichman LLP | | 7:20-cv-70215-MCR-GRJ |
| 15269 | 105175 | Robert Magner | Parker Waichman LLP | 7:20-cv-70221-MCR-GRJ | |
| 15270 | 105181 | Sean Mahoney | Parker Waichman LLP | 7:20-cv-70233-MCR-GRJ | |
| 15271 | 105254 | Dennis Mcclure | Parker Waichman LLP | | 7:20-cv-70373-MCR-GRJ |
| 15272 | 105263 | Matthew Mccrary | Parker Waichman LLP | 7:20-cv-70392-MCR-GRJ | |
| 15273 | 105277 | Matthew Mcgivney | Parker Waichman LLP | 7:20-cv-70420-MCR-GRJ | |
| 15274 | 105280 | Michael Mcgrath | Parker Waichman LLP | 7:20-cv-70426-MCR-GRJ | |
| 15275 | 105282 | Jacob Mcintyre | Parker Waichman LLP | 7:20-cv-70430-MCR-GRJ | |
| 15276 | 105285 | James Mckinney | Parker Waichman LLP | 7:20-cv-70436-MCR-GRJ | |
| 15277 | 105315 | Isaac Merz | Parker Waichman LLP | | 7:20-cv-70494-MCR-GRJ |
| 15278 | 105316 | Daren Messer | Parker Waichman LLP | 7:20-cv-70496-MCR-GRJ | |
| 15279 | 105349 | Todd Mills | Parker Waichman LLP | 7:20-cv-70559-MCR-GRJ | |
| 15280 | 105381 | Cameron Moore | Parker Waichman LLP | 7:20-cv-70701-MCR-GRJ | |
| 15281 | 105383 | Richard Moore | Parker Waichman LLP | 7:20-cv-70705-MCR-GRJ | |
| 15282 | 105392 | Johnny Moore | Parker Waichman LLP | | 7:20-cv-70723-MCR-GRJ |
| 15283 | 105431 | Nathan Mullinax | Parker Waichman LLP | 7:20-cv-70801-MCR-GRJ | |
| 15284 | 105472 | Wesley Nesbitt | Parker Waichman LLP | 7:20-cv-70881-MCR-GRJ | |
| 15285 | 105537 | Marquice Owens | Parker Waichman LLP | 7:20-cv-70965-MCR-GRJ | |
| 15286 | 105551 | Tyler Papalski | Parker Waichman LLP | 7:20-cv-70992-MCR-GRJ | |
| 15287 | 105616 | Guy Pierce | Parker Waichman LLP | 7:20-cv-71135-MCR-GRJ | |
| 15288 | 105627 | Justin Pollard | Parker Waichman LLP | 7:20-cv-71163-MCR-GRJ | |
| 15289 | 105632 | Dusty Pool | Parker Waichman LLP | 7:20-cv-71177-MCR-GRJ | |
| 15290 | 105633 | Larry Pope | Parker Waichman LLP | | 7:20-cv-71181-MCR-GRJ |
| 15291 | 105688 | Brent Randolph | Parker Waichman LLP | 7:20-cv-71388-MCR-GRJ | |
| 15292 | 105703 | James Rector | Parker Waichman LLP | | 7:20-cv-71440-MCR-GRJ |
| 15293 | 105710 | Andre Reed | Parker Waichman LLP | 7:20-cv-71459-MCR-GRJ | |
| 15294 | 105713 | Adam Rees | Parker Waichman LLP | | 7:20-cv-71471-MCR-GRJ |
| 15295 | 105716 | Junior Reeves | Parker Waichman LLP | 7:20-cv-71483-MCR-GRJ | |
| 15296 | 105728 | Patrick Reynolds | Parker Waichman LLP | 7:20-cv-71530-MCR-GRJ | |
| 15297 | 105731 | Franklin Rhodes | Parker Waichman LLP | | 7:20-cv-71537-MCR-GRJ |
| 15298 | 105742 | James Richardson | Parker Waichman LLP | | 7:20-cv-71569-MCR-GRJ |
| 15299 | 105745 | Daniel Richey | Parker Waichman LLP | | 7:20-cv-71578-MCR-GRJ |
| 15300 | 105759 | Randy Riley | Parker Waichman LLP | 7:20-cv-71618-MCR-GRJ | |
| 15301 | 105786 | Christopher Robinson | Parker Waichman LLP | 7:20-cv-71701-MCR-GRJ | |
| 15302 | 105787 | Marlon Roblero | Parker Waichman LLP | 7:20-cv-71705-MCR-GRJ | |
| 15303 | 105790 | Joshua Rockey | Parker Waichman LLP | 7:20-cv-71190-MCR-GRJ | |
| 15304 | 105799 | Oliver Rodriguez | Parker Waichman LLP | 7:20-cv-71223-MCR-GRJ | |
| 15305 | 105802 | Alejandro Rodriguez | Parker Waichman LLP | 7:20-cv-71235-MCR-GRJ | |
| 15306 | 105831 | Jonathan Rouse | Parker Waichman LLP | | 7:20-cv-71335-MCR-GRJ |
| 15307 | 105834 | Matthew Rowland | Parker Waichman LLP | | 7:20-cv-71342-MCR-GRJ |
| 15308 | 105860 | Adrian Saldana | Parker Waichman LLP | 7:20-cv-71432-MCR-GRJ | |
| 15309 | 105874 | Daniel Sanders | Parker Waichman LLP | 7:20-cv-71481-MCR-GRJ | |
| 15310 | 105895 | Trent Schaeffer | Parker Waichman LLP | 7:20-cv-71549-MCR-GRJ | |
| 15311 | 105900 | Jacob Schlaefli | Parker Waichman LLP | 7:20-cv-71562-MCR-GRJ | |
| 15312 | 105924 | Mika Seabrook | Parker Waichman LLP | 7:20-cv-71628-MCR-GRJ | |
| 15313 | 105930 | Bobby Self | Parker Waichman LLP | 7:20-cv-71645-MCR-GRJ | |
| 15314 | 105947 | William Sharp | Parker Waichman LLP | | 7:20-cv-71696-MCR-GRJ |
| 15315 | 105953 | Adam Sheldon | Parker Waichman LLP | | 7:20-cv-71713-MCR-GRJ |
| 15316 | 105974 | Rodeny Simpson | Parker Waichman LLP | | 7:20-cv-71777-MCR-GRJ |
| 15317 | 105987 | David Slauter | Parker Waichman LLP | 7:20-cv-71888-MCR-GRJ | |
| 15318 | 106003 | Tommy Smith | Parker Waichman LLP | 7:20-cv-71932-MCR-GRJ | |
| 15319 | 106013 | Paul Smith | Parker Waichman LLP | 7:20-cv-71959-MCR-GRJ | |
| 15320 | 106046 | Justin Speelman | Parker Waichman LLP | 7:20-cv-72007-MCR-GRJ | |
| 15321 | 106064 | Andrew Starkey | Parker Waichman LLP | 7:20-cv-72045-MCR-GRJ | |
| 15322 | 106065 | Corry Starks | Parker Waichman LLP | 7:20-cv-72046-MCR-GRJ | |
| 15323 | 106089 | Jeremiah Stone | Parker Waichman LLP | | 7:20-cv-72125-MCR-GRJ |
| 15324 | 106136 | Corey Tate | Parker Waichman LLP | 7:20-cv-72315-MCR-GRJ | |
| 15325 | 106143 | Kadarius Taylor | Parker Waichman LLP | 7:20-cv-72347-MCR-GRJ | |
| 15326 | 106149 | Sterling Tharp | Parker Waichman LLP | | 7:20-cv-72372-MCR-GRJ |
| 15327 | 106168 | Brett Thompson | Parker Waichman LLP | | 7:20-cv-72795-MCR-GRJ |
| 15328 | 106173 | Patrick Thompson | Parker Waichman LLP | | 7:20-cv-72800-MCR-GRJ |
| 15329 | 106194 | Minerva Torres | Parker Waichman LLP | | 7:20-cv-72938-MCR-GRJ |
| 15330 | 106196 | Larry Toteno | Parker Waichman LLP | 7:20-cv-72946-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 15331 | 106233 | Dalton Tyzbir | Parker Waichman LLP | 7:20-cv-73086-MCR-GRJ | |
| 15332 | 106241 | Chris Upchurch | Parker Waichman LLP | 7:20-cv-73118-MCR-GRJ | |
| 15333 | 106251 | Eric Van Fossen | Parker Waichman LLP | | 7:20-cv-73156-MCR-GRJ |
| 15334 | 106261 | Nathaniel Vanecko | Parker Waichman LLP | 7:20-cv-73196-MCR-GRJ | |
| 15335 | 106265 | Jason Vannortrick | Parker Waichman LLP | 7:20-cv-73212-MCR-GRJ | |
| 15336 | 106267 | Shane Varner | Parker Waichman LLP | 7:20-cv-73219-MCR-GRJ | |
| 15337 | 106269 | Eriberto Vazquez | Parker Waichman LLP | 7:20-cv-73227-MCR-GRJ | |
| 15338 | 106303 | Maurenia Wade | Parker Waichman LLP | | 7:20-cv-73380-MCR-GRJ |
| 15339 | 106324 | Joseph Walton | Parker Waichman LLP | 7:20-cv-73478-MCR-GRJ | |
| 15340 | 106325 | Richard Walton | Parker Waichman LLP | 7:20-cv-73483-MCR-GRJ | |
| 15341 | 106333 | Kevin Warren | Parker Waichman LLP | 7:20-cv-73515-MCR-GRJ | |
| 15342 | 106351 | Joshua Webb | Parker Waichman LLP | | 7:20-cv-73573-MCR-GRJ |
| 15343 | 106360 | Kyle Wehlermann | Parker Waichman LLP | 7:20-cv-73606-MCR-GRJ | |
| 15344 | 106369 | Jarred Wesley | Parker Waichman LLP | 7:20-cv-73714-MCR-GRJ | |
| 15345 | 106386 | Julian White | Parker Waichman LLP | 7:20-cv-73792-MCR-GRJ | |
| 15346 | 106389 | Sean Whiteley | Parker Waichman LLP | 7:20-cv-73804-MCR-GRJ | |
| 15347 | 106437 | Melvin Wilson | Parker Waichman LLP | 7:20-cv-73923-MCR-GRJ | |
| 15348 | 106441 | Markisha Wilson | Parker Waichman LLP | 7:20-cv-73931-MCR-GRJ | |
| 15349 | 106458 | James Wood | Parker Waichman LLP | 7:20-cv-73966-MCR-GRJ | |
| 15350 | 106471 | Kenneth Wright | Parker Waichman LLP | 7:20-cv-74138-MCR-GRJ | |
| 15351 | 106472 | Jeffrey Wright | Parker Waichman LLP | 7:20-cv-74139-MCR-GRJ | |
| 15352 | 106473 | Travis Wright | Parker Waichman LLP | 7:20-cv-74140-MCR-GRJ | |
| 15353 | 106474 | Ian Wright | Parker Waichman LLP | 7:20-cv-74141-MCR-GRJ | |
| 15354 | 106485 | Taurean Wyatt | Parker Waichman LLP | 7:20-cv-74151-MCR-GRJ | |
| 15355 | 106496 | Derrick Yazzie | Parker Waichman LLP | 7:20-cv-74162-MCR-GRJ | |
| 15356 | 106501 | Chase York | Parker Waichman LLP | 7:20-cv-74167-MCR-GRJ | |
| 15357 | 106513 | Thomas Zamboni | Parker Waichman LLP | 7:20-cv-74178-MCR-GRJ | |
| 15358 | 106517 | Josue Zuniga | Parker Waichman LLP | | 7:20-cv-74181-MCR-GRJ |
| 15359 | 200467 | Brian Monroe | Parker Waichman LLP | 8:20-cv-66883-MCR-GRJ | |
| 15360 | 266370 | Mark Atkinson | Parker Waichman LLP | 9:20-cv-09790-MCR-GRJ | |
| 15361 | 266373 | Kenny Bennett | Parker Waichman LLP | 9:20-cv-09795-MCR-GRJ | |
| 15362 | 266382 | John Decker | Parker Waichman LLP | 9:20-cv-09814-MCR-GRJ | |
| 15363 | 266400 | Courtney Heard | Parker Waichman LLP | | 9:20-cv-09850-MCR-GRJ |
| 15364 | 276312 | Kenneth Bennett | Parker Waichman LLP | 7:21-cv-01700-MCR-GRJ | |
| 15365 | 276313 | Kelvin Brown | Parker Waichman LLP | 7:21-cv-01704-MCR-GRJ | |
| 15366 | 276317 | Robert Craft | Parker Waichman LLP | | 7:21-cv-01719-MCR-GRJ |
| 15367 | 276327 | William Herold | Parker Waichman LLP | | 7:21-cv-01748-MCR-GRJ |
| 15368 | 276339 | David Oates | Parker Waichman LLP | 7:21-cv-01775-MCR-GRJ | |
| 15369 | 276349 | Lance Springs | Parker Waichman LLP | | 7:21-cv-01803-MCR-GRJ |
| 15370 | 301386 | Radon Burns | Parker Waichman LLP | | 7:21-cv-22060-MCR-GRJ |
| 15371 | 301426 | Christopher Watson | Parker Waichman LLP | 7:21-cv-22100-MCR-GRJ | |
| 15372 | 344408 | Ronald Johnwell | Parker Waichman LLP | 7:21-cv-63449-MCR-GRJ | |
| 15373 | 344410 | Patrick Downs | Parker Waichman LLP | 7:21-cv-63453-MCR-GRJ | |
| 15374 | 94400 | Michael Bettencourt | Paul LLP | | 3:19-cv-03915-MCR-GRJ |
| 15375 | 94412 | Andrae Brown | Paul LLP | | 3:19-cv-03926-MCR-GRJ |
| 15376 | 94417 | Ragan Burns | Paul LLP | | 3:19-cv-03942-MCR-GRJ |
| 15377 | 94425 | Giovanni Cantu | Paul LLP | | 3:19-cv-04019-MCR-GRJ |
| 15378 | 94439 | Edward Clay | Paul LLP | | 3:19-cv-04118-MCR-GRJ |
| 15379 | 94449 | David Cyphers | Paul LLP | | 3:19-cv-04147-MCR-GRJ |
| 15380 | 94474 | Amos Finch | Paul LLP | | 3:19-cv-04210-MCR-GRJ |
| 15381 | 94495 | Joshua Grigsby | Paul LLP | | 3:19-cv-04302-MCR-GRJ |
| 15382 | 94501 | Roshaun Hawkins | Paul LLP | | 3:19-cv-04309-MCR-GRJ |
| 15383 | 94508 | Majia Hinton | Paul LLP | | 3:19-cv-04317-MCR-GRJ |
| 15384 | 94523 | David Jackson | Paul LLP | | 3:19-cv-04358-MCR-GRJ |
| 15385 | 94527 | Devin Jenkins | Paul LLP | | 3:19-cv-04361-MCR-GRJ |
| 15386 | 94545 | Bradley King | Paul LLP | | 3:19-cv-04389-MCR-GRJ |
| 15387 | 94607 | Justin Petty | Paul LLP | | 3:19-cv-04485-MCR-GRJ |
| 15388 | 94618 | Dustin Price | Paul LLP | | 3:19-cv-04507-MCR-GRJ |
| 15389 | 94632 | Dashad Robinson | Paul LLP | | 3:19-cv-04519-MCR-GRJ |
| 15390 | 94653 | Zachary Sorrows | Paul LLP | | 3:19-cv-04565-MCR-GRJ |
| 15391 | 94667 | Michael Thorin | Paul LLP | | 3:19-cv-04608-MCR-GRJ |
| 15392 | 94668 | William Tilsley | Paul LLP | | 3:19-cv-04614-MCR-GRJ |
| 15393 | 96560 | Garry Edison | Paul LLP | | 3:19-cv-04202-MCR-GRJ |
| 15394 | 144467 | Shawn Lynch | Paul LLP | 7:20-cv-97546-MCR-GRJ | |
| 15395 | 144942 | Eric Sloan | Paul LLP | 9:20-cv-98217-MCR-GRJ | |
| 15396 | 145063 | Patrick Beam | Paul LLP | 7:20-cv-98380-MCR-GRJ | |
| 15397 | 145456 | Larry Johnson | Paul LLP | 7:20-cv-98129-MCR-GRJ | 3:22-cv-00423-MCR-GRJ |
| 15398 | 145586 | Steven Jirousek | Paul LLP | 7:20-cv-91361-MCR-GRJ | 3:20-cv-02447-MCR-GRJ |
| 15399 | 145611 | Britney Townsend | Paul LLP | | 3:22-cv-01407-MCR-GRJ |
| 15400 | 145687 | Travis Woods | Paul LLP | 7:20-cv-98501-MCR-GRJ | 3:22-cv-01453-MCR-GRJ |
| 15401 | 145697 | Danny Justice | Paul LLP | | 3:22-cv-01141-MCR-GRJ |
| 15402 | 145841 | William Bidwell | Paul LLP | | 3:22-cv-01737-MCR-GRJ |
| 15403 | 145881 | Micheal Blascyk | Paul LLP | | 3:22-cv-01753-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 15404 | 145919 | Andrew Rogers | Paul LLP | | 3:22-cv-01314-MCR-GRJ |
| 15405 | 146073 | Matthew Nitzel | Paul LLP | 7:20-cv-98587-MCR-GRJ | |
| 15406 | 146555 | Franklin Perkins | Paul LLP | | 3:22-cv-01906-MCR-GRJ |
| 15407 | 146650 | Kerry Mandt | Paul LLP | | 3:22-cv-01874-MCR-GRJ |
| 15408 | 146666 | Gabriel Smith | Paul LLP | 7:20-cv-99723-MCR-GRJ | 3:22-cv-01352-MCR-GRJ |
| 15409 | 146719 | David Iseminger | Paul LLP | 7:20-cv-99749-MCR-GRJ | |
| 15410 | 146727 | Ryan Haney | Paul LLP | 7:20-cv-99753-MCR-GRJ | |
| 15411 | 146740 | Tim Pingree | Paul LLP | | 3:22-cv-01953-MCR-GRJ |
| 15412 | 146812 | Roger Sutherland | Paul LLP | 7:20-cv-99792-MCR-GRJ | |
| 15413 | 146818 | Travis Stoufer | Paul LLP | 7:20-cv-99796-MCR-GRJ | |
| 15414 | 146903 | Adam Holman | Paul LLP | | 3:22-cv-01809-MCR-GRJ |
| 15415 | 147130 | Timothy Wiedrich | Paul LLP | | 3:22-cv-01431-MCR-GRJ |
| 15416 | 147458 | Melissa Hightower | Paul LLP | 8:20-cv-01641-MCR-GRJ | |
| 15417 | 148618 | Gordon Pringle | Paul LLP | 8:20-cv-43366-MCR-GRJ | |
| 15418 | 153595 | Gary Williams | Paul LLP | | 3:19-cv-01138-MCR-GRJ |
| 15419 | 157449 | Lafretia Yeggins | Paul LLP | | 3:22-cv-01479-MCR-GRJ |
| 15420 | 163503 | Shannon Stone | Paul LLP | 8:20-cv-03431-MCR-GRJ | |
| 15421 | 163799 | Cory Kelly | Paul LLP | 8:20-cv-03752-MCR-GRJ | |
| 15422 | 163843 | Mark Castillo | Paul LLP | 8:20-cv-49754-MCR-GRJ | |
| 15423 | 186168 | Ricky Bischoff | Paul LLP | 8:20-cv-04067-MCR-GRJ | 3:22-cv-00766-MCR-GRJ |
| 15424 | 203303 | Jerry Anguiano | Paul LLP | | 3:22-cv-00885-MCR-GRJ |
| 15425 | 203317 | Anthony Bell | Paul LLP | 8:20-cv-47687-MCR-GRJ | |
| 15426 | 203388 | Joseph Delaughter | Paul LLP | 8:20-cv-48009-MCR-GRJ | |
| 15427 | 203400 | Jeremy Dye | Paul LLP | 8:20-cv-47395-MCR-GRJ | |
| 15428 | 203466 | Travis Hamer | Paul LLP | 8:20-cv-47674-MCR-GRJ | 3:22-cv-00525-MCR-GRJ |
| 15429 | 203471 | Willie Harris | Paul LLP | | 3:22-cv-01790-MCR-GRJ |
| 15430 | 203490 | Justin Huggins | Paul LLP | | 3:22-cv-01121-MCR-GRJ |
| 15431 | 203673 | Derek Skinner | Paul LLP | 8:20-cv-48492-MCR-GRJ | 3:22-cv-00580-MCR-GRJ |
| 15432 | 203755 | Joe Zarillo | Paul LLP | | 3:22-cv-00416-MCR-GRJ |
| 15433 | 214669 | Joshua Gabriel | Paul LLP | | 3:22-cv-01782-MCR-GRJ |
| 15434 | 230622 | Thomas Gregory | Paul LLP | | 3:22-cv-01789-MCR-GRJ |
| 15435 | 230634 | Marsha Langlois | Paul LLP | | 3:22-cv-01157-MCR-GRJ |
| 15436 | 307015 | Steven Repp | Paul LLP | | 3:22-cv-01288-MCR-GRJ |
| 15437 | 91931 | Randall Judd | Pennock Law Firm LLC | | 8:20-cv-34367-MCR-GRJ |
| 15438 | 91949 | Chavis Nicholls | Pennock Law Firm LLC | | 8:20-cv-34398-MCR-GRJ |
| 15439 | 91956 | Justin Shriver | Pennock Law Firm LLC | | 8:20-cv-34412-MCR-GRJ |
| 15440 | 91971 | William Waiculonis | Pennock Law Firm LLC | 8:20-cv-34441-MCR-GRJ | |
| 15441 | 91974 | Brian Rodriguez | Pennock Law Firm LLC | | 8:20-cv-34447-MCR-GRJ |
| 15442 | 91989 | Daron Knox | Pennock Law Firm LLC | | 8:20-cv-34488-MCR-GRJ |
| 15443 | 210489 | Robert Monaghan | Pepper & Odom | | 3:20-cv-05593-MCR-GRJ |
| 15444 | 52603 | Michael Mayer | Peterson & Associates, P.C. | 7:20-cv-67009-MCR-GRJ | |
| 15445 | 52604 | Michael Menrath | Peterson & Associates, P.C. | 7:20-cv-67013-MCR-GRJ | |
| 15446 | 52607 | Gerald Jones | Peterson & Associates, P.C. | 7:20-cv-67025-MCR-GRJ | |
| 15447 | 52615 | Danny Leon Guerrero | Peterson & Associates, P.C. | 7:20-cv-67051-MCR-GRJ | |
| 15448 | 52624 | Paul Bertholf | Peterson & Associates, P.C. | 7:20-cv-67085-MCR-GRJ | |
| 15449 | 52634 | Randall Maas | Peterson & Associates, P.C. | 7:20-cv-67125-MCR-GRJ | |
| 15450 | 52641 | Dennis Simons | Peterson & Associates, P.C. | 7:20-cv-67151-MCR-GRJ | |
| 15451 | 52690 | Marcus Mack | Peterson & Associates, P.C. | 7:20-cv-67442-MCR-GRJ | |
| 15452 | 52697 | James Holub | Peterson & Associates, P.C. | 7:20-cv-67462-MCR-GRJ | |
| 15453 | 52701 | Brent Woodside | Peterson & Associates, P.C. | 7:20-cv-67474-MCR-GRJ | |
| 15454 | 52707 | Timothy Johnson | Peterson & Associates, P.C. | 7:20-cv-67490-MCR-GRJ | |
| 15455 | 52708 | Arthur Bower | Peterson & Associates, P.C. | 7:20-cv-67493-MCR-GRJ | |
| 15456 | 52709 | Chad Holm | Peterson & Associates, P.C. | | 7:20-cv-67496-MCR-GRJ |
| 15457 | 52718 | Larry Luis | Peterson & Associates, P.C. | | 7:20-cv-67516-MCR-GRJ |
| 15458 | 52727 | William Wayman | Peterson & Associates, P.C. | 7:20-cv-67535-MCR-GRJ | |
| 15459 | 52728 | Dana Wood | Peterson & Associates, P.C. | 7:20-cv-67537-MCR-GRJ | |
| 15460 | 52768 | Hector Lopez Torres | Peterson & Associates, P.C. | 7:20-cv-67630-MCR-GRJ | |
| 15461 | 52779 | Justin Cutbirth | Peterson & Associates, P.C. | | 7:20-cv-67660-MCR-GRJ |
| 15462 | 52783 | John Boles | Peterson & Associates, P.C. | | 7:20-cv-67675-MCR-GRJ |
| 15463 | 52789 | Christopher Benson | Peterson & Associates, P.C. | 7:20-cv-67698-MCR-GRJ | |
| 15464 | 52800 | Michael Megahan | Peterson & Associates, P.C. | | 7:20-cv-67736-MCR-GRJ |
| 15465 | 52815 | Waine Eagleson | Peterson & Associates, P.C. | 7:20-cv-67793-MCR-GRJ | |
| 15466 | 52819 | Natasha Carodine | Peterson & Associates, P.C. | 7:20-cv-67804-MCR-GRJ | |
| 15467 | 52821 | Gabriel Faath | Peterson & Associates, P.C. | | 7:20-cv-67812-MCR-GRJ |
| 15468 | 52832 | Ryan Bell | Peterson & Associates, P.C. | 7:20-cv-67854-MCR-GRJ | |
| 15469 | 52836 | Christopher Saady | Peterson & Associates, P.C. | | 7:20-cv-67864-MCR-GRJ |
| 15470 | 52851 | Jacob Langdon | Peterson & Associates, P.C. | 7:20-cv-67907-MCR-GRJ | |
| 15471 | 52858 | Clinton Ufford | Peterson & Associates, P.C. | 7:20-cv-67927-MCR-GRJ | |
| 15472 | 52860 | Justin Mcdonell | Peterson & Associates, P.C. | 7:20-cv-67932-MCR-GRJ | |
| 15473 | 52862 | Jacqueline Bell | Peterson & Associates, P.C. | | 7:20-cv-67938-MCR-GRJ |
| 15474 | 52864 | Timothy Jessen | Peterson & Associates, P.C. | | 7:20-cv-67944-MCR-GRJ |
| 15475 | 52875 | Cari Unzel | Peterson & Associates, P.C. | | 7:20-cv-68267-MCR-GRJ |
| 15476 | 52876 | Matthew Schimmel | Peterson & Associates, P.C. | | 7:20-cv-68270-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 15477 | 52893 | Joshua Copisky | Peterson & Associates, P.C. | 7:20-cv-68344-MCR-GRJ | |
| 15478 | 52901 | Michael Herre | Peterson & Associates, P.C. | 7:20-cv-68378-MCR-GRJ | |
| 15479 | 52904 | Bradley Brown | Peterson & Associates, P.C. | 7:20-cv-68393-MCR-GRJ | |
| 15480 | 52912 | Thomas Greer | Peterson & Associates, P.C. | 7:20-cv-68433-MCR-GRJ | |
| 15481 | 52913 | Eric Simpson | Peterson & Associates, P.C. | 7:20-cv-68437-MCR-GRJ | |
| 15482 | 52915 | Daniel Constantineau | Peterson & Associates, P.C. | 7:20-cv-68447-MCR-GRJ | |
| 15483 | 52917 | Nathaniel Traver | Peterson & Associates, P.C. | | 7:20-cv-68452-MCR-GRJ |
| 15484 | 52919 | Randall Bell | Peterson & Associates, P.C. | 7:20-cv-68460-MCR-GRJ | |
| 15485 | 52935 | Devin Wilson | Peterson & Associates, P.C. | 7:20-cv-68520-MCR-GRJ | |
| 15486 | 52936 | Mario Huerta | Peterson & Associates, P.C. | | 7:20-cv-68523-MCR-GRJ |
| 15487 | 52944 | Keith Brooks | Peterson & Associates, P.C. | 7:20-cv-68547-MCR-GRJ | |
| 15488 | 52950 | Jessica Albro | Peterson & Associates, P.C. | | 7:20-cv-68564-MCR-GRJ |
| 15489 | 52953 | Anthony Tank | Peterson & Associates, P.C. | 7:20-cv-68578-MCR-GRJ | |
| 15490 | 52959 | Jason Hornbeck | Peterson & Associates, P.C. | 7:20-cv-68607-MCR-GRJ | |
| 15491 | 52963 | Justyn Husemann | Peterson & Associates, P.C. | 7:20-cv-68627-MCR-GRJ | |
| 15492 | 52968 | Marcus Davila | Peterson & Associates, P.C. | 7:20-cv-68650-MCR-GRJ | |
| 15493 | 52971 | John Phillips | Peterson & Associates, P.C. | 7:20-cv-69079-MCR-GRJ | |
| 15494 | 52996 | Mark Bowman | Peterson & Associates, P.C. | 7:20-cv-69120-MCR-GRJ | |
| 15495 | 53002 | Thomas Hott | Peterson & Associates, P.C. | 7:20-cv-69130-MCR-GRJ | |
| 15496 | 53004 | Brian Hewitt | Peterson & Associates, P.C. | 7:20-cv-69134-MCR-GRJ | |
| 15497 | 53006 | Joseph Clayton | Peterson & Associates, P.C. | 7:20-cv-69138-MCR-GRJ | |
| 15498 | 53012 | Levi Blanchard | Peterson & Associates, P.C. | 7:20-cv-69151-MCR-GRJ | |
| 15499 | 53015 | Jeffrey Guzman | Peterson & Associates, P.C. | 7:20-cv-69158-MCR-GRJ | |
| 15500 | 53017 | Patrick Rescigno | Peterson & Associates, P.C. | 7:20-cv-69162-MCR-GRJ | |
| 15501 | 53018 | Michael Janich | Peterson & Associates, P.C. | | 7:20-cv-69164-MCR-GRJ |
| 15502 | 53025 | Craig Smith | Peterson & Associates, P.C. | | 7:20-cv-69176-MCR-GRJ |
| 15503 | 53029 | Christopher Hibbard | Peterson & Associates, P.C. | | 7:20-cv-69185-MCR-GRJ |
| 15504 | 53036 | Michael Hendrix | Peterson & Associates, P.C. | 7:20-cv-69207-MCR-GRJ | |
| 15505 | 53037 | Shawn Niemeyer | Peterson & Associates, P.C. | 7:20-cv-69210-MCR-GRJ | |
| 15506 | 53039 | Kyle Schmauss | Peterson & Associates, P.C. | | 7:20-cv-69216-MCR-GRJ |
| 15507 | 53040 | Philip Whitener | Peterson & Associates, P.C. | 7:20-cv-69219-MCR-GRJ | |
| 15508 | 53047 | Daniel Shively | Peterson & Associates, P.C. | 7:20-cv-69241-MCR-GRJ | |
| 15509 | 53052 | Emanuel Fisher | Peterson & Associates, P.C. | 7:20-cv-69258-MCR-GRJ | |
| 15510 | 53061 | Nickolas Ahola | Peterson & Associates, P.C. | | 7:20-cv-69285-MCR-GRJ |
| 15511 | 53066 | Jose Suero | Peterson & Associates, P.C. | 7:20-cv-69301-MCR-GRJ | |
| 15512 | 53071 | Robert Todd | Peterson & Associates, P.C. | 7:20-cv-69315-MCR-GRJ | |
| 15513 | 53079 | Daniel Czerepak | Peterson & Associates, P.C. | | 7:20-cv-69332-MCR-GRJ |
| 15514 | 53084 | Adrien Baker | Peterson & Associates, P.C. | | 7:20-cv-69342-MCR-GRJ |
| 15515 | 53086 | Joshua Smith-Slomsky | Peterson & Associates, P.C. | 7:20-cv-69345-MCR-GRJ | |
| 15516 | 53088 | Adam Duke | Peterson & Associates, P.C. | 7:20-cv-69349-MCR-GRJ | |
| 15517 | 53094 | Marcus Burge | Peterson & Associates, P.C. | | 7:20-cv-69359-MCR-GRJ |
| 15518 | 53096 | Paul Sharp | Peterson & Associates, P.C. | | 7:20-cv-69363-MCR-GRJ |
| 15519 | 53097 | Corey Knight | Peterson & Associates, P.C. | 7:20-cv-69365-MCR-GRJ | |
| 15520 | 53102 | Kory Trebesch | Peterson & Associates, P.C. | | 7:20-cv-69375-MCR-GRJ |
| 15521 | 53106 | Dylan Zimmerman | Peterson & Associates, P.C. | | 7:20-cv-69383-MCR-GRJ |
| 15522 | 53115 | Brett Bowers | Peterson & Associates, P.C. | 7:20-cv-69401-MCR-GRJ | |
| 15523 | 53116 | Anthony Cedarholm | Peterson & Associates, P.C. | 7:20-cv-69403-MCR-GRJ | |
| 15524 | 53123 | Angelina Garcia | Peterson & Associates, P.C. | 7:20-cv-69415-MCR-GRJ | |
| 15525 | 53124 | Mark Cansino | Peterson & Associates, P.C. | 7:20-cv-69417-MCR-GRJ | |
| 15526 | 53156 | Trent Stuart | Peterson & Associates, P.C. | | 7:20-cv-69479-MCR-GRJ |
| 15527 | 53171 | Karl Patterson | Peterson & Associates, P.C. | 7:20-cv-69505-MCR-GRJ | |
| 15528 | 53202 | James Valencourt | Peterson & Associates, P.C. | 7:20-cv-69554-MCR-GRJ | |
| 15529 | 53217 | Jerry Diaz | Peterson & Associates, P.C. | 7:20-cv-69569-MCR-GRJ | |
| 15530 | 53231 | James Kuhn | Peterson & Associates, P.C. | 7:20-cv-69582-MCR-GRJ | |
| 15531 | 53238 | John Orozco | Peterson & Associates, P.C. | 7:20-cv-69592-MCR-GRJ | |
| 15532 | 53246 | Christopher Hostler | Peterson & Associates, P.C. | 7:20-cv-69606-MCR-GRJ | |
| 15533 | 53255 | David Watson | Peterson & Associates, P.C. | 7:20-cv-69623-MCR-GRJ | |
| 15534 | 53256 | Robert Cavins | Peterson & Associates, P.C. | 7:20-cv-69625-MCR-GRJ | |
| 15535 | 53257 | Maegan Houck | Peterson & Associates, P.C. | | 7:20-cv-69626-MCR-GRJ |
| 15536 | 53260 | Caleb Huelsbeck | Peterson & Associates, P.C. | 7:20-cv-69632-MCR-GRJ | |
| 15537 | 53261 | Thor Bannister | Peterson & Associates, P.C. | | 7:20-cv-69634-MCR-GRJ |
| 15538 | 53262 | Sailamo Ae | Peterson & Associates, P.C. | 7:20-cv-69636-MCR-GRJ | |
| 15539 | 53287 | Albert Fassler | Peterson & Associates, P.C. | 7:20-cv-69699-MCR-GRJ | |
| 15540 | 53288 | David Boyle | Peterson & Associates, P.C. | 7:20-cv-69702-MCR-GRJ | |
| 15541 | 53301 | Ron Colombe | Peterson & Associates, P.C. | 7:20-cv-69732-MCR-GRJ | |
| 15542 | 53324 | Darryn Jarrett | Peterson & Associates, P.C. | 7:20-cv-69786-MCR-GRJ | |
| 15543 | 53340 | Terry Luke | Peterson & Associates, P.C. | | 7:20-cv-69828-MCR-GRJ |
| 15544 | 53366 | Eric Thompson | Peterson & Associates, P.C. | 7:20-cv-69898-MCR-GRJ | |
| 15545 | 53367 | Stephen Graves | Peterson & Associates, P.C. | 7:20-cv-69900-MCR-GRJ | |
| 15546 | 53390 | Zachary Bradley | Peterson & Associates, P.C. | 7:20-cv-70962-MCR-GRJ | |
| 15547 | 53415 | Ray Ramos | Peterson & Associates, P.C. | 7:20-cv-71011-MCR-GRJ | |
| 15548 | 53436 | Marquez Trujillo | Peterson & Associates, P.C. | | 7:20-cv-71052-MCR-GRJ |
| 15549 | 53458 | Ronald Brown | Peterson & Associates, P.C. | 7:20-cv-71100-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 15550 | 53476 | Michael Rice | Peterson & Associates, P.C. | 7:20-cv-71147-MCR-GRJ | |
| 15551 | 168591 | Blair Burgess | Peterson & Associates, P.C. | 7:20-cv-88813-MCR-GRJ | |
| 15552 | 168610 | Mark Wells | Peterson & Associates, P.C. | | 7:20-cv-88831-MCR-GRJ |
| 15553 | 200514 | Travis Brewington | Peterson & Associates, P.C. | | 8:20-cv-69512-MCR-GRJ |
| 15554 | 200521 | Razmig Dokmadjian | Peterson & Associates, P.C. | | 8:20-cv-69532-MCR-GRJ |
| 15555 | 200525 | Anthony Harris | Peterson & Associates, P.C. | 8:20-cv-69543-MCR-GRJ | |
| 15556 | 200541 | Claired Ramirez | Peterson & Associates, P.C. | 8:20-cv-69589-MCR-GRJ | |
| 15557 | 200547 | Filemoni Tanielu | Peterson & Associates, P.C. | 8:20-cv-69606-MCR-GRJ | |
| 15558 | 258685 | Jonathan Shepherd | Peterson & Associates, P.C. | 9:20-cv-01667-MCR-GRJ | |
| 15559 | 279947 | Raymond Barker | Peterson & Associates, P.C. | | 9:20-cv-20080-MCR-GRJ |
| 15560 | 279953 | Chase Doar | Peterson & Associates, P.C. | 9:20-cv-20091-MCR-GRJ | |
| 15561 | 279959 | Leon Kucharski | Peterson & Associates, P.C. | | 9:20-cv-20103-MCR-GRJ |
| 15562 | 279982 | David Trott | Peterson & Associates, P.C. | | 9:20-cv-20143-MCR-GRJ |
| 15563 | 280033 | Daniel Benavides | Peterson & Associates, P.C. | 9:20-cv-20150-MCR-GRJ | |
| 15564 | 280034 | Tanner Bloomquist | Peterson & Associates, P.C. | | 9:20-cv-20151-MCR-GRJ |
| 15565 | 280041 | Jason Henke | Peterson & Associates, P.C. | 9:20-cv-20158-MCR-GRJ | |
| 15566 | 280048 | Darnnell Noble | Peterson & Associates, P.C. | | 9:20-cv-20165-MCR-GRJ |
| 15567 | 280051 | Thaddeus Slocum | Peterson & Associates, P.C. | | 9:20-cv-20168-MCR-GRJ |
| 15568 | 280052 | Steven Vidal | Peterson & Associates, P.C. | | 9:20-cv-20169-MCR-GRJ |
| 15569 | 289441 | Robert Reed | Peterson & Associates, P.C. | | 7:21-cv-10384-MCR-GRJ |
| 15570 | 292020 | Melvin Armstrong | Peterson & Associates, P.C. | 7:21-cv-12412-MCR-GRJ | |
| 15571 | 292038 | John Phrachansiri | Peterson & Associates, P.C. | | 7:21-cv-12430-MCR-GRJ |
| 15572 | 292130 | Ray Ratheal | Peterson & Associates, P.C. | 7:21-cv-12515-MCR-GRJ | |
| 15573 | 305222 | Adam Mcalerney | Peterson & Associates, P.C. | 7:21-cv-24430-MCR-GRJ | |
| 15574 | 305228 | Kyle Reuter | Peterson & Associates, P.C. | | 7:21-cv-24436-MCR-GRJ |
| 15575 | 305346 | Justin Aguayo | Peterson & Associates, P.C. | | 7:21-cv-24468-MCR-GRJ |
| 15576 | 305347 | Isaac Alatorre | Peterson & Associates, P.C. | 7:21-cv-24469-MCR-GRJ | |
| 15577 | 305348 | Juan Alvarez | Peterson & Associates, P.C. | | 7:21-cv-24470-MCR-GRJ |
| 15578 | 305350 | Brandon Bartley | Peterson & Associates, P.C. | 7:21-cv-24472-MCR-GRJ | |
| 15579 | 305352 | Guy Bond | Peterson & Associates, P.C. | 7:21-cv-24474-MCR-GRJ | |
| 15580 | 305354 | Marcus Brown | Peterson & Associates, P.C. | | 7:21-cv-24476-MCR-GRJ |
| 15581 | 305355 | Harvey Brown | Peterson & Associates, P.C. | 7:21-cv-24477-MCR-GRJ | |
| 15582 | 305357 | Justin Byington | Peterson & Associates, P.C. | 7:21-cv-24479-MCR-GRJ | |
| 15583 | 305374 | William Geheb | Peterson & Associates, P.C. | 7:21-cv-24496-MCR-GRJ | |
| 15584 | 305375 | Jacob Gilmore | Peterson & Associates, P.C. | 7:21-cv-24497-MCR-GRJ | |
| 15585 | 305396 | Jack Jenkins | Peterson & Associates, P.C. | 7:21-cv-24518-MCR-GRJ | |
| 15586 | 305416 | Abel Ortiz | Peterson & Associates, P.C. | 7:21-cv-24538-MCR-GRJ | |
| 15587 | 305423 | Mario Perez-Palomares | Peterson & Associates, P.C. | 7:21-cv-24545-MCR-GRJ | |
| 15588 | 305424 | John Peterson | Peterson & Associates, P.C. | | 7:21-cv-24546-MCR-GRJ |
| 15589 | 305428 | Daniel Rogers | Peterson & Associates, P.C. | | 7:21-cv-24550-MCR-GRJ |
| 15590 | 305433 | Jason Ryan | Peterson & Associates, P.C. | 7:21-cv-24555-MCR-GRJ | |
| 15591 | 305451 | Cameron Young | Peterson & Associates, P.C. | | 7:21-cv-24573-MCR-GRJ |
| 15592 | 308638 | Drew Acton | Peterson & Associates, P.C. | | 7:21-cv-26759-MCR-GRJ |
| 15593 | 308648 | Robert Caudill | Peterson & Associates, P.C. | 7:21-cv-26769-MCR-GRJ | |
| 15594 | 308649 | Tysheika Collins | Peterson & Associates, P.C. | | 7:21-cv-26770-MCR-GRJ |
| 15595 | 308650 | Gabriel Cortez | Peterson & Associates, P.C. | 7:21-cv-26771-MCR-GRJ | |
| 15596 | 308684 | Kelsea Stafford-Louisiana | Peterson & Associates, P.C. | 7:21-cv-26805-MCR-GRJ | |
| 15597 | 308686 | William Strohm | Peterson & Associates, P.C. | 7:21-cv-26807-MCR-GRJ | |
| 15598 | 323623 | Anthony Willetts | Peterson & Associates, P.C. | | 7:21-cv-38763-MCR-GRJ |
| 15599 | 323628 | Robert Nance | Peterson & Associates, P.C. | | 7:21-cv-38771-MCR-GRJ |
| 15600 | 323629 | Leroy Mckelvey | Peterson & Associates, P.C. | 7:21-cv-38772-MCR-GRJ | |
| 15601 | 323635 | Manuel Cabrera | Peterson & Associates, P.C. | 7:21-cv-38782-MCR-GRJ | |
| 15602 | 323639 | Shannon Dool | Peterson & Associates, P.C. | 7:21-cv-38788-MCR-GRJ | |
| 15603 | 323640 | Leopoldo Espino | Peterson & Associates, P.C. | 7:21-cv-38790-MCR-GRJ | |
| 15604 | 323643 | Jesse Gonzalez | Peterson & Associates, P.C. | 7:21-cv-38794-MCR-GRJ | |
| 15605 | 323649 | Mark Mcguire | Peterson & Associates, P.C. | | 7:21-cv-38804-MCR-GRJ |
| 15606 | 323652 | Brandon Minor | Peterson & Associates, P.C. | | 7:21-cv-38809-MCR-GRJ |
| 15607 | 323666 | Michael Wynn | Peterson & Associates, P.C. | 7:21-cv-38830-MCR-GRJ | |
| 15608 | 325718 | Jonathon Benjamin | Peterson & Associates, P.C. | 7:21-cv-44331-MCR-GRJ | |
| 15609 | 325721 | Vivian Cooke | Peterson & Associates, P.C. | 7:21-cv-44334-MCR-GRJ | |
| 15610 | 325722 | Terry Dougan | Peterson & Associates, P.C. | | 7:21-cv-44335-MCR-GRJ |
| 15611 | 325724 | Andrew Murray | Peterson & Associates, P.C. | | 7:21-cv-44337-MCR-GRJ |
| 15612 | 325726 | Emmanuel Pena | Peterson & Associates, P.C. | 7:21-cv-44339-MCR-GRJ | |
| 15613 | 325731 | Michael Walton | Peterson & Associates, P.C. | | 7:21-cv-44344-MCR-GRJ |
| 15614 | 355572 | Dylan Smothers | Peterson & Associates, P.C. | | 3:22-cv-00679-MCR-GRJ |
| 15615 | 355942 | Jonathan Davis | Peterson & Associates, P.C. | | 3:22-cv-00810-MCR-GRJ |
| 15616 | 355943 | Max Dreyer | Peterson & Associates, P.C. | | 3:22-cv-00834-MCR-GRJ |
| 15617 | 355944 | Thomas Glass | Peterson & Associates, P.C. | | 3:22-cv-00837-MCR-GRJ |
| 15618 | 355946 | Lloyd Kirk | Peterson & Associates, P.C. | | 3:22-cv-00851-MCR-GRJ |
| 15619 | 355947 | Jacqueline Moore | Peterson & Associates, P.C. | | 3:22-cv-00852-MCR-GRJ |
| 15620 | 355948 | Eric Sprague | Peterson & Associates, P.C. | | 3:22-cv-00869-MCR-GRJ |
| 15621 | 355963 | Gary Waters | Peterson & Associates, P.C. | | 3:22-cv-00878-MCR-GRJ |
| 15622 | 81524 | Joshua Harmon | Pratt Clay, LLC | | 8:20-cv-04466-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 15623 | 81526 | Virgil Keith | Pratt Clay, LLC | | 8:20-cv-04470-MCR-GRJ |
| 15624 | 81528 | Daren Thompson | Pratt Clay, LLC | | 8:20-cv-04474-MCR-GRJ |
| 15625 | 81530 | Ryan Mcdonald | Pratt Clay, LLC | | 8:20-cv-04478-MCR-GRJ |
| 15626 | 6289 | Lavasta Carter | Preuss | Foster | | 8:20-cv-04917-MCR-GRJ |
| 15627 | 6291 | William Childers | Preuss | Foster | | 8:20-cv-04924-MCR-GRJ |
| 15628 | 6294 | Rogelio Corrales | Preuss | Foster | | 8:20-cv-04934-MCR-GRJ |
| 15629 | 6298 | Joshua Hill | Preuss | Foster | | 8:20-cv-04949-MCR-GRJ |
| 15630 | 6301 | Darrell Jackson | Preuss | Foster | | 8:20-cv-04960-MCR-GRJ |
| 15631 | 6303 | Darren Johnson | Preuss | Foster | | 8:20-cv-04967-MCR-GRJ |
| 15632 | 6309 | Roger Kinney | Preuss | Foster | | 8:20-cv-04985-MCR-GRJ |
| 15633 | 6313 | Matthew Louviere | Preuss | Foster | | 8:20-cv-04996-MCR-GRJ |
| 15634 | 6316 | Michael Marvin | Preuss | Foster | | 8:20-cv-05004-MCR-GRJ |
| 15635 | 135973 | Clance Corder | Price Armstrong | 8:20-cv-14576-MCR-GRJ | |
| 15636 | 136001 | Jerald Henry | Price Armstrong | | 8:20-cv-11516-MCR-GRJ |
| 15637 | 136003 | Brett Howard | Price Armstrong | | 8:20-cv-11522-MCR-GRJ |
| 15638 | 136027 | Jacob Neal | Price Armstrong | | 8:20-cv-11537-MCR-GRJ |
| 15639 | 136029 | Ty Owens | Price Armstrong | | 8:20-cv-14764-MCR-GRJ |
| 15640 | 136042 | Michael Scott | Price Armstrong | 8:20-cv-14808-MCR-GRJ | |
| 15641 | 136045 | James Shelton | Price Armstrong | | 8:20-cv-14821-MCR-GRJ |
| 15642 | 136063 | Harold Werner | Price Armstrong | | 8:20-cv-14875-MCR-GRJ |
| 15643 | 175022 | Mason Morgante | Price Armstrong | | 7:20-cv-46785-MCR-GRJ |
| 15644 | 293574 | Jacob Roberts | Price Armstrong | | 7:21-cv-12531-MCR-GRJ |
| 15645 | 345859 | Devin Mclemore | Price Armstrong | | 7:21-cv-64432-MCR-GRJ |
| 15646 | 174291 | William Bechtel | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-15711-MCR-GRJ |
| 15647 | 174309 | Cedric Garner | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-05924-MCR-GRJ |
| 15648 | 174322 | Steven Jowers | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-15715-MCR-GRJ |
| 15649 | 174329 | Robert Lord | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-15718-MCR-GRJ |
| 15650 | 174343 | Zachary Nixon | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-15731-MCR-GRJ |
| 15651 | 176269 | Adam Davison | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-15753-MCR-GRJ |
| 15652 | 176270 | Troy Eck | Rappaport, Glass, Levine & Zullo LLP | | 8:20-cv-15754-MCR-GRJ |
| 15653 | 263255 | Donzel Laney | Rasmussen Law Firm, LLC | | 7:21-cv-19956-MCR-GRJ |
| 15654 | 266262 | Toby Adams | Rasmussen Law Firm, LLC | | 7:21-cv-18359-MCR-GRJ |
| 15655 | 266278 | Carmelita Curtis | Rasmussen Law Firm, LLC | | 7:21-cv-18369-MCR-GRJ |
| 15656 | 266290 | Michael Haney | Rasmussen Law Firm, LLC | | 7:21-cv-18375-MCR-GRJ |
| 15657 | 266292 | Paul Huerta | Rasmussen Law Firm, LLC | | 7:21-cv-18377-MCR-GRJ |
| 15658 | 266293 | Seth Jackson | Rasmussen Law Firm, LLC | | 7:21-cv-18378-MCR-GRJ |
| 15659 | 266298 | Charles Kojak | Rasmussen Law Firm, LLC | | 7:21-cv-19964-MCR-GRJ |
| 15660 | 266301 | Jason Maniscalco | Rasmussen Law Firm, LLC | | 7:21-cv-18380-MCR-GRJ |
| 15661 | 266313 | Alton Owens | Rasmussen Law Firm, LLC | | 7:21-cv-19980-MCR-GRJ |
| 15662 | 266326 | Tristan Rempel | Rasmussen Law Firm, LLC | | 7:21-cv-18385-MCR-GRJ |
| 15663 | 266340 | Brian Stiles | Rasmussen Law Firm, LLC | | 7:21-cv-18314-MCR-GRJ |
| 15664 | 266343 | Darrion Tate | Rasmussen Law Firm, LLC | | 7:21-cv-18404-MCR-GRJ |
| 15665 | 270417 | Debra Griffin | Rasmussen Law Firm, LLC | | 7:21-cv-18412-MCR-GRJ |
| 15666 | 270420 | Essence Payne | Rasmussen Law Firm, LLC | | 7:21-cv-19994-MCR-GRJ |
| 15667 | 279906 | Brian Gay | Rasmussen Law Firm, LLC | | 7:21-cv-18445-MCR-GRJ |
| 15668 | 279907 | Justin Green | Rasmussen Law Firm, LLC | | 7:21-cv-20866-MCR-GRJ |
| 15669 | 279909 | Sean Hendrickson | Rasmussen Law Firm, LLC | | 7:21-cv-18448-MCR-GRJ |
| 15670 | 279910 | Royce Holmes | Rasmussen Law Firm, LLC | | 7:21-cv-18450-MCR-GRJ |
| 15671 | 279914 | Justin Lloyd | Rasmussen Law Firm, LLC | | 7:21-cv-19996-MCR-GRJ |
| 15672 | 279921 | Brett Neisen | Rasmussen Law Firm, LLC | | 7:21-cv-20007-MCR-GRJ |
| 15673 | 279922 | Nicholas Nunnally | Rasmussen Law Firm, LLC | | 7:21-cv-20009-MCR-GRJ |
| 15674 | 279928 | Dale Pierre | Rasmussen Law Firm, LLC | | 7:21-cv-13178-MCR-GRJ |
| 15675 | 279930 | Rafael Rodriguez-Ferrer | Rasmussen Law Firm, LLC | | 7:21-cv-18458-MCR-GRJ |
| 15676 | 293576 | Gerald Johnson | Rasmussen Law Firm, LLC | | 7:21-cv-26233-MCR-GRJ |
| 15677 | 5518 | Jassen Adger | Reich and Binstock, LLP | | 7:20-cv-00416-MCR-GRJ |
| 15678 | 5519 | Stevon Adkins | Reich and Binstock, LLP | 7:20-cv-00418-MCR-GRJ | |
| 15679 | 5520 | Felix Aguirre | Reich and Binstock, LLP | 7:20-cv-00421-MCR-GRJ | |
| 15680 | 5527 | Zachary Allender | Reich and Binstock, LLP | 7:20-cv-00437-MCR-GRJ | |
| 15681 | 5529 | Juan Alvarez | Reich and Binstock, LLP | | 7:20-cv-00440-MCR-GRJ |
| 15682 | 5530 | Mario Paz Alvarez | Reich and Binstock, LLP | 7:20-cv-00442-MCR-GRJ | |
| 15683 | 5535 | Keri Anderson | Reich and Binstock, LLP | 7:20-cv-00633-MCR-GRJ | |
| 15684 | 5536 | Jamaal Anderson | Reich and Binstock, LLP | | 7:20-cv-00634-MCR-GRJ |
| 15685 | 5537 | Joshua Arntson | Reich and Binstock, LLP | 7:20-cv-00635-MCR-GRJ | |
| 15686 | 5538 | Samuel Aron | Reich and Binstock, LLP | | 7:20-cv-00636-MCR-GRJ |
| 15687 | 5542 | David Austin | Reich and Binstock, LLP | 7:20-cv-00642-MCR-GRJ | |
| 15688 | 5545 | Matthew Bain | Reich and Binstock, LLP | 7:20-cv-00645-MCR-GRJ | |
| 15689 | 5549 | Paul Baldwin | Reich and Binstock, LLP | | 7:20-cv-00651-MCR-GRJ |
| 15690 | 5551 | Nathaniel Barlow | Reich and Binstock, LLP | 7:20-cv-00654-MCR-GRJ | |
| 15691 | 5557 | Travis Bays | Reich and Binstock, LLP | 7:20-cv-00693-MCR-GRJ | |
| 15692 | 5563 | Dwight Belles | Reich and Binstock, LLP | 7:20-cv-00704-MCR-GRJ | |
| 15693 | 5565 | Joshua Bennett | Reich and Binstock, LLP | 7:20-cv-00711-MCR-GRJ | |
| 15694 | 5569 | Jesse Bills | Reich and Binstock, LLP | 7:20-cv-00717-MCR-GRJ | |
| 15695 | 5572 | Antonette Binns | Reich and Binstock, LLP | 7:20-cv-00722-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 15696 | 5575 | Christopher Blasingame | Reich and Binstock, LLP | 7:20-cv-00725-MCR-GRJ | |
| 15697 | 5578 | Donnaie Boseman | Reich and Binstock, LLP | 7:20-cv-00789-MCR-GRJ | |
| 15698 | 5586 | Stephen Boyer | Reich and Binstock, LLP | 7:20-cv-00813-MCR-GRJ | |
| 15699 | 5588 | Thomas Bradley | Reich and Binstock, LLP | 7:20-cv-00817-MCR-GRJ | |
| 15700 | 5591 | James Bray | Reich and Binstock, LLP | 7:20-cv-00821-MCR-GRJ | |
| 15701 | 5596 | Jared Brong | Reich and Binstock, LLP | | 7:20-cv-00833-MCR-GRJ |
| 15702 | 5598 | Aaron Brooks | Reich and Binstock, LLP | 7:20-cv-00835-MCR-GRJ | |
| 15703 | 5599 | Donald Brower | Reich and Binstock, LLP | 7:20-cv-00836-MCR-GRJ | |
| 15704 | 5613 | Daniel Bulkley | Reich and Binstock, LLP | | 7:20-cv-00972-MCR-GRJ |
| 15705 | 5614 | Gerard Bullock | Reich and Binstock, LLP | 7:20-cv-00973-MCR-GRJ | |
| 15706 | 5615 | Troy Bunce | Reich and Binstock, LLP | 7:20-cv-00983-MCR-GRJ | |
| 15707 | 5621 | David Burroughs | Reich and Binstock, LLP | 7:20-cv-00015-MCR-GRJ | |
| 15708 | 5622 | Richard Busa | Reich and Binstock, LLP | 7:20-cv-00018-MCR-GRJ | |
| 15709 | 5625 | Bradley Cain | Reich and Binstock, LLP | 7:20-cv-01023-MCR-GRJ | |
| 15710 | 5627 | Anton Calloway | Reich and Binstock, LLP | | 7:20-cv-01026-MCR-GRJ |
| 15711 | 5629 | Michael Campbell | Reich and Binstock, LLP | 7:20-cv-01030-MCR-GRJ | |
| 15712 | 5632 | Darren Capers | Reich and Binstock, LLP | 7:20-cv-01066-MCR-GRJ | |
| 15713 | 5635 | Michael Carlton | Reich and Binstock, LLP | 7:20-cv-00175-MCR-GRJ | |
| 15714 | 5641 | Luis Carvajal | Reich and Binstock, LLP | 7:20-cv-01091-MCR-GRJ | |
| 15715 | 5642 | Shelby Cash | Reich and Binstock, LLP | 7:20-cv-01094-MCR-GRJ | |
| 15716 | 5650 | Larry Chan | Reich and Binstock, LLP | 7:20-cv-01105-MCR-GRJ | |
| 15717 | 5651 | Shaun Chan | Reich and Binstock, LLP | | 7:20-cv-01106-MCR-GRJ |
| 15718 | 5658 | Dakoda Christensen | Reich and Binstock, LLP | | 7:20-cv-01126-MCR-GRJ |
| 15719 | 5659 | William Clarno | Reich and Binstock, LLP | 7:20-cv-01127-MCR-GRJ | |
| 15720 | 5660 | Ann Clouse | Reich and Binstock, LLP | | 7:20-cv-01128-MCR-GRJ |
| 15721 | 5661 | Carl Cobb | Reich and Binstock, LLP | 7:20-cv-01129-MCR-GRJ | |
| 15722 | 5666 | David Confer | Reich and Binstock, LLP | 7:20-cv-01134-MCR-GRJ | |
| 15723 | 5667 | Charles Cook | Reich and Binstock, LLP | 7:20-cv-01135-MCR-GRJ | |
| 15724 | 5670 | Michael Cork | Reich and Binstock, LLP | 7:20-cv-01138-MCR-GRJ | |
| 15725 | 5672 | Luis Cortes | Reich and Binstock, LLP | 7:20-cv-01140-MCR-GRJ | |
| 15726 | 5673 | Hector Cortez | Reich and Binstock, LLP | 7:20-cv-01142-MCR-GRJ | |
| 15727 | 5677 | Nathan Covey | Reich and Binstock, LLP | 7:20-cv-01145-MCR-GRJ | |
| 15728 | 5680 | Daniel Cox | Reich and Binstock, LLP | 7:20-cv-01148-MCR-GRJ | |
| 15729 | 5684 | David Crowder | Reich and Binstock, LLP | | 7:20-cv-01152-MCR-GRJ |
| 15730 | 5687 | Kevin Cutler | Reich and Binstock, LLP | 7:20-cv-01155-MCR-GRJ | |
| 15731 | 5693 | Marshall Davis | Reich and Binstock, LLP | 7:20-cv-01161-MCR-GRJ | |
| 15732 | 5705 | Michael Domenici | Reich and Binstock, LLP | 7:20-cv-01172-MCR-GRJ | |
| 15733 | 5708 | Joshua Drewes | Reich and Binstock, LLP | 7:20-cv-01175-MCR-GRJ | |
| 15734 | 5709 | Matthew Duganier | Reich and Binstock, LLP | 7:20-cv-01176-MCR-GRJ | |
| 15735 | 5712 | Brannon Dyer | Reich and Binstock, LLP | 7:20-cv-01179-MCR-GRJ | |
| 15736 | 5713 | Donald Easthouse | Reich and Binstock, LLP | | 7:20-cv-01180-MCR-GRJ |
| 15737 | 5721 | David Erb | Reich and Binstock, LLP | 7:20-cv-01188-MCR-GRJ | |
| 15738 | 5727 | Agustin Estrada | Reich and Binstock, LLP | 7:20-cv-01194-MCR-GRJ | |
| 15739 | 5735 | Daniel Fenwick | Reich and Binstock, LLP | | 7:20-cv-01202-MCR-GRJ |
| 15740 | 5738 | Maurice Finley | Reich and Binstock, LLP | 7:20-cv-01205-MCR-GRJ | |
| 15741 | 5741 | Sean Fisher | Reich and Binstock, LLP | 7:20-cv-01208-MCR-GRJ | |
| 15742 | 5746 | Michael Francis | Reich and Binstock, LLP | 7:20-cv-01212-MCR-GRJ | |
| 15743 | 5748 | Craig Freeland | Reich and Binstock, LLP | 7:20-cv-01214-MCR-GRJ | |
| 15744 | 5757 | Brandon Garbes | Reich and Binstock, LLP | 7:20-cv-01220-MCR-GRJ | |
| 15745 | 5760 | Ariel Garcia | Reich and Binstock, LLP | | 7:20-cv-01222-MCR-GRJ |
| 15746 | 5766 | Dillon Gibbs | Reich and Binstock, LLP | | 7:20-cv-01581-MCR-GRJ |
| 15747 | 5768 | Jacques Glasper | Reich and Binstock, LLP | 7:20-cv-01585-MCR-GRJ | |
| 15748 | 5772 | Jose Gomez | Reich and Binstock, LLP | 7:20-cv-01592-MCR-GRJ | |
| 15749 | 5777 | James Goode | Reich and Binstock, LLP | 7:21-cv-68287-MCR-GRJ | |
| 15750 | 5780 | Clayton Gore | Reich and Binstock, LLP | 7:20-cv-01604-MCR-GRJ | |
| 15751 | 5783 | William Gray | Reich and Binstock, LLP | 7:20-cv-01609-MCR-GRJ | |
| 15752 | 5786 | Mark Grizzard | Reich and Binstock, LLP | 7:20-cv-01612-MCR-GRJ | |
| 15753 | 5788 | Shaun Guardanapo | Reich and Binstock, LLP | | 7:20-cv-01614-MCR-GRJ |
| 15754 | 5789 | Joe Guerrero | Reich and Binstock, LLP | 7:20-cv-01615-MCR-GRJ | |
| 15755 | 5790 | Christopher Gunter | Reich and Binstock, LLP | 7:20-cv-01616-MCR-GRJ | |
| 15756 | 5792 | Heriberto Gutierrez | Reich and Binstock, LLP | 7:20-cv-01619-MCR-GRJ | |
| 15757 | 5795 | Zachary Hamilton | Reich and Binstock, LLP | 7:20-cv-01627-MCR-GRJ | |
| 15758 | 5805 | Adrian Harris | Reich and Binstock, LLP | 7:20-cv-01671-MCR-GRJ | |
| 15759 | 5807 | Aaron Harris | Reich and Binstock, LLP | 7:20-cv-01676-MCR-GRJ | |
| 15760 | 5820 | Cory Hill | Reich and Binstock, LLP | 7:20-cv-01710-MCR-GRJ | |
| 15761 | 5821 | Robert Hill | Reich and Binstock, LLP | 7:20-cv-01712-MCR-GRJ | |
| 15762 | 5823 | Jessica Hobbs | Reich and Binstock, LLP | 7:20-cv-01735-MCR-GRJ | |
| 15763 | 5824 | Michael Hochstetler | Reich and Binstock, LLP | 7:20-cv-01738-MCR-GRJ | |
| 15764 | 5826 | Charles Hoisington | Reich and Binstock, LLP | | 7:20-cv-01743-MCR-GRJ |
| 15765 | 5827 | Tra Holcomb | Reich and Binstock, LLP | 7:20-cv-01746-MCR-GRJ | |
| 15766 | 5831 | Andrew Hornbaker | Reich and Binstock, LLP | | 7:20-cv-01756-MCR-GRJ |
| 15767 | 5843 | Michael Jackson | Reich and Binstock, LLP | 7:20-cv-01894-MCR-GRJ | |
| 15768 | 5849 | James Jessup | Reich and Binstock, LLP | 7:20-cv-01900-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 15769 | 5854 | Kerry Johnson | Reich and Binstock, LLP | 7:20-cv-01905-MCR-GRJ | |
| 15770 | 5855 | Airial Johnson | Reich and Binstock, LLP | 7:20-cv-01906-MCR-GRJ | |
| 15771 | 5856 | Cedric Johnson | Reich and Binstock, LLP | 7:20-cv-01907-MCR-GRJ | |
| 15772 | 5866 | Adam Kayl | Reich and Binstock, LLP | 7:20-cv-01939-MCR-GRJ | |
| 15773 | 5868 | Anthony Kehoe | Reich and Binstock, LLP | | 7:20-cv-01943-MCR-GRJ |
| 15774 | 5871 | James Kellison | Reich and Binstock, LLP | | 7:20-cv-01955-MCR-GRJ |
| 15775 | 5873 | Daniel Kelly | Reich and Binstock, LLP | | 7:20-cv-01958-MCR-GRJ |
| 15776 | 5875 | Joseph Kennedy | Reich and Binstock, LLP | 7:20-cv-01962-MCR-GRJ | |
| 15777 | 5876 | Samuel Kensinger | Reich and Binstock, LLP | | 7:20-cv-01963-MCR-GRJ |
| 15778 | 5882 | Jordan Knight | Reich and Binstock, LLP | 7:20-cv-01981-MCR-GRJ | |
| 15779 | 5883 | Joseph Knopp | Reich and Binstock, LLP | 7:20-cv-01983-MCR-GRJ | |
| 15780 | 5885 | Jeffery Koeppe | Reich and Binstock, LLP | 7:20-cv-02010-MCR-GRJ | |
| 15781 | 5899 | Bryan Laroche | Reich and Binstock, LLP | 7:20-cv-02042-MCR-GRJ | |
| 15782 | 5903 | Kevin Lebarron | Reich and Binstock, LLP | | 7:20-cv-02052-MCR-GRJ |
| 15783 | 5904 | Anthony Lee | Reich and Binstock, LLP | | 7:20-cv-02054-MCR-GRJ |
| 15784 | 5912 | Andrew Littrell | Reich and Binstock, LLP | 7:20-cv-02071-MCR-GRJ | |
| 15785 | 5917 | Hector Lopez | Reich and Binstock, LLP | 7:20-cv-02182-MCR-GRJ | |
| 15786 | 5918 | Tj Lord | Reich and Binstock, LLP | 7:20-cv-02184-MCR-GRJ | |
| 15787 | 5921 | Daniel Lujan | Reich and Binstock, LLP | 7:20-cv-02190-MCR-GRJ | |
| 15788 | 5932 | Miles Maner | Reich and Binstock, LLP | 7:20-cv-02355-MCR-GRJ | |
| 15789 | 5935 | Amy Margalski | Reich and Binstock, LLP | 7:20-cv-02358-MCR-GRJ | |
| 15790 | 5939 | Joseph Martinez | Reich and Binstock, LLP | | 7:20-cv-02362-MCR-GRJ |
| 15791 | 5940 | Ernesto Martinez | Reich and Binstock, LLP | | 7:20-cv-02363-MCR-GRJ |
| 15792 | 5945 | Kerry Mathews | Reich and Binstock, LLP | 7:20-cv-02368-MCR-GRJ | |
| 15793 | 5950 | Isaiah Mcfarland | Reich and Binstock, LLP | | 7:20-cv-02373-MCR-GRJ |
| 15794 | 5957 | Wade Mctier | Reich and Binstock, LLP | 7:20-cv-02383-MCR-GRJ | |
| 15795 | 5961 | Jose Medina | Reich and Binstock, LLP | | 7:20-cv-02391-MCR-GRJ |
| 15796 | 5962 | Albert Meisenhelder | Reich and Binstock, LLP | 7:20-cv-02393-MCR-GRJ | |
| 15797 | 5965 | Justin Melton | Reich and Binstock, LLP | 7:20-cv-02397-MCR-GRJ | |
| 15798 | 5967 | Gavin Menzies | Reich and Binstock, LLP | 7:20-cv-02434-MCR-GRJ | |
| 15799 | 5970 | Joshua Meza | Reich and Binstock, LLP | | 7:20-cv-02444-MCR-GRJ |
| 15800 | 5972 | Timothy Miller | Reich and Binstock, LLP | 7:20-cv-02449-MCR-GRJ | |
| 15801 | 5974 | Donald Mims | Reich and Binstock, LLP | | 7:20-cv-02466-MCR-GRJ |
| 15802 | 5977 | Monique Molinar | Reich and Binstock, LLP | 7:20-cv-02474-MCR-GRJ | |
| 15803 | 5981 | Cevin Moore | Reich and Binstock, LLP | 7:20-cv-02494-MCR-GRJ | |
| 15804 | 5982 | Douglas Moore | Reich and Binstock, LLP | | 7:20-cv-02497-MCR-GRJ |
| 15805 | 5990 | Richard Munguia | Reich and Binstock, LLP | 7:20-cv-02521-MCR-GRJ | |
| 15806 | 5991 | Martin Murray | Reich and Binstock, LLP | | 7:20-cv-02524-MCR-GRJ |
| 15807 | 5992 | Joseph Mutka | Reich and Binstock, LLP | 7:20-cv-02526-MCR-GRJ | |
| 15808 | 5993 | Darious Myers | Reich and Binstock, LLP | 7:20-cv-02529-MCR-GRJ | |
| 15809 | 5997 | Justin Nesbitt | Reich and Binstock, LLP | 7:20-cv-02539-MCR-GRJ | |
| 15810 | 6004 | Nicholas O'Brien | Reich and Binstock, LLP | 7:20-cv-02550-MCR-GRJ | |
| 15811 | 6005 | Thomas O'Brien | Reich and Binstock, LLP | 7:20-cv-02551-MCR-GRJ | |
| 15812 | 6011 | Juan Ortiz | Reich and Binstock, LLP | | 7:20-cv-02563-MCR-GRJ |
| 15813 | 6012 | John Orvis | Reich and Binstock, LLP | 7:20-cv-02565-MCR-GRJ | |
| 15814 | 6016 | Joshua Parham | Reich and Binstock, LLP | 7:20-cv-02617-MCR-GRJ | |
| 15815 | 6017 | Joseph Parkes | Reich and Binstock, LLP | 7:20-cv-02619-MCR-GRJ | |
| 15816 | 6030 | Kyle Perkins | Reich and Binstock, LLP | 7:20-cv-02746-MCR-GRJ | |
| 15817 | 6032 | Samuel Peterson | Reich and Binstock, LLP | 7:20-cv-02750-MCR-GRJ | |
| 15818 | 6037 | Romer Pinili | Reich and Binstock, LLP | 7:20-cv-02767-MCR-GRJ | |
| 15819 | 6043 | Antonio Plum | Reich and Binstock, LLP | 7:20-cv-02779-MCR-GRJ | |
| 15820 | 6057 | Melodye Recker | Reich and Binstock, LLP | 7:20-cv-02845-MCR-GRJ | |
| 15821 | 6065 | Joshua Revels | Reich and Binstock, LLP | 7:20-cv-02867-MCR-GRJ | |
| 15822 | 6071 | Allan Rissmiller | Reich and Binstock, LLP | | 7:20-cv-02926-MCR-GRJ |
| 15823 | 6078 | Kevin Rodney | Reich and Binstock, LLP | 7:20-cv-02936-MCR-GRJ | |
| 15824 | 6082 | Eduardo Rodriguez | Reich and Binstock, LLP | 7:20-cv-02940-MCR-GRJ | |
| 15825 | 6091 | Colby Rottini | Reich and Binstock, LLP | 7:20-cv-02949-MCR-GRJ | |
| 15826 | 6094 | Asa Rutherford | Reich and Binstock, LLP | 7:20-cv-02953-MCR-GRJ | |
| 15827 | 6096 | Rene Salgado | Reich and Binstock, LLP | | 7:20-cv-02957-MCR-GRJ |
| 15828 | 6098 | Oscar Sanchez | Reich and Binstock, LLP | | 7:20-cv-02961-MCR-GRJ |
| 15829 | 6100 | Seth Sansom | Reich and Binstock, LLP | 7:20-cv-02965-MCR-GRJ | |
| 15830 | 6107 | Lee Schon | Reich and Binstock, LLP | 7:20-cv-02998-MCR-GRJ | |
| 15831 | 6109 | Raymond Scott | Reich and Binstock, LLP | | 7:20-cv-03004-MCR-GRJ |
| 15832 | 6115 | Roman Sharp | Reich and Binstock, LLP | 7:20-cv-03020-MCR-GRJ | |
| 15833 | 6122 | Zerqualyn Showers | Reich and Binstock, LLP | 7:20-cv-03066-MCR-GRJ | |
| 15834 | 6130 | Michael Simon | Reich and Binstock, LLP | 7:20-cv-03082-MCR-GRJ | |
| 15835 | 6134 | Richard Sliger | Reich and Binstock, LLP | | 7:20-cv-03091-MCR-GRJ |
| 15836 | 6146 | Andre Smith | Reich and Binstock, LLP | | 7:20-cv-03120-MCR-GRJ |
| 15837 | 6159 | Rinson Stevenson | Reich and Binstock, LLP | 7:20-cv-03179-MCR-GRJ | |
| 15838 | 6162 | Anthony Stillwell | Reich and Binstock, LLP | 7:20-cv-03184-MCR-GRJ | |
| 15839 | 6164 | Aaron Stoneburg | Reich and Binstock, LLP | 7:20-cv-03195-MCR-GRJ | |
| 15840 | 6167 | David Sullivan | Reich and Binstock, LLP | 7:20-cv-03200-MCR-GRJ | |
| 15841 | 6175 | Julian Taylor | Reich and Binstock, LLP | 7:20-cv-03226-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 15842 | 6181 | Joshua Thacker | Reich and Binstock, LLP | 7:20-cv-03239-MCR-GRJ | |
| 15843 | 6185 | Nathaniel Thrash | Reich and Binstock, LLP | 7:20-cv-03247-MCR-GRJ | |
| 15844 | 6186 | Jonathan Tinch | Reich and Binstock, LLP | 7:20-cv-03250-MCR-GRJ | |
| 15845 | 6190 | Patrick Towne | Reich and Binstock, LLP | 7:20-cv-03260-MCR-GRJ | |
| 15846 | 6192 | Ryan Trowbridge | Reich and Binstock, LLP | | 7:20-cv-03266-MCR-GRJ |
| 15847 | 6196 | Kalib Turner | Reich and Binstock, LLP | 7:20-cv-03307-MCR-GRJ | |
| 15848 | 6199 | Samuel Tyre | Reich and Binstock, LLP | 7:20-cv-03312-MCR-GRJ | |
| 15849 | 6200 | Jerod Upchurch | Reich and Binstock, LLP | 7:20-cv-03314-MCR-GRJ | |
| 15850 | 6203 | James Vanhoy | Reich and Binstock, LLP | | 7:20-cv-03494-MCR-GRJ |
| 15851 | 6211 | Shanon Walker | Reich and Binstock, LLP | 7:20-cv-03531-MCR-GRJ | |
| 15852 | 6215 | Edmund Wallace | Reich and Binstock, LLP | | 7:20-cv-03545-MCR-GRJ |
| 15853 | 6217 | Morgan Walters | Reich and Binstock, LLP | | 7:20-cv-03549-MCR-GRJ |
| 15854 | 6218 | Danny Ward | Reich and Binstock, LLP | 7:20-cv-03552-MCR-GRJ | |
| 15855 | 6220 | Joseph Warren | Reich and Binstock, LLP | | 7:20-cv-03559-MCR-GRJ |
| 15856 | 6221 | Travis Watson | Reich and Binstock, LLP | 7:20-cv-03562-MCR-GRJ | |
| 15857 | 6224 | Shawn Wells | Reich and Binstock, LLP | 7:20-cv-03572-MCR-GRJ | |
| 15858 | 6231 | Norma White | Reich and Binstock, LLP | 7:20-cv-03613-MCR-GRJ | |
| 15859 | 6233 | Toby Wiggers | Reich and Binstock, LLP | | 7:20-cv-03620-MCR-GRJ |
| 15860 | 6237 | Paul Williams | Reich and Binstock, LLP | | 7:20-cv-03628-MCR-GRJ |
| 15861 | 6239 | Gary Williams | Reich and Binstock, LLP | 7:20-cv-03632-MCR-GRJ | |
| 15862 | 6243 | James Williamson | Reich and Binstock, LLP | | 7:20-cv-03639-MCR-GRJ |
| 15863 | 6247 | William Willoughby | Reich and Binstock, LLP | | 7:20-cv-03646-MCR-GRJ |
| 15864 | 6249 | Rashad Wilson | Reich and Binstock, LLP | 7:20-cv-03660-MCR-GRJ | |
| 15865 | 6254 | Michael Wineberger | Reich and Binstock, LLP | 7:20-cv-03679-MCR-GRJ | |
| 15866 | 6255 | Darren Wingfield | Reich and Binstock, LLP | 7:20-cv-03681-MCR-GRJ | |
| 15867 | 6259 | Mack Wolfe | Reich and Binstock, LLP | 7:20-cv-03697-MCR-GRJ | |
| 15868 | 6266 | Ronald Wrigley | Reich and Binstock, LLP | | 7:20-cv-03715-MCR-GRJ |
| 15869 | 6268 | Travis Yaggy | Reich and Binstock, LLP | 7:20-cv-03725-MCR-GRJ | |
| 15870 | 6269 | Orly Yagual | Reich and Binstock, LLP | 7:20-cv-03727-MCR-GRJ | |
| 15871 | 6272 | Michael Young | Reich and Binstock, LLP | | 7:20-cv-03733-MCR-GRJ |
| 15872 | 6276 | Patrick Zarzycka | Reich and Binstock, LLP | 7:20-cv-03740-MCR-GRJ | |
| 15873 | 170093 | Tyrik Felix | Reich and Binstock, LLP | 7:20-cv-39376-MCR-GRJ | |
| 15874 | 176890 | Jakari Lottenderson | Reich and Binstock, LLP | | 7:20-cv-41857-MCR-GRJ |
| 15875 | 201243 | Kiara Artis | Reich and Binstock, LLP | 8:20-cv-31704-MCR-GRJ | |
| 15876 | 201245 | Robert Butcher | Reich and Binstock, LLP | 8:20-cv-31710-MCR-GRJ | |
| 15877 | 201248 | Joshua Dipert | Reich and Binstock, LLP | | 8:20-cv-32462-MCR-GRJ |
| 15878 | 201250 | Robert Garcia | Reich and Binstock, LLP | | 8:20-cv-32472-MCR-GRJ |
| 15879 | 201251 | David Gross | Reich and Binstock, LLP | 8:20-cv-31715-MCR-GRJ | |
| 15880 | 201252 | Joy Haddad | Reich and Binstock, LLP | 8:20-cv-40082-MCR-GRJ | |
| 15881 | 201254 | John Jackson | Reich and Binstock, LLP | 8:20-cv-40088-MCR-GRJ | |
| 15882 | 201255 | Daniel Kerns | Reich and Binstock, LLP | 8:20-cv-40090-MCR-GRJ | |
| 15883 | 201256 | James Logsdon | Reich and Binstock, LLP | | 8:20-cv-40093-MCR-GRJ |
| 15884 | 201258 | Shameka Melvin | Reich and Binstock, LLP | 8:20-cv-40096-MCR-GRJ | |
| 15885 | 201259 | Christopher Padilla | Reich and Binstock, LLP | | 8:20-cv-40099-MCR-GRJ |
| 15886 | 201260 | Noe Pena Cardenas | Reich and Binstock, LLP | 8:20-cv-40102-MCR-GRJ | |
| 15887 | 201262 | Christina Rains | Reich and Binstock, LLP | 8:20-cv-32879-MCR-GRJ | |
| 15888 | 201264 | Nicholas Shaver | Reich and Binstock, LLP | 8:20-cv-32886-MCR-GRJ | |
| 15889 | 201265 | Scott Shorey | Reich and Binstock, LLP | | 8:20-cv-32890-MCR-GRJ |
| 15890 | 201266 | Brandon Spragins | Reich and Binstock, LLP | 8:20-cv-31718-MCR-GRJ | |
| 15891 | 201267 | Justin Thompson | Reich and Binstock, LLP | 8:20-cv-31720-MCR-GRJ | |
| 15892 | 201268 | Cody Tolgo | Reich and Binstock, LLP | 8:20-cv-31722-MCR-GRJ | |
| 15893 | 201269 | Ryan Warren | Reich and Binstock, LLP | | 8:20-cv-31725-MCR-GRJ |
| 15894 | 258352 | Kerry Green | Reich and Binstock, LLP | 9:20-cv-07076-MCR-GRJ | |
| 15895 | 262362 | Alen Burke | Reich and Binstock, LLP | | 9:20-cv-04007-MCR-GRJ |
| 15896 | 303932 | George Benavidez | Reich and Binstock, LLP | | 7:21-cv-21555-MCR-GRJ |
| 15897 | 331981 | Sean Mccoy | Reich and Binstock, LLP | 7:21-cv-48372-MCR-GRJ | |
| 15898 | 331982 | Michael Marsh | Reich and Binstock, LLP | | 7:21-cv-48373-MCR-GRJ |
| 15899 | 331984 | Darius Harmon | Reich and Binstock, LLP | 7:21-cv-48375-MCR-GRJ | |
| 15900 | 331986 | Joe Baxter | Reich and Binstock, LLP | 7:21-cv-48377-MCR-GRJ | |
| 15901 | 331987 | Tim Ray | Reich and Binstock, LLP | 7:21-cv-48378-MCR-GRJ | |
| 15902 | 331988 | Michael Felix | Reich and Binstock, LLP | 7:21-cv-48379-MCR-GRJ | |
| 15903 | 331990 | Jonathan Brewer | Reich and Binstock, LLP | 7:21-cv-48381-MCR-GRJ | |
| 15904 | 331991 | Alex Bolivar | Reich and Binstock, LLP | 7:21-cv-48382-MCR-GRJ | |
| 15905 | 331994 | Clint Kleinsasser | Reich and Binstock, LLP | | 7:21-cv-48385-MCR-GRJ |
| 15906 | 331995 | Emily Trudeau | Reich and Binstock, LLP | | 7:21-cv-48386-MCR-GRJ |
| 15907 | 8498 | Alec Brooks | Rhine Law Firm, PC | | 3:19-cv-03120-MCR-GRJ |
| 15908 | 8499 | Artreze Burgess | Rhine Law Firm, PC | | 3:19-cv-03121-MCR-GRJ |
| 15909 | 8500 | James Burney | Rhine Law Firm, PC | | 3:19-cv-03122-MCR-GRJ |
| 15910 | 8501 | Brent Chavis | Rhine Law Firm, PC | | 3:19-cv-03651-MCR-GRJ |
| 15911 | 8503 | John Resar | Rhine Law Firm, PC | | 3:19-cv-03506-MCR-GRJ |
| 15912 | 8504 | William Stakeley | Rhine Law Firm, PC | | 3:19-cv-03124-MCR-GRJ |
| 15913 | 18258 | David Jurado | Rhine Law Firm, PC | | 8:20-cv-34615-MCR-GRJ |
| 15914 | 138787 | Matthew Madden | Rhine Law Firm, PC | | 3:19-cv-04078-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 15915 | 194303 | Angelo Young | Rhine Law Firm, PC | | 8:20-cv-36889-MCR-GRJ |
| 15916 | 92038 | Tracy Anderson | Robinson Calcagnie, Inc. | 7:20-cv-55500-MCR-GRJ | |
| 15917 | 92044 | Brandon Androsky | Robinson Calcagnie, Inc. | | 7:20-cv-55524-MCR-GRJ |
| 15918 | 92049 | Andre Anthony | Robinson Calcagnie, Inc. | 7:20-cv-55532-MCR-GRJ | |
| 15919 | 92058 | Francisco Arreaga-Figueroa | Robinson Calcagnie, Inc. | | 7:20-cv-55548-MCR-GRJ |
| 15920 | 92079 | Curtis Bailey | Robinson Calcagnie, Inc. | 7:20-cv-55596-MCR-GRJ | |
| 15921 | 92112 | Brian Beckwith | Robinson Calcagnie, Inc. | 7:20-cv-55678-MCR-GRJ | |
| 15922 | 92115 | John Belalcazar | Robinson Calcagnie, Inc. | 7:20-cv-55685-MCR-GRJ | |
| 15923 | 92116 | Terrence Bell | Robinson Calcagnie, Inc. | | 7:20-cv-55688-MCR-GRJ |
| 15924 | 92117 | Danny Beltre | Robinson Calcagnie, Inc. | | 7:20-cv-55690-MCR-GRJ |
| 15925 | 92119 | Adan Benitez | Robinson Calcagnie, Inc. | | 7:20-cv-55695-MCR-GRJ |
| 15926 | 92142 | John Bingham | Robinson Calcagnie, Inc. | 7:20-cv-55768-MCR-GRJ | |
| 15927 | 92146 | Nicholas Black | Robinson Calcagnie, Inc. | 7:20-cv-55781-MCR-GRJ | |
| 15928 | 92149 | Ashley Blake | Robinson Calcagnie, Inc. | 7:20-cv-55792-MCR-GRJ | |
| 15929 | 92150 | Earl Blake | Robinson Calcagnie, Inc. | | 7:20-cv-55795-MCR-GRJ |
| 15930 | 92159 | Peter Bolt | Robinson Calcagnie, Inc. | | 7:20-cv-55824-MCR-GRJ |
| 15931 | 92162 | Jonathan Bonner | Robinson Calcagnie, Inc. | | 7:20-cv-55833-MCR-GRJ |
| 15932 | 92165 | Chris Bontrager | Robinson Calcagnie, Inc. | 7:20-cv-55844-MCR-GRJ | |
| 15933 | 92173 | Corey Boudreau | Robinson Calcagnie, Inc. | | 7:20-cv-55871-MCR-GRJ |
| 15934 | 92186 | Jeremy Brandenburg | Robinson Calcagnie, Inc. | 3:21-cv-03402-MCR-GRJ | |
| 15935 | 92225 | Joseph Buckmeinen | Robinson Calcagnie, Inc. | | 7:20-cv-56035-MCR-GRJ |
| 15936 | 92228 | John Burch | Robinson Calcagnie, Inc. | 7:20-cv-56046-MCR-GRJ | |
| 15937 | 92229 | Randy Burford | Robinson Calcagnie, Inc. | 7:20-cv-56049-MCR-GRJ | |
| 15938 | 92247 | Patrick Buttry | Robinson Calcagnie, Inc. | 7:20-cv-56112-MCR-GRJ | |
| 15939 | 92267 | Giovani Carbajal | Robinson Calcagnie, Inc. | 7:20-cv-56187-MCR-GRJ | |
| 15940 | 92268 | Cayetano Cardona | Robinson Calcagnie, Inc. | 7:20-cv-56192-MCR-GRJ | |
| 15941 | 92281 | Justin Carter | Robinson Calcagnie, Inc. | 7:20-cv-56250-MCR-GRJ | |
| 15942 | 92300 | Dustin Childs | Robinson Calcagnie, Inc. | 7:20-cv-56193-MCR-GRJ | |
| 15943 | 92302 | Samuel Chinn | Robinson Calcagnie, Inc. | 7:20-cv-56202-MCR-GRJ | |
| 15944 | 92334 | Jose Colon | Robinson Calcagnie, Inc. | 7:20-cv-56317-MCR-GRJ | |
| 15945 | 92396 | Frankie Davis | Robinson Calcagnie, Inc. | | 7:20-cv-56433-MCR-GRJ |
| 15946 | 92400 | Giles Davis | Robinson Calcagnie, Inc. | 7:20-cv-56440-MCR-GRJ | |
| 15947 | 92403 | Craig De Cicco | Robinson Calcagnie, Inc. | 7:20-cv-56446-MCR-GRJ | |
| 15948 | 92431 | Randall Dockery | Robinson Calcagnie, Inc. | | 7:20-cv-56511-MCR-GRJ |
| 15949 | 92434 | Adamo Don Vito | Robinson Calcagnie, Inc. | | 7:20-cv-56519-MCR-GRJ |
| 15950 | 92442 | Sarah Duckett | Robinson Calcagnie, Inc. | | 7:20-cv-56541-MCR-GRJ |
| 15951 | 92450 | Jasmine Early | Robinson Calcagnie, Inc. | | 7:20-cv-56568-MCR-GRJ |
| 15952 | 92455 | Dustin Eckman | Robinson Calcagnie, Inc. | | 7:20-cv-56586-MCR-GRJ |
| 15953 | 92464 | Kyle Ellis | Robinson Calcagnie, Inc. | 7:20-cv-56616-MCR-GRJ | |
| 15954 | 92466 | Kristin Ellis | Robinson Calcagnie, Inc. | 7:20-cv-56623-MCR-GRJ | |
| 15955 | 92469 | Brian Engelmann | Robinson Calcagnie, Inc. | 7:20-cv-56633-MCR-GRJ | |
| 15956 | 92481 | James Evans | Robinson Calcagnie, Inc. | | 7:20-cv-56678-MCR-GRJ |
| 15957 | 92489 | Ronald Fager | Robinson Calcagnie, Inc. | 7:20-cv-56710-MCR-GRJ | |
| 15958 | 92504 | Howard Fipps | Robinson Calcagnie, Inc. | | 7:20-cv-56774-MCR-GRJ |
| 15959 | 92507 | Randy Fisher | Robinson Calcagnie, Inc. | 7:20-cv-56790-MCR-GRJ | |
| 15960 | 92509 | Andrew Fitzpatrick | Robinson Calcagnie, Inc. | | 7:20-cv-56800-MCR-GRJ |
| 15961 | 92511 | Barry Flannagin | Robinson Calcagnie, Inc. | | 7:20-cv-21580-MCR-GRJ |
| 15962 | 92518 | Alicia Flores | Robinson Calcagnie, Inc. | | 7:20-cv-56835-MCR-GRJ |
| 15963 | 92526 | James Ford | Robinson Calcagnie, Inc. | 7:20-cv-56876-MCR-GRJ | |
| 15964 | 92563 | Abraham Garza | Robinson Calcagnie, Inc. | 7:20-cv-56707-MCR-GRJ | |
| 15965 | 92584 | Stephen Girard | Robinson Calcagnie, Inc. | 7:20-cv-56809-MCR-GRJ | |
| 15966 | 92622 | Salvador Granado | Robinson Calcagnie, Inc. | 7:20-cv-57002-MCR-GRJ | |
| 15967 | 92630 | Scott Greene | Robinson Calcagnie, Inc. | | 7:20-cv-57029-MCR-GRJ |
| 15968 | 92637 | Bobby Grigsby | Robinson Calcagnie, Inc. | 7:20-cv-57053-MCR-GRJ | |
| 15969 | 92647 | Luis Gutierrez | Robinson Calcagnie, Inc. | 7:20-cv-57080-MCR-GRJ | |
| 15970 | 92659 | April Hamilton | Robinson Calcagnie, Inc. | | 7:20-cv-57106-MCR-GRJ |
| 15971 | 92660 | Richard Hamilton | Robinson Calcagnie, Inc. | | 7:20-cv-57109-MCR-GRJ |
| 15972 | 92673 | Matthew Harrell | Robinson Calcagnie, Inc. | 7:20-cv-57146-MCR-GRJ | |
| 15973 | 92676 | Samuel Harris | Robinson Calcagnie, Inc. | 7:20-cv-57153-MCR-GRJ | |
| 15974 | 92677 | Latrice Harris | Robinson Calcagnie, Inc. | | 7:20-cv-57156-MCR-GRJ |
| 15975 | 92688 | John Hauser | Robinson Calcagnie, Inc. | 7:20-cv-57184-MCR-GRJ | |
| 15976 | 92704 | Patrick Hennessy | Robinson Calcagnie, Inc. | 7:20-cv-57227-MCR-GRJ | |
| 15977 | 92713 | Cheri Hibbs | Robinson Calcagnie, Inc. | 7:20-cv-57251-MCR-GRJ | |
| 15978 | 92717 | Ursula Hill | Robinson Calcagnie, Inc. | | 7:20-cv-57262-MCR-GRJ |
| 15979 | 92720 | Keith Hinkle | Robinson Calcagnie, Inc. | | 7:20-cv-57271-MCR-GRJ |
| 15980 | 92726 | Charles Hogston | Robinson Calcagnie, Inc. | 7:20-cv-57287-MCR-GRJ | |
| 15981 | 92728 | Justin Holbrook | Robinson Calcagnie, Inc. | 7:20-cv-57292-MCR-GRJ | |
| 15982 | 92733 | Terence Holmes | Robinson Calcagnie, Inc. | 7:20-cv-57302-MCR-GRJ | |
| 15983 | 92737 | Andrew Holzschuh | Robinson Calcagnie, Inc. | | 7:20-cv-57314-MCR-GRJ |
| 15984 | 92750 | Carl Howard | Robinson Calcagnie, Inc. | 7:20-cv-57348-MCR-GRJ | |
| 15985 | 92781 | Richard Jacobs | Robinson Calcagnie, Inc. | 7:20-cv-57425-MCR-GRJ | |
| 15986 | 92795 | Christopher Johnson | Robinson Calcagnie, Inc. | 7:20-cv-57450-MCR-GRJ | |
| 15987 | 92802 | Anthony Johnston | Robinson Calcagnie, Inc. | 7:20-cv-57461-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 15988 | 92805 | Jabhari Jones | Robinson Calcagnie, Inc. | 7:20-cv-49568-MCR-GRJ | |
| 15989 | 92829 | Sean Kelley | Robinson Calcagnie, Inc. | 7:20-cv-49666-MCR-GRJ | |
| 15990 | 92861 | Terrance Kyles | Robinson Calcagnie, Inc. | 7:20-cv-49791-MCR-GRJ | |
| 15991 | 92872 | Micah Lauritzen | Robinson Calcagnie, Inc. | | 7:20-cv-49835-MCR-GRJ |
| 15992 | 92914 | Eric Luman | Robinson Calcagnie, Inc. | 7:20-cv-50044-MCR-GRJ | |
| 15993 | 92921 | Kristopher Mallernee | Robinson Calcagnie, Inc. | 7:20-cv-50078-MCR-GRJ | |
| 15994 | 92946 | Jeff Mccarter | Robinson Calcagnie, Inc. | 7:20-cv-50209-MCR-GRJ | |
| 15995 | 92969 | Gerald Meagher | Robinson Calcagnie, Inc. | 7:20-cv-50342-MCR-GRJ | |
| 15996 | 92973 | Sergio Medina | Robinson Calcagnie, Inc. | | 7:20-cv-50364-MCR-GRJ |
| 15997 | 93005 | Amy Monson | Robinson Calcagnie, Inc. | | 3:21-cv-01524-MCR-GRJ |
| 15998 | 93032 | Ae Leeya Moua | Robinson Calcagnie, Inc. | | 3:21-cv-01523-MCR-GRJ |
| 15999 | 93036 | Ryan Muller | Robinson Calcagnie, Inc. | 7:20-cv-50707-MCR-GRJ | |
| 16000 | 93060 | Randall Newton | Robinson Calcagnie, Inc. | | 7:20-cv-49849-MCR-GRJ |
| 16001 | 93069 | Jesse Norris | Robinson Calcagnie, Inc. | | 7:20-cv-49891-MCR-GRJ |
| 16002 | 93082 | Jose Olmeda | Robinson Calcagnie, Inc. | 7:20-cv-49952-MCR-GRJ | |
| 16003 | 93085 | Lawrence Oseked | Robinson Calcagnie, Inc. | 7:20-cv-49966-MCR-GRJ | |
| 16004 | 93115 | David Perillo | Robinson Calcagnie, Inc. | | 7:20-cv-50103-MCR-GRJ |
| 16005 | 93129 | Justin Potter | Robinson Calcagnie, Inc. | 7:20-cv-50167-MCR-GRJ | |
| 16006 | 93133 | John Prutsok | Robinson Calcagnie, Inc. | 7:20-cv-50189-MCR-GRJ | |
| 16007 | 93139 | Christopher Rabe | Robinson Calcagnie, Inc. | 7:20-cv-50223-MCR-GRJ | |
| 16008 | 93153 | Wallace Rayford | Robinson Calcagnie, Inc. | 7:20-cv-50303-MCR-GRJ | |
| 16009 | 93159 | Neka Reed | Robinson Calcagnie, Inc. | | 7:20-cv-50335-MCR-GRJ |
| 16010 | 93163 | Don Reneau | Robinson Calcagnie, Inc. | 7:20-cv-50357-MCR-GRJ | |
| 16011 | 93165 | Alexander Rex | Robinson Calcagnie, Inc. | 7:20-cv-50368-MCR-GRJ | |
| 16012 | 93171 | Ulysses Rhyne | Robinson Calcagnie, Inc. | 7:20-cv-50402-MCR-GRJ | |
| 16013 | 93172 | Brie Rice | Robinson Calcagnie, Inc. | 7:20-cv-50407-MCR-GRJ | |
| 16014 | 93179 | Mica Ritter | Robinson Calcagnie, Inc. | | 7:20-cv-50448-MCR-GRJ |
| 16015 | 93198 | Jaime Rodriguez | Robinson Calcagnie, Inc. | | 7:20-cv-50546-MCR-GRJ |
| 16016 | 93213 | Charles Roush | Robinson Calcagnie, Inc. | 7:20-cv-50620-MCR-GRJ | |
| 16017 | 93233 | Torix Schadeck | Robinson Calcagnie, Inc. | 7:20-cv-50721-MCR-GRJ | |
| 16018 | 93236 | Kyle Scheve | Robinson Calcagnie, Inc. | 7:20-cv-50735-MCR-GRJ | |
| 16019 | 93237 | Craig Schlegel | Robinson Calcagnie, Inc. | 7:20-cv-50740-MCR-GRJ | |
| 16020 | 93242 | Jason Schulman | Robinson Calcagnie, Inc. | | 7:20-cv-50765-MCR-GRJ |
| 16021 | 93253 | Clive Sergeant | Robinson Calcagnie, Inc. | 7:20-cv-50819-MCR-GRJ | |
| 16022 | 93262 | Reginald Shaw | Robinson Calcagnie, Inc. | 7:20-cv-50853-MCR-GRJ | |
| 16023 | 93281 | Joshua Simon | Robinson Calcagnie, Inc. | | 7:20-cv-50907-MCR-GRJ |
| 16024 | 93286 | Austin Skannal | Robinson Calcagnie, Inc. | 7:20-cv-50921-MCR-GRJ | |
| 16025 | 93291 | Marcus Smith | Robinson Calcagnie, Inc. | 7:20-cv-50935-MCR-GRJ | |
| 16026 | 93293 | Timothy Smith | Robinson Calcagnie, Inc. | | 7:20-cv-50941-MCR-GRJ |
| 16027 | 93298 | Justin Smith | Robinson Calcagnie, Inc. | | 7:20-cv-50951-MCR-GRJ |
| 16028 | 93303 | Justin Snowden | Robinson Calcagnie, Inc. | 7:20-cv-50962-MCR-GRJ | |
| 16029 | 93309 | Gary Spiekhout | Robinson Calcagnie, Inc. | | 7:20-cv-21601-MCR-GRJ |
| 16030 | 93318 | Matthew Sterns | Robinson Calcagnie, Inc. | 7:20-cv-50431-MCR-GRJ | |
| 16031 | 93324 | Nathaniel Stone | Robinson Calcagnie, Inc. | | 7:20-cv-50459-MCR-GRJ |
| 16032 | 93332 | Jeffrey Stutsman | Robinson Calcagnie, Inc. | | 7:20-cv-50503-MCR-GRJ |
| 16033 | 93336 | Reggie Swindle | Robinson Calcagnie, Inc. | 7:20-cv-50521-MCR-GRJ | |
| 16034 | 93339 | Andrew Tarin | Robinson Calcagnie, Inc. | | 7:20-cv-50535-MCR-GRJ |
| 16035 | 93341 | Steven Taylor | Robinson Calcagnie, Inc. | 7:20-cv-50544-MCR-GRJ | |
| 16036 | 93347 | Thomas Lulloff | Robinson Calcagnie, Inc. | 7:20-cv-50568-MCR-GRJ | |
| 16037 | 93358 | Bianca Trujillo | Robinson Calcagnie, Inc. | | 7:20-cv-50621-MCR-GRJ |
| 16038 | 93402 | Charles Watson | Robinson Calcagnie, Inc. | 7:20-cv-50825-MCR-GRJ | |
| 16039 | 93409 | Timothy Welborn | Robinson Calcagnie, Inc. | 7:20-cv-50849-MCR-GRJ | |
| 16040 | 93414 | Warrick Wells | Robinson Calcagnie, Inc. | 7:20-cv-50863-MCR-GRJ | |
| 16041 | 93430 | Joseph Whitfield | Robinson Calcagnie, Inc. | | 7:20-cv-50908-MCR-GRJ |
| 16042 | 93438 | Evelyn Williams | Robinson Calcagnie, Inc. | | 7:20-cv-50931-MCR-GRJ |
| 16043 | 93440 | Danny Williams | Robinson Calcagnie, Inc. | | 7:20-cv-50937-MCR-GRJ |
| 16044 | 93446 | Darrin Williams | Robinson Calcagnie, Inc. | 7:20-cv-50950-MCR-GRJ | |
| 16045 | 93451 | Sam Wills | Robinson Calcagnie, Inc. | 7:20-cv-50959-MCR-GRJ | |
| 16046 | 93459 | Aaron Wittler | Robinson Calcagnie, Inc. | | 7:20-cv-50972-MCR-GRJ |
| 16047 | 93463 | Dustin Wood | Robinson Calcagnie, Inc. | | 7:20-cv-50980-MCR-GRJ |
| 16048 | 93472 | Erin Woolen | Robinson Calcagnie, Inc. | 7:20-cv-50989-MCR-GRJ | |
| 16049 | 93474 | Herman Wright | Robinson Calcagnie, Inc. | 7:20-cv-50991-MCR-GRJ | |
| 16050 | 93478 | Christopher Yates | Robinson Calcagnie, Inc. | 7:20-cv-50995-MCR-GRJ | |
| 16051 | 93484 | James Young | Robinson Calcagnie, Inc. | 7:20-cv-51001-MCR-GRJ | |
| 16052 | 93486 | Alfred Young | Robinson Calcagnie, Inc. | 7:20-cv-51003-MCR-GRJ | |
| 16053 | 93491 | Mark Zeltmann | Robinson Calcagnie, Inc. | | 7:20-cv-51008-MCR-GRJ |
| 16054 | 127022 | Avery Bahe | Robinson Calcagnie, Inc. | 7:20-cv-51128-MCR-GRJ | |
| 16055 | 127032 | John Bitterman | Robinson Calcagnie, Inc. | 7:20-cv-51150-MCR-GRJ | |
| 16056 | 127037 | Ronnie Bower | Robinson Calcagnie, Inc. | 7:20-cv-51163-MCR-GRJ | |
| 16057 | 127038 | Michael Briggs | Robinson Calcagnie, Inc. | 7:20-cv-51165-MCR-GRJ | |
| 16058 | 127043 | Cody Buchanan | Robinson Calcagnie, Inc. | 7:20-cv-51176-MCR-GRJ | |
| 16059 | 127044 | Clint Bucki | Robinson Calcagnie, Inc. | 7:20-cv-51178-MCR-GRJ | |
| 16060 | 127050 | Brady Burke | Robinson Calcagnie, Inc. | 7:20-cv-51191-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 16061 | 127065 | Blake Chambers | Robinson Calcagnie, Inc. | 7:20-cv-51240-MCR-GRJ | |
| 16062 | 127067 | Coty Chester | Robinson Calcagnie, Inc. | 7:20-cv-51247-MCR-GRJ | |
| 16063 | 127074 | Sheena Clemmer | Robinson Calcagnie, Inc. | 7:20-cv-51271-MCR-GRJ | |
| 16064 | 127081 | Ronnie Collier | Robinson Calcagnie, Inc. | 7:20-cv-51293-MCR-GRJ | |
| 16065 | 127083 | Marcie Conrad | Robinson Calcagnie, Inc. | | 7:20-cv-51299-MCR-GRJ |
| 16066 | 127090 | Aaron Courtney | Robinson Calcagnie, Inc. | 7:20-cv-51321-MCR-GRJ | |
| 16067 | 127094 | William Cuevas | Robinson Calcagnie, Inc. | 7:20-cv-51333-MCR-GRJ | |
| 16068 | 127098 | Jedediah Dalhaus | Robinson Calcagnie, Inc. | | 7:20-cv-51346-MCR-GRJ |
| 16069 | 127110 | Norman Dillon | Robinson Calcagnie, Inc. | 7:20-cv-51380-MCR-GRJ | |
| 16070 | 127139 | Tracy Feneran | Robinson Calcagnie, Inc. | 7:20-cv-51471-MCR-GRJ | |
| 16071 | 127156 | Holden Glass | Robinson Calcagnie, Inc. | 7:20-cv-51521-MCR-GRJ | |
| 16072 | 127190 | Jose Hernandez | Robinson Calcagnie, Inc. | | 7:20-cv-51652-MCR-GRJ |
| 16073 | 127199 | Peter Hoffman | Robinson Calcagnie, Inc. | 7:20-cv-51690-MCR-GRJ | |
| 16074 | 127211 | Kwayne Huggins | Robinson Calcagnie, Inc. | 7:20-cv-51749-MCR-GRJ | |
| 16075 | 127235 | Jameson Kaye | Robinson Calcagnie, Inc. | 7:20-cv-51855-MCR-GRJ | |
| 16076 | 127254 | James Lawhorn | Robinson Calcagnie, Inc. | 7:20-cv-51956-MCR-GRJ | |
| 16077 | 127255 | Aaron Ledoux | Robinson Calcagnie, Inc. | 7:20-cv-51962-MCR-GRJ | |
| 16078 | 127265 | Richard Lucker | Robinson Calcagnie, Inc. | 7:20-cv-52021-MCR-GRJ | |
| 16079 | 127283 | Jacob Masters | Robinson Calcagnie, Inc. | 7:20-cv-52131-MCR-GRJ | |
| 16080 | 127306 | John Midkiff | Robinson Calcagnie, Inc. | 7:20-cv-51066-MCR-GRJ | |
| 16081 | 127317 | Brian Morgan | Robinson Calcagnie, Inc. | 7:20-cv-51088-MCR-GRJ | |
| 16082 | 127322 | Jesse Mullins | Robinson Calcagnie, Inc. | 7:20-cv-51098-MCR-GRJ | |
| 16083 | 127348 | Jethro Parks | Robinson Calcagnie, Inc. | | 7:20-cv-51156-MCR-GRJ |
| 16084 | 127353 | Robert Pau | Robinson Calcagnie, Inc. | 7:20-cv-51170-MCR-GRJ | |
| 16085 | 127356 | John Pearson | Robinson Calcagnie, Inc. | 7:20-cv-51177-MCR-GRJ | |
| 16086 | 127368 | Michael Phelps | Robinson Calcagnie, Inc. | | 7:20-cv-51202-MCR-GRJ |
| 16087 | 127428 | Scott Ruschak | Robinson Calcagnie, Inc. | 7:20-cv-51397-MCR-GRJ | |
| 16088 | 127448 | Tiffany Scott | Robinson Calcagnie, Inc. | 7:20-cv-51460-MCR-GRJ | |
| 16089 | 127457 | Dylan Simmons | Robinson Calcagnie, Inc. | | 7:20-cv-51488-MCR-GRJ |
| 16090 | 127460 | Sean Skersick | Robinson Calcagnie, Inc. | 7:20-cv-51498-MCR-GRJ | |
| 16091 | 127465 | Douglas Smith | Robinson Calcagnie, Inc. | 7:20-cv-51513-MCR-GRJ | |
| 16092 | 127470 | Luke Smith | Robinson Calcagnie, Inc. | 7:20-cv-51527-MCR-GRJ | |
| 16093 | 127474 | Jacob Smith | Robinson Calcagnie, Inc. | 7:20-cv-51539-MCR-GRJ | |
| 16094 | 127475 | Justin Smith | Robinson Calcagnie, Inc. | 7:20-cv-51542-MCR-GRJ | |
| 16095 | 127479 | Juan Sosa | Robinson Calcagnie, Inc. | | 7:20-cv-51556-MCR-GRJ |
| 16096 | 127484 | Daniel Spinks | Robinson Calcagnie, Inc. | 7:20-cv-51575-MCR-GRJ | |
| 16097 | 127501 | Robert Taylor | Robinson Calcagnie, Inc. | | 7:20-cv-51645-MCR-GRJ |
| 16098 | 127505 | Christopher Tehoke | Robinson Calcagnie, Inc. | | 7:20-cv-51662-MCR-GRJ |
| 16099 | 127508 | Brian Terry | Robinson Calcagnie, Inc. | 7:20-cv-51674-MCR-GRJ | |
| 16100 | 127516 | Jason Thompson | Robinson Calcagnie, Inc. | 7:20-cv-51711-MCR-GRJ | |
| 16101 | 127531 | William Tyson | Robinson Calcagnie, Inc. | | 7:20-cv-51785-MCR-GRJ |
| 16102 | 127535 | Michael Vann | Robinson Calcagnie, Inc. | | 7:20-cv-51805-MCR-GRJ |
| 16103 | 127536 | Matthew Varner | Robinson Calcagnie, Inc. | 7:20-cv-51809-MCR-GRJ | |
| 16104 | 127540 | Eloy Vela | Robinson Calcagnie, Inc. | 7:20-cv-51825-MCR-GRJ | |
| 16105 | 127541 | Morgan Verheye | Robinson Calcagnie, Inc. | | 7:20-cv-51829-MCR-GRJ |
| 16106 | 127548 | Diana Wagner | Robinson Calcagnie, Inc. | 7:20-cv-51858-MCR-GRJ | |
| 16107 | 127555 | William Walker | Robinson Calcagnie, Inc. | | 7:20-cv-51889-MCR-GRJ |
| 16108 | 127563 | Mathew Wessel | Robinson Calcagnie, Inc. | 7:20-cv-51934-MCR-GRJ | |
| 16109 | 127566 | Zachariah White | Robinson Calcagnie, Inc. | 7:20-cv-51951-MCR-GRJ | |
| 16110 | 127570 | Bryan Williams | Robinson Calcagnie, Inc. | 7:20-cv-51978-MCR-GRJ | |
| 16111 | 127583 | Josh Winemiller | Robinson Calcagnie, Inc. | 7:20-cv-52053-MCR-GRJ | |
| 16112 | 127600 | John Earnest | Robinson Calcagnie, Inc. | | 3:19-cv-02227-MCR-GRJ |
| 16113 | 127607 | John Music | Robinson Calcagnie, Inc. | | 3:19-cv-02236-MCR-GRJ |
| 16114 | 127608 | Daniel Nichols | Robinson Calcagnie, Inc. | | 3:19-cv-02278-MCR-GRJ |
| 16115 | 136627 | Martin Aubrie | Robinson Calcagnie, Inc. | | 3:19-cv-02213-MCR-GRJ |
| 16116 | 136628 | Patrick Beasley | Robinson Calcagnie, Inc. | | 3:19-cv-02212-MCR-GRJ |
| 16117 | 136656 | Randy Cooley | Robinson Calcagnie, Inc. | | 3:19-cv-02175-MCR-GRJ |
| 16118 | 136687 | Mark Esparza | Robinson Calcagnie, Inc. | 7:20-cv-63460-MCR-GRJ | |
| 16119 | 139850 | Mark Laub | Robinson Calcagnie, Inc. | | 3:19-cv-02271-MCR-GRJ |
| 16120 | 139878 | Stephanie Kimmel | Robinson Calcagnie, Inc. | 7:20-cv-64062-MCR-GRJ | |
| 16121 | 147869 | Sheila Forsythe | Robinson Calcagnie, Inc. | | 7:20-cv-64375-MCR-GRJ |
| 16122 | 164170 | Jerry Thomas | Robinson Calcagnie, Inc. | 7:20-cv-68292-MCR-GRJ | |
| 16123 | 170076 | Emily Patrick | Robinson Calcagnie, Inc. | 7:20-cv-63990-MCR-GRJ | |
| 16124 | 170078 | Robert Dent | Robinson Calcagnie, Inc. | | 7:20-cv-63992-MCR-GRJ |
| 16125 | 173769 | Patsy Hill | Robinson Calcagnie, Inc. | 7:20-cv-39872-MCR-GRJ | |
| 16126 | 176325 | Gary Stephen Oates | Robinson Calcagnie, Inc. | | 7:20-cv-41696-MCR-GRJ |
| 16127 | 176548 | James Velesky | Robinson Calcagnie, Inc. | | 7:20-cv-41725-MCR-GRJ |
| 16128 | 176550 | Kathleen Vallet | Robinson Calcagnie, Inc. | 7:20-cv-41731-MCR-GRJ | |
| 16129 | 176555 | Jonathan Vielma | Robinson Calcagnie, Inc. | 7:20-cv-41741-MCR-GRJ | |
| 16130 | 176560 | Timothy Tabellija | Robinson Calcagnie, Inc. | | 7:20-cv-41743-MCR-GRJ |
| 16131 | 194234 | Richard Johnson | Robinson Calcagnie, Inc. | 8:20-cv-61301-MCR-GRJ | |
| 16132 | 202604 | Timothy Insley | Robinson Calcagnie, Inc. | 8:20-cv-31756-MCR-GRJ | |
| 16133 | 207268 | Angela Brewer | Robinson Calcagnie, Inc. | 8:20-cv-41214-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 16134 | 207271 | Jonathan Densmore | Robinson Calcagnie, Inc. | 8:20-cv-41224-MCR-GRJ | |
| 16135 | 207609 | Melissa Clem | Robinson Calcagnie, Inc. | 8:20-cv-51805-MCR-GRJ | |
| 16136 | 207658 | Chase Hall | Robinson Calcagnie, Inc. | | 8:20-cv-51816-MCR-GRJ |
| 16137 | 208208 | Jacob Shaw | Robinson Calcagnie, Inc. | 8:20-cv-51864-MCR-GRJ | |
| 16138 | 209669 | Shaun Simmons | Robinson Calcagnie, Inc. | | 3:21-cv-03401-MCR-GRJ |
| 16139 | 212882 | Thomas Lively | Robinson Calcagnie, Inc. | | 8:20-cv-58289-MCR-GRJ |
| 16140 | 213306 | John Brickey | Robinson Calcagnie, Inc. | 8:20-cv-60143-MCR-GRJ | |
| 16141 | 231012 | Ronald Swinyer | Robinson Calcagnie, Inc. | 8:20-cv-67187-MCR-GRJ | |
| 16142 | 234320 | Brexton Torres | Robinson Calcagnie, Inc. | 8:20-cv-68729-MCR-GRJ | |
| 16143 | 234397 | Timothy Wilkes | Robinson Calcagnie, Inc. | 8:20-cv-68749-MCR-GRJ | |
| 16144 | 237525 | Kristina Bucki | Robinson Calcagnie, Inc. | 8:20-cv-83638-MCR-GRJ | |
| 16145 | 237529 | Adam Delozier | Robinson Calcagnie, Inc. | 8:20-cv-83642-MCR-GRJ | |
| 16146 | 237542 | Altamease Esparza | Robinson Calcagnie, Inc. | | 8:20-cv-83655-MCR-GRJ |
| 16147 | 237544 | Steven Miller | Robinson Calcagnie, Inc. | 8:20-cv-83658-MCR-GRJ | |
| 16148 | 237548 | Francisco Rubio | Robinson Calcagnie, Inc. | | 8:20-cv-83662-MCR-GRJ |
| 16149 | 237552 | Lee Thornburg | Robinson Calcagnie, Inc. | 8:20-cv-83666-MCR-GRJ | |
| 16150 | 237553 | Joshua White | Robinson Calcagnie, Inc. | 8:20-cv-83667-MCR-GRJ | |
| 16151 | 240677 | Maurice Kearney | Robinson Calcagnie, Inc. | 8:20-cv-76581-MCR-GRJ | |
| 16152 | 93687 | Darryl Arnold | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72430-MCR-GRJ | |
| 16153 | 93714 | Paul Berner | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-72532-MCR-GRJ |
| 16154 | 93733 | Misty Brewster | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-72589-MCR-GRJ |
| 16155 | 93742 | Benjamin Brown | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72620-MCR-GRJ | |
| 16156 | 93823 | Alexander Dion | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-72963-MCR-GRJ | |
| 16157 | 93837 | Tennie Edgemon | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-73015-MCR-GRJ |
| 16158 | 93878 | Lawrence Gatobu | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73182-MCR-GRJ | |
| 16159 | 93901 | Luis Guerrero | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73272-MCR-GRJ | |
| 16160 | 93947 | James Hunt | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73509-MCR-GRJ | |
| 16161 | 93978 | Jared Jordan | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73619-MCR-GRJ | |
| 16162 | 93986 | George Keifer | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73645-MCR-GRJ | |
| 16163 | 93994 | Carroll Kirk | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73674-MCR-GRJ | |
| 16164 | 93997 | Jay Knight | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73688-MCR-GRJ | |
| 16165 | 94002 | Jamie Laman | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-73733-MCR-GRJ | |
| 16166 | 94018 | James Lewis | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-73832-MCR-GRJ |
| 16167 | 94042 | Joseph Manis | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-74799-MCR-GRJ |
| 16168 | 94043 | Albert Mares | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-74802-MCR-GRJ |
| 16169 | 94055 | Jeffrey Mcclarnon | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-74843-MCR-GRJ |
| 16170 | 94058 | Tasha Mccullough | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74853-MCR-GRJ | |
| 16171 | 94059 | Christopher Mcdaniel | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-74857-MCR-GRJ |
| 16172 | 94064 | Michael Mcginnis | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-74870-MCR-GRJ |
| 16173 | 94070 | Ian Mcneill | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74889-MCR-GRJ | |
| 16174 | 94083 | Jerome Mingledolph | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-74957-MCR-GRJ |
| 16175 | 94085 | Matthew Mitchell | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-74968-MCR-GRJ | |
| 16176 | 94113 | Irma Ozuna | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75125-MCR-GRJ | |
| 16177 | 94141 | Joshua Postma | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75272-MCR-GRJ | |
| 16178 | 94148 | Jeremiah Price | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75319-MCR-GRJ | |
| 16179 | 94161 | Juan Reyes | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75403-MCR-GRJ | |
| 16180 | 94186 | Daniel Rowe | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75542-MCR-GRJ | |
| 16181 | 94207 | Donald Schrader | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75643-MCR-GRJ | |
| 16182 | 94221 | Thomas Sietsema | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75721-MCR-GRJ | |
| 16183 | 94226 | Joshua Slater | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75750-MCR-GRJ | |
| 16184 | 94234 | Ashley Snook | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-75785-MCR-GRJ | |
| 16185 | 94301 | Charles Walters | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-66853-MCR-GRJ | |
| 16186 | 94307 | Paul Wayman | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-66871-MCR-GRJ |
| 16187 | 164865 | Dustin Ferguson | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88715-MCR-GRJ | |
| 16188 | 164875 | Kasey Harmon | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88724-MCR-GRJ | |
| 16189 | 164878 | John Hutchison | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-88727-MCR-GRJ |
| 16190 | 164884 | Thomas Kavanaugh | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88733-MCR-GRJ | |
| 16191 | 164888 | Joshua Manninger | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88737-MCR-GRJ | |
| 16192 | 164895 | Justin Nolan | Rogers, Patrick, Westbrook & Brickman, LLC | 7:20-cv-88744-MCR-GRJ | |
| 16193 | 164921 | Dextel Word | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:20-cv-88770-MCR-GRJ |
| 16194 | 190645 | James Sullivan | Rogers, Patrick, Westbrook & Brickman, LLC | | 8:20-cv-59747-MCR-GRJ |
| 16195 | 190675 | Alexander Payne | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59881-MCR-GRJ | |
| 16196 | 190678 | Amanda Groen | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59891-MCR-GRJ | |
| 16197 | 190683 | Jonathan Becks | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-59909-MCR-GRJ | |
| 16198 | 190704 | Lenquouya Bucklew | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-60184-MCR-GRJ | |
| 16199 | 190711 | Zachary Holland | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-60226-MCR-GRJ | |
| 16200 | 190712 | Nestor Manzo | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-60232-MCR-GRJ | |
| 16201 | 224358 | Wesley Lozada | Rogers, Patrick, Westbrook & Brickman, LLC | 8:20-cv-74904-MCR-GRJ | |
| 16202 | 273753 | Kelsey Crawford | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-16111-MCR-GRJ | |
| 16203 | 277793 | Jesse Jaeger | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18885-MCR-GRJ | |
| 16204 | 277814 | Adam Foley | Rogers, Patrick, Westbrook & Brickman, LLC | | 9:20-cv-18906-MCR-GRJ |
| 16205 | 277820 | Sean Zumfelde | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18912-MCR-GRJ | |
| 16206 | 277831 | Eddie Delvallealicea | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18923-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 16207 | 277835 | Belton Jones | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18927-MCR-GRJ | |
| 16208 | 277838 | Scotty Allen | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18930-MCR-GRJ | |
| 16209 | 277841 | Joshua Gillam | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18933-MCR-GRJ | |
| 16210 | 277845 | David Hinton | Rogers, Patrick, Westbrook & Brickman, LLC | | 9:20-cv-18937-MCR-GRJ |
| 16211 | 277857 | Buddy Mergenthaler | Rogers, Patrick, Westbrook & Brickman, LLC | 9:20-cv-18949-MCR-GRJ | |
| 16212 | 277859 | Kevin Ivie | Rogers, Patrick, Westbrook & Brickman, LLC | | 9:20-cv-18951-MCR-GRJ |
| 16213 | 280413 | James Sills | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:21-cv-00145-MCR-GRJ |
| 16214 | 289562 | Daniel Rand | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:21-cv-11512-MCR-GRJ |
| 16215 | 289564 | Jason Biederer | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11513-MCR-GRJ | |
| 16216 | 289577 | Shane Begin | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:21-cv-11526-MCR-GRJ |
| 16217 | 289579 | Nicholas Doyon | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11528-MCR-GRJ | |
| 16218 | 289586 | Shane Hines | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11534-MCR-GRJ | |
| 16219 | 289602 | Joseph Tye | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-11550-MCR-GRJ | |
| 16220 | 291885 | Matthew Rosenthal | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-10975-MCR-GRJ | |
| 16221 | 291895 | Nicholas Beintema | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:21-cv-10985-MCR-GRJ |
| 16222 | 291916 | Evan Mill | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:21-cv-11004-MCR-GRJ |
| 16223 | 291918 | Johnny Cozzone | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:21-cv-11006-MCR-GRJ |
| 16224 | 292023 | William Laforest | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-12415-MCR-GRJ | |
| 16225 | 292031 | Zachariah Conway | Rogers, Patrick, Westbrook & Brickman, LLC | | 7:21-cv-12423-MCR-GRJ |
| 16226 | 292032 | Reginald Dean | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-12424-MCR-GRJ | |
| 16227 | 292035 | Jordan Brogan | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-12427-MCR-GRJ | |
| 16228 | 298740 | Dean Wright | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-20088-MCR-GRJ | |
| 16229 | 330098 | Lucious Burk | Rogers, Patrick, Westbrook & Brickman, LLC | 7:21-cv-43488-MCR-GRJ | |
| 16230 | 35617 | Daniel Robinson | Rosen Injury Lawyers | | 8:20-cv-09408-MCR-GRJ |
| 16231 | 35621 | Eddie Stacy | Rosen Injury Lawyers | 8:20-cv-09415-MCR-GRJ | |
| 16232 | 35629 | Jason Pierce | Rosen Injury Lawyers | | 8:20-cv-12012-MCR-GRJ |
| 16233 | 35631 | Jim Mcelhaney | Rosen Injury Lawyers | | 8:20-cv-12013-MCR-GRJ |
| 16234 | 35637 | Luis Pagan | Rosen Injury Lawyers | 8:20-cv-09440-MCR-GRJ | |
| 16235 | 197256 | Frank Bailey | Rosen Injury Lawyers | | 8:20-cv-31640-MCR-GRJ |
| 16236 | 197257 | Harrison Baker | Rosen Injury Lawyers | | 8:20-cv-31643-MCR-GRJ |
| 16237 | 197258 | Herbert Mitchell | Rosen Injury Lawyers | | 8:20-cv-31645-MCR-GRJ |
| 16238 | 197260 | Jesse Kight | Rosen Injury Lawyers | 8:20-cv-31650-MCR-GRJ | |
| 16239 | 197266 | Matthew Russell | Rosen Injury Lawyers | 8:20-cv-31665-MCR-GRJ | |
| 16240 | 197274 | Timothy Svymanski | Rosen Injury Lawyers | | 8:20-cv-31686-MCR-GRJ |
| 16241 | 217224 | Heith Kafer | Rosen Injury Lawyers | | 8:20-cv-73662-MCR-GRJ |
| 16242 | 217226 | Adam Mccloskey | Rosen Injury Lawyers | | 8:20-cv-66189-MCR-GRJ |
| 16243 | 217233 | Franklin Kenny | Rosen Injury Lawyers | 8:20-cv-75425-MCR-GRJ | |
| 16244 | 217239 | Sonya Gonzalez | Rosen Injury Lawyers | | 8:20-cv-75438-MCR-GRJ |
| 16245 | 217245 | John Munoz | Rosen Injury Lawyers | 8:20-cv-66232-MCR-GRJ | |
| 16246 | 217250 | Jamie Smith | Rosen Injury Lawyers | | 8:20-cv-66253-MCR-GRJ |
| 16247 | 217254 | Ronald King | Rosen Injury Lawyers | | 8:20-cv-75473-MCR-GRJ |
| 16248 | 217263 | Daniel Rice | Rosen Injury Lawyers | 8:20-cv-66278-MCR-GRJ | |
| 16249 | 217269 | Cecil Bettles | Rosen Injury Lawyers | 8:20-cv-75526-MCR-GRJ | |
| 16250 | 217271 | Victoria Homeyer | Rosen Injury Lawyers | | 8:20-cv-75539-MCR-GRJ |
| 16251 | 254892 | Christian Huete | Rosen Injury Lawyers | 8:20-cv-98330-MCR-GRJ | |
| 16252 | 254903 | Dustin Jones | Rosen Injury Lawyers | | 8:20-cv-98741-MCR-GRJ |
| 16253 | 254909 | James Bradshaw | Rosen Injury Lawyers | 8:20-cv-98746-MCR-GRJ | |
| 16254 | 254923 | Karla Moten-Jenkins | Rosen Injury Lawyers | 8:20-cv-98772-MCR-GRJ | |
| 16255 | 254924 | Kevin Golden | Rosen Injury Lawyers | 8:20-cv-98774-MCR-GRJ | |
| 16256 | 254929 | Marcus Woodruff | Rosen Injury Lawyers | | 8:20-cv-98784-MCR-GRJ |
| 16257 | 254931 | Michael Brunet | Rosen Injury Lawyers | | 8:20-cv-98785-MCR-GRJ |
| 16258 | 254937 | Patience Fuller | Rosen Injury Lawyers | | 8:20-cv-98800-MCR-GRJ |
| 16259 | 254939 | Robert Croy | Rosen Injury Lawyers | 8:20-cv-98803-MCR-GRJ | |
| 16260 | 254943 | Ronald Medina | Rosen Injury Lawyers | 8:20-cv-98810-MCR-GRJ | |
| 16261 | 254946 | Seth Slone | Rosen Injury Lawyers | | 8:20-cv-98815-MCR-GRJ |
| 16262 | 254952 | Steven Bolin | Rosen Injury Lawyers | 8:20-cv-98825-MCR-GRJ | |
| 16263 | 254954 | Tederail Walker | Rosen Injury Lawyers | 8:20-cv-98826-MCR-GRJ | |
| 16264 | 254963 | Zachary Brown | Rosen Injury Lawyers | 8:20-cv-99066-MCR-GRJ | |
| 16265 | 267123 | Tony Johnson | Rosen Injury Lawyers | | 9:20-cv-07143-MCR-GRJ |
| 16266 | 267128 | Justin Tillman | Rosen Injury Lawyers | | 9:20-cv-09955-MCR-GRJ |
| 16267 | 267134 | Desmond Burns | Rosen Injury Lawyers | | 9:20-cv-07157-MCR-GRJ |
| 16268 | 267135 | James Dudley | Rosen Injury Lawyers | | 9:20-cv-07159-MCR-GRJ |
| 16269 | 267143 | Michael Workman | Rosen Injury Lawyers | | 9:20-cv-09959-MCR-GRJ |
| 16270 | 267147 | Amanda Steele | Rosen Injury Lawyers | 9:20-cv-07175-MCR-GRJ | |
| 16271 | 267149 | Justin Vincent | Rosen Injury Lawyers | | 9:20-cv-07177-MCR-GRJ |
| 16272 | 267150 | Gregory Carter | Rosen Injury Lawyers | | 9:20-cv-07179-MCR-GRJ |
| 16273 | 267155 | Adam Gutierrez | Rosen Injury Lawyers | 9:20-cv-07187-MCR-GRJ | |
| 16274 | 267158 | William Fitzpatrick | Rosen Injury Lawyers | | 9:20-cv-07192-MCR-GRJ |
| 16275 | 267169 | Emily Lock | Rosen Injury Lawyers | 9:20-cv-09964-MCR-GRJ | |
| 16276 | 267176 | Phil Foster | Rosen Injury Lawyers | | 9:20-cv-08512-MCR-GRJ |
| 16277 | 276366 | Joseph Ramirez | Rosen Injury Lawyers | | 9:20-cv-20220-MCR-GRJ |
| 16278 | 276367 | Kenneth Burke | Rosen Injury Lawyers | | 9:20-cv-20222-MCR-GRJ |
| 16279 | 276369 | Brandon Williams | Rosen Injury Lawyers | 9:20-cv-20226-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 16280 | 276373 | Cornelius Chaney | Rosen Injury Lawyers | | 9:20-cv-20234-MCR-GRJ |
| 16281 | 276378 | Renard Lawrence | Rosen Injury Lawyers | 9:20-cv-20245-MCR-GRJ | |
| 16282 | 276381 | Roy Thompson | Rosen Injury Lawyers | 9:20-cv-20251-MCR-GRJ | |
| 16283 | 276382 | Ronald Teague | Rosen Injury Lawyers | 9:20-cv-20253-MCR-GRJ | |
| 16284 | 276394 | Gregory Robbs | Rosen Injury Lawyers | | 9:20-cv-20277-MCR-GRJ |
| 16285 | 276398 | Omar Vara | Rosen Injury Lawyers | 9:20-cv-20285-MCR-GRJ | |
| 16286 | 276400 | Christopher Formby | Rosen Injury Lawyers | | 9:20-cv-20289-MCR-GRJ |
| 16287 | 276402 | Brendan Fitzpatrick | Rosen Injury Lawyers | | 9:20-cv-20293-MCR-GRJ |
| 16288 | 276404 | Jacob Andrews | Rosen Injury Lawyers | | 9:20-cv-20297-MCR-GRJ |
| 16289 | 276405 | Melvin Wright | Rosen Injury Lawyers | 9:20-cv-20299-MCR-GRJ | |
| 16290 | 276407 | George Knight | Rosen Injury Lawyers | 9:20-cv-18660-MCR-GRJ | |
| 16291 | 276416 | Michael Mingle | Rosen Injury Lawyers | 9:20-cv-18678-MCR-GRJ | |
| 16292 | 276417 | Orion Marley | Rosen Injury Lawyers | 9:20-cv-18680-MCR-GRJ | |
| 16293 | 288985 | Jennifer Sylvia | Rosen Injury Lawyers | | 7:21-cv-11389-MCR-GRJ |
| 16294 | 288988 | Michael Atkins | Rosen Injury Lawyers | | 7:21-cv-11392-MCR-GRJ |
| 16295 | 288999 | Gregory Chapman | Rosen Injury Lawyers | 7:21-cv-11403-MCR-GRJ | |
| 16296 | 289008 | Jose Gutierrez | Rosen Injury Lawyers | 7:21-cv-11412-MCR-GRJ | |
| 16297 | 289012 | Erika Mcgavran | Rosen Injury Lawyers | | 7:21-cv-11416-MCR-GRJ |
| 16298 | 299322 | Jonathan Cain | Rosen Injury Lawyers | 7:21-cv-20573-MCR-GRJ | |
| 16299 | 299332 | Reo Ramirez | Rosen Injury Lawyers | 7:21-cv-20580-MCR-GRJ | |
| 16300 | 299340 | Dion Powell | Rosen Injury Lawyers | | 7:21-cv-20587-MCR-GRJ |
| 16301 | 299341 | Matthew Izeh | Rosen Injury Lawyers | 7:21-cv-20588-MCR-GRJ | |
| 16302 | 299346 | Thomas Hugaboom | Rosen Injury Lawyers | 7:21-cv-20593-MCR-GRJ | |
| 16303 | 299353 | Theresa Meir | Rosen Injury Lawyers | 7:21-cv-20598-MCR-GRJ | |
| 16304 | 311014 | Philip French | Rosen Injury Lawyers | 7:21-cv-27531-MCR-GRJ | |
| 16305 | 311022 | Andy Harris | Rosen Injury Lawyers | | 7:21-cv-27539-MCR-GRJ |
| 16306 | 81591 | Darby James | Rusty Hardin & Associates LLP | 8:20-cv-04484-MCR-GRJ | 3:19-cv-03237-MCR-GRJ |
| 16307 | 18262 | Herbert Allen | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-42171-MCR-GRJ |
| 16308 | 18273 | Dylan Blake | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-42191-MCR-GRJ | |
| 16309 | 18281 | Robert Burns | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-42209-MCR-GRJ | |
| 16310 | 18285 | Leon Carson | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-42219-MCR-GRJ |
| 16311 | 18286 | Joseph Casper | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-42222-MCR-GRJ |
| 16312 | 18307 | Gregory Deputy | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-43891-MCR-GRJ |
| 16313 | 18312 | Tito Duran | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-43908-MCR-GRJ |
| 16314 | 18316 | John Farmerie | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-43921-MCR-GRJ |
| 16315 | 18320 | Steffan Fleischmann | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-43933-MCR-GRJ | |
| 16316 | 18323 | Nicholas Fowler | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-43946-MCR-GRJ |
| 16317 | 18349 | Scott Hogan | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-44012-MCR-GRJ |
| 16318 | 18354 | Steven Impell | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-44838-MCR-GRJ |
| 16319 | 18355 | Michael Inserra | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44840-MCR-GRJ | |
| 16320 | 18371 | Troy Lofton | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-44874-MCR-GRJ |
| 16321 | 18377 | Jason Mays | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-44883-MCR-GRJ |
| 16322 | 18419 | John Sasse | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-44963-MCR-GRJ | |
| 16323 | 18423 | David Schiller | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-44971-MCR-GRJ |
| 16324 | 18428 | Cynthia Shankin | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-44979-MCR-GRJ |
| 16325 | 18463 | Gary Wright | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-45030-MCR-GRJ |
| 16326 | 136521 | Leterrance Colvin | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-46734-MCR-GRJ |
| 16327 | 136524 | Ira Hopkins | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 7:20-cv-44460-MCR-GRJ |
| 16328 | 156018 | John Weik | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 7:20-cv-46754-MCR-GRJ | |
| 16329 | 190518 | Michael Egan | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 8:20-cv-09937-MCR-GRJ |
| 16330 | 202731 | Ashely Darden | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 8:20-cv-41260-MCR-GRJ |
| 16331 | 258850 | Richard Brasher | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 9:20-cv-03280-MCR-GRJ |
| 16332 | 258851 | Shane Cullen | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | 9:20-cv-03281-MCR-GRJ | |
| 16333 | 258852 | Sean Niquette | Saltz, Mongeluzzi, Barrett & Bendesky, P.C. | | 9:20-cv-03282-MCR-GRJ |
| 16334 | 190585 | Jason Picaro | Saunders & Walker PA | | 8:20-cv-28771-MCR-GRJ |
| 16335 | 156674 | Carl Johnson | Schlesinger Law Offices, P.A. | | 3:20-cv-00218-MCR-GRJ |
| 16336 | 156805 | Milton Watkins | Schlesinger Law Offices, P.A. | | 3:20-cv-00503-MCR-GRJ |
| 16337 | 157468 | Kenny Landwermeyer | Schlesinger Law Offices, P.A. | | 3:20-cv-00097-MCR-GRJ |
| 16338 | 185213 | Michael Massimino | Schlesinger Law Offices, P.A. | | 3:20-cv-03675-MCR-GRJ |
| 16339 | 185216 | Gary Olsen | Schlesinger Law Offices, P.A. | | 3:20-cv-03679-MCR-GRJ |
| 16340 | 190575 | Michael Simmons | Schlesinger Law Offices, P.A. | | 3:20-cv-03671-MCR-GRJ |
| 16341 | 190579 | Cheyenne Wilson | Schlesinger Law Offices, P.A. | | 3:20-cv-03756-MCR-GRJ |
| 16342 | 190851 | Sara Dennis | Schlesinger Law Offices, P.A. | | 3:20-cv-03860-MCR-GRJ |
| 16343 | 190852 | Jonathan Garrett | Schlesinger Law Offices, P.A. | | 3:20-cv-03841-MCR-GRJ |
| 16344 | 190858 | Joshua Mckeehan | Schlesinger Law Offices, P.A. | | 3:20-cv-03857-MCR-GRJ |
| 16345 | 190860 | Jason Morrison | Schlesinger Law Offices, P.A. | | 3:20-cv-03863-MCR-GRJ |
| 16346 | 190861 | Sean Peery | Schlesinger Law Offices, P.A. | | 3:20-cv-03859-MCR-GRJ |
| 16347 | 190862 | William Rayburn | Schlesinger Law Offices, P.A. | | 3:20-cv-03845-MCR-GRJ |
| 16348 | 190863 | Eric Rose | Schlesinger Law Offices, P.A. | | 3:20-cv-03861-MCR-GRJ |
| 16349 | 190864 | Derriek Schweitzer | Schlesinger Law Offices, P.A. | | 3:20-cv-03864-MCR-GRJ |
| 16350 | 190866 | William Smallwood | Schlesinger Law Offices, P.A. | | 3:20-cv-03848-MCR-GRJ |
| 16351 | 190869 | Benedict Turner | Schlesinger Law Offices, P.A. | | 3:20-cv-03850-MCR-GRJ |
| 16352 | 190870 | Stephen Willmon | Schlesinger Law Offices, P.A. | | 3:20-cv-03851-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 16353 | 13969 | Nichole Turner | Searcy Denney Scarola Barnhart and Shipley | 8:20-cv-05279-MCR-GRJ | |
| 16354 | 161656 | Andrew Scott | Searcy Denney Scarola Barnhart and Shipley | | 8:20-cv-05724-MCR-GRJ |
| 16355 | 14149 | Dakota Burke | Shaheen and Gordon | | 8:20-cv-09330-MCR-GRJ |
| 16356 | 14181 | Harry Teeter | Shaheen and Gordon | | 8:20-cv-09381-MCR-GRJ |
| 16357 | 96486 | Dustin Malecki | Shaheen and Gordon | | 8:20-cv-09970-MCR-GRJ |
| 16358 | 96493 | Richard Meserve | Shaheen and Gordon | | 8:20-cv-09973-MCR-GRJ |
| 16359 | 96504 | Ronald Weatherspoon | Shaheen and Gordon | 8:20-cv-09976-MCR-GRJ | |
| 16360 | 164174 | Thomas Johnson | Shaheen and Gordon | | 8:20-cv-09843-MCR-GRJ |
| 16361 | 83971 | Jeremy Bergeron | Shlosman Law Firm | | 8:20-cv-34039-MCR-GRJ |
| 16362 | 83980 | Micah Golmon | Shlosman Law Firm | | 7:20-cv-17764-MCR-GRJ |
| 16363 | 83982 | Jesse Leblanc | Shlosman Law Firm | | 8:20-cv-34053-MCR-GRJ |
| 16364 | 83984 | Rusten May | Shlosman Law Firm | | 8:20-cv-34056-MCR-GRJ |
| 16365 | 83988 | Richard Rafael | Shlosman Law Firm | | 8:20-cv-34062-MCR-GRJ |
| 16366 | 83990 | Nicholas Robichaux | Shlosman Law Firm | | 8:20-cv-34066-MCR-GRJ |
| 16367 | 83991 | Roger Sanders | Shlosman Law Firm | | 8:20-cv-34068-MCR-GRJ |
| 16368 | 83994 | Jeremy Sonnier | Shlosman Law Firm | | 8:20-cv-34070-MCR-GRJ |
| 16369 | 83995 | John Stover | Shlosman Law Firm | | 7:20-cv-17768-MCR-GRJ |
| 16370 | 83996 | Jeric Yeargin | Shlosman Law Firm | | 8:20-cv-34072-MCR-GRJ |
| 16371 | 84000 | Frank Cordero | Shlosman Law Firm | | 8:20-cv-34079-MCR-GRJ |
| 16372 | 84002 | Francisco Frontera | Shlosman Law Firm | | 8:20-cv-34083-MCR-GRJ |
| 16373 | 84003 | Miguel Gonzalez Cosme | Shlosman Law Firm | | 8:20-cv-34085-MCR-GRJ |
| 16374 | 84005 | Edelwoldo Madera-Rodriguez | Shlosman Law Firm | | 8:20-cv-34087-MCR-GRJ |
| 16375 | 81242 | Letora Mack | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16277-MCR-GRJ | |
| 16376 | 81243 | John Kubik | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16279-MCR-GRJ | |
| 16377 | 81244 | Justin Quigley | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16281-MCR-GRJ | |
| 16378 | 81245 | Christopher Craddock | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16283-MCR-GRJ | |
| 16379 | 81252 | Jose De Alba Conde | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16341-MCR-GRJ | |
| 16380 | 81253 | David Adrian | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16344-MCR-GRJ | |
| 16381 | 81259 | Melchor Avalos | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16362-MCR-GRJ | |
| 16382 | 81262 | Matthew Bardsley | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16370-MCR-GRJ | |
| 16383 | 81270 | Stephen Blaylock | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16391-MCR-GRJ | |
| 16384 | 81277 | Darnel Buckley | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16412-MCR-GRJ | |
| 16385 | 81290 | Austin Chilcutt | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16451-MCR-GRJ | |
| 16386 | 81291 | William Clark | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16454-MCR-GRJ | |
| 16387 | 81305 | Tom Dashiel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16498-MCR-GRJ | |
| 16388 | 81313 | Jason Eure | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16522-MCR-GRJ | |
| 16389 | 81323 | Andre Frazier | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16563-MCR-GRJ | |
| 16390 | 81331 | Corey Gilbert | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16595-MCR-GRJ | |
| 16391 | 81334 | Michael Gill | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16605-MCR-GRJ | |
| 16392 | 81335 | Joseph Glass | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16609-MCR-GRJ | |
| 16393 | 81347 | Randall Harper | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16659-MCR-GRJ | |
| 16394 | 81352 | Kenneth Helms | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16677-MCR-GRJ | |
| 16395 | 81354 | Miguel Hernandez | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16683-MCR-GRJ | |
| 16396 | 81363 | Coy Hunt | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16709-MCR-GRJ | |
| 16397 | 81364 | Mwatabu Inniss | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16712-MCR-GRJ | |
| 16398 | 81374 | Matthew King | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16749-MCR-GRJ | |
| 16399 | 81381 | Robert Mackey | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16781-MCR-GRJ | |
| 16400 | 81383 | James Marsh | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16790-MCR-GRJ | |
| 16401 | 81384 | Abraham Masimer | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-16795-MCR-GRJ |
| 16402 | 81390 | Trevor Mcnally | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16821-MCR-GRJ | |
| 16403 | 81391 | Aaron Mcpike | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-16826-MCR-GRJ |
| 16404 | 81399 | Avery Moore | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-16861-MCR-GRJ |
| 16405 | 81400 | Jessie Moreland | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-16866-MCR-GRJ | |
| 16406 | 81415 | Kevin Petersen | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17678-MCR-GRJ | |
| 16407 | 81419 | Danny Pollard | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17692-MCR-GRJ | |
| 16408 | 81426 | Fernando Redhouse | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-17712-MCR-GRJ |
| 16409 | 81431 | Luis Rivera | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17722-MCR-GRJ | |
| 16410 | 81432 | Lakendra Rivers | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17725-MCR-GRJ | |
| 16411 | 81436 | Henry Ruiz | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17740-MCR-GRJ | |
| 16412 | 81460 | Jarmarco Stewart | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17819-MCR-GRJ | |
| 16413 | 81480 | Raven Walker | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17928-MCR-GRJ | |
| 16414 | 81482 | Charles Whitaker | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17935-MCR-GRJ | |
| 16415 | 81489 | Rasheen Wright | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17963-MCR-GRJ | |
| 16416 | 81490 | Steven Wyatt | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17968-MCR-GRJ | |
| 16417 | 81492 | Jonathan Yudenfriend | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17975-MCR-GRJ | |
| 16418 | 81495 | James Hager | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-17990-MCR-GRJ | |
| 16419 | 81499 | James Rhoades | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-18010-MCR-GRJ | |
| 16420 | 106565 | Mikea Motley | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-14338-MCR-GRJ | |
| 16421 | 106571 | David Cantrell | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-14370-MCR-GRJ | |
| 16422 | 156740 | Pamela Lucas | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15102-MCR-GRJ | |
| 16423 | 157966 | Christopher Holley | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15120-MCR-GRJ | |
| 16424 | 158048 | Zacory Rome | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15121-MCR-GRJ | |
| 16425 | 160764 | Andrew Chandler | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15141-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 16426 | 161174 | Bryan Maiden | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15148-MCR-GRJ | |
| 16427 | 164125 | Timothy Weaver | Shunnarah Vail Trial Attorneys, P.C. | | 3:19-cv-02813-MCR-GRJ |
| 16428 | 164607 | Christopher Roberts | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-15192-MCR-GRJ | |
| 16429 | 174707 | Jeremy Silva | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-15747-MCR-GRJ |
| 16430 | 176659 | Narindra Maharaj | Shunnarah Vail Trial Attorneys, P.C. | | 7:20-cv-41840-MCR-GRJ |
| 16431 | 176663 | Justin Ohman | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-41844-MCR-GRJ | |
| 16432 | 176664 | Jason Ward | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-41845-MCR-GRJ | |
| 16433 | 183181 | Jeremy Terry | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-85074-MCR-GRJ | |
| 16434 | 183186 | Edward Jones | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-85104-MCR-GRJ | |
| 16435 | 183188 | Albert Strumke | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-85115-MCR-GRJ | |
| 16436 | 183189 | Brett Nissen | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-85120-MCR-GRJ | |
| 16437 | 188510 | Michele Osborne | Shunnarah Vail Trial Attorneys, P.C. | 7:20-cv-91065-MCR-GRJ | |
| 16438 | 202741 | David Lovejoy | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-41273-MCR-GRJ |
| 16439 | 202754 | Eric Harper | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-41301-MCR-GRJ | |
| 16440 | 202756 | Myles Marohl | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-41305-MCR-GRJ | |
| 16441 | 214327 | Vik Bhavnani | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68886-MCR-GRJ | |
| 16442 | 214329 | Kaitlyn Buttino | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68888-MCR-GRJ | |
| 16443 | 214332 | Nicholas Caskey | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68891-MCR-GRJ | |
| 16444 | 214335 | Alan Comer | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68894-MCR-GRJ | |
| 16445 | 214336 | Derek Conaty | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68895-MCR-GRJ | |
| 16446 | 214339 | Thien Dinh | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68898-MCR-GRJ | |
| 16447 | 214340 | William Dolezal | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68899-MCR-GRJ | |
| 16448 | 214345 | Courtnee Edgar | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68904-MCR-GRJ | |
| 16449 | 214347 | Ernest Eldridge | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68906-MCR-GRJ | |
| 16450 | 214363 | Rodrigues Hannah | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68922-MCR-GRJ | |
| 16451 | 214375 | Michael Kiel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68934-MCR-GRJ | |
| 16452 | 214380 | Orrin Lafond | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68938-MCR-GRJ | |
| 16453 | 214393 | Daniel Mcknight | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68951-MCR-GRJ | |
| 16454 | 214403 | Larry Nevins | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68960-MCR-GRJ | |
| 16455 | 214404 | Bryan Palmer | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68961-MCR-GRJ | |
| 16456 | 214406 | Jeremy Patison | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68963-MCR-GRJ | |
| 16457 | 214410 | Scott Ramsey | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-68967-MCR-GRJ |
| 16458 | 214411 | Christopher Ratermann | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68968-MCR-GRJ | |
| 16459 | 214412 | Dominick Reale | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68969-MCR-GRJ | |
| 16460 | 214414 | Michael Reed | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68971-MCR-GRJ | |
| 16461 | 214415 | Kevin Reinert | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68972-MCR-GRJ | |
| 16462 | 214429 | Willie Smith | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68985-MCR-GRJ | |
| 16463 | 214443 | Brandon Troyer | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-68999-MCR-GRJ | |
| 16464 | 214444 | Cody Tull | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-69000-MCR-GRJ | |
| 16465 | 214450 | Steffan Walker | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-69006-MCR-GRJ | |
| 16466 | 237969 | Andrew Fisher | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84806-MCR-GRJ | |
| 16467 | 237983 | Tommie Lowe | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84870-MCR-GRJ | |
| 16468 | 237985 | Michael Miller | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84879-MCR-GRJ | |
| 16469 | 237993 | Nicholas Robinson | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84912-MCR-GRJ | |
| 16470 | 238003 | Michael Valdez | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84949-MCR-GRJ | |
| 16471 | 238004 | Sarah Wilson | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-84953-MCR-GRJ | |
| 16472 | 247225 | Brandon Heard | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93859-MCR-GRJ | |
| 16473 | 247235 | Adam Ouellette | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93882-MCR-GRJ | |
| 16474 | 247239 | Christopher Shell | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93891-MCR-GRJ |
| 16475 | 248160 | Jason Black | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93924-MCR-GRJ |
| 16476 | 248162 | Meliek Bussey | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-86688-MCR-GRJ | |
| 16477 | 249056 | Mario Rodriguez | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93020-MCR-GRJ |
| 16478 | 249057 | Carl Ross | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93022-MCR-GRJ | |
| 16479 | 249062 | James Tully | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93032-MCR-GRJ | |
| 16480 | 249065 | Antonio Woods | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93038-MCR-GRJ | |
| 16481 | 249068 | Jose Achutigui | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93044-MCR-GRJ | |
| 16482 | 249069 | Xavier Acosta | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93046-MCR-GRJ |
| 16483 | 249071 | Heath Adams | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93050-MCR-GRJ | |
| 16484 | 249072 | Joshua Aholt | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93052-MCR-GRJ | |
| 16485 | 249073 | Rachid Alcala | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93054-MCR-GRJ | |
| 16486 | 249074 | Tim Allen | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93056-MCR-GRJ | |
| 16487 | 249079 | Daniel Anderson | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93066-MCR-GRJ | |
| 16488 | 249080 | Joshua Anderson | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93068-MCR-GRJ | |
| 16489 | 249082 | Emily Andrade | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93072-MCR-GRJ | |
| 16490 | 249084 | Leroy Archibeque | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93076-MCR-GRJ |
| 16491 | 249092 | Valeria Barrios | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93092-MCR-GRJ | |
| 16492 | 249093 | Justin Bartle | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93094-MCR-GRJ | |
| 16493 | 249095 | Scott Beal | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93098-MCR-GRJ | |
| 16494 | 249097 | Ryan Belieu | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93102-MCR-GRJ | |
| 16495 | 249099 | Nicholas Bell | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93106-MCR-GRJ | |
| 16496 | 249101 | Antuan Belvis | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93111-MCR-GRJ | |
| 16497 | 249102 | Jonathan Bengoa | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93113-MCR-GRJ | |
| 16498 | 249103 | Wade Berard | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93115-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 16499 | 249106 | Ross Bettis | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93121-MCR-GRJ | |
| 16500 | 249107 | Hunter Bevil | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93123-MCR-GRJ | |
| 16501 | 249112 | Jason Bleichwehl | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93133-MCR-GRJ | |
| 16502 | 249113 | Carlos Bolanos | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93135-MCR-GRJ |
| 16503 | 249114 | David Bonn | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93137-MCR-GRJ |
| 16504 | 249117 | Braxton Bowers | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93143-MCR-GRJ | |
| 16505 | 249119 | Stephon Brayboy | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93147-MCR-GRJ | |
| 16506 | 249121 | Gerald Brewer | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93151-MCR-GRJ | |
| 16507 | 249123 | Matthew Brock | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93155-MCR-GRJ | |
| 16508 | 249125 | Corey Broussard | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93159-MCR-GRJ | |
| 16509 | 249126 | Ashley Brown | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93161-MCR-GRJ | |
| 16510 | 249129 | Terrance Brown | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93165-MCR-GRJ | |
| 16511 | 249130 | Johnathen Browning | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93166-MCR-GRJ | |
| 16512 | 249131 | Kenneth Bryant | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93167-MCR-GRJ | |
| 16513 | 249134 | Joseph Bullard | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93170-MCR-GRJ | |
| 16514 | 249140 | Christopher Cain | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93176-MCR-GRJ | |
| 16515 | 249144 | Johnathon Carter | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93180-MCR-GRJ |
| 16516 | 249145 | Victor Carvajal | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93182-MCR-GRJ | |
| 16517 | 249147 | Joshua Chapman | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93186-MCR-GRJ | |
| 16518 | 249151 | Jacob Christian | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93193-MCR-GRJ | |
| 16519 | 249153 | Anthony Cistola | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93197-MCR-GRJ | |
| 16520 | 249154 | Jeremy Clark | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93200-MCR-GRJ | |
| 16521 | 249155 | Zachary Clark | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93202-MCR-GRJ | |
| 16522 | 249157 | Bernard Colton | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93208-MCR-GRJ | |
| 16523 | 249158 | Michael Cook | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93211-MCR-GRJ | |
| 16524 | 249163 | Steven Cowley | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93225-MCR-GRJ | |
| 16525 | 249167 | Alfredo Cruz | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93236-MCR-GRJ | |
| 16526 | 249171 | Jacob Curtinger | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93248-MCR-GRJ | |
| 16527 | 249173 | Anthony Dallas | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93253-MCR-GRJ | |
| 16528 | 249175 | James Davis | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93259-MCR-GRJ |
| 16529 | 249179 | Daniel Demars | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93270-MCR-GRJ | |
| 16530 | 249180 | Matthew Deno | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93272-MCR-GRJ | |
| 16531 | 249181 | Robert Desrosier | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93274-MCR-GRJ | |
| 16532 | 249185 | Robert Dominguez | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93283-MCR-GRJ | |
| 16533 | 249187 | Kenneth Dornhoefer | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93289-MCR-GRJ | |
| 16534 | 249188 | Colden Dostal | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93292-MCR-GRJ | |
| 16535 | 249191 | Daniel Duvall | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93300-MCR-GRJ |
| 16536 | 249192 | Daniel Dvorak | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93303-MCR-GRJ |
| 16537 | 249193 | Andre Dyer | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93306-MCR-GRJ | |
| 16538 | 249194 | Jaimee Dziesinski | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93309-MCR-GRJ |
| 16539 | 249195 | Jason Eichmann | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93311-MCR-GRJ |
| 16540 | 249196 | Jared Elliot | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93314-MCR-GRJ | |
| 16541 | 249197 | Derek Emter | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93317-MCR-GRJ | |
| 16542 | 249198 | Shane Epstein | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93319-MCR-GRJ | |
| 16543 | 249199 | Leticia Esqueda | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93322-MCR-GRJ | |
| 16544 | 249200 | Jake Estrada | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93325-MCR-GRJ | |
| 16545 | 249204 | Melisa Evanuk | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93336-MCR-GRJ | |
| 16546 | 249208 | William Feldmeier | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93347-MCR-GRJ | |
| 16547 | 249209 | Joseph Ferren | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93350-MCR-GRJ | |
| 16548 | 249210 | Logan Finklea | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93351-MCR-GRJ | |
| 16549 | 249213 | Kevin Fore | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93357-MCR-GRJ | |
| 16550 | 249222 | Martina Gadson | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93373-MCR-GRJ |
| 16551 | 249223 | Matthew Gallo | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93375-MCR-GRJ | |
| 16552 | 249224 | Cody Galpin | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93377-MCR-GRJ |
| 16553 | 249225 | Jovan Garcia | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93378-MCR-GRJ | |
| 16554 | 249226 | Moises Garcia | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93380-MCR-GRJ | |
| 16555 | 249228 | Terrence Garrison | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93384-MCR-GRJ |
| 16556 | 249232 | Joseph Gilmore | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93391-MCR-GRJ | |
| 16557 | 249234 | James Glass | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93394-MCR-GRJ | |
| 16558 | 249235 | Derek Glenn | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93396-MCR-GRJ |
| 16559 | 249239 | Kevin Goldsmith | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93403-MCR-GRJ | |
| 16560 | 249240 | Raymond Gomez | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93405-MCR-GRJ | |
| 16561 | 249241 | Emanuel Gonzalez | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93406-MCR-GRJ | |
| 16562 | 249243 | Joanie Gooden | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93410-MCR-GRJ | |
| 16563 | 249246 | Joel Grantham | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93415-MCR-GRJ | |
| 16564 | 249248 | Chancey Green | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93419-MCR-GRJ | |
| 16565 | 249249 | George Griffin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93421-MCR-GRJ | |
| 16566 | 249251 | Samuel Grosch | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93424-MCR-GRJ | |
| 16567 | 249253 | Bradley Gump | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93428-MCR-GRJ |
| 16568 | 249260 | Mikeal Heisz | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93440-MCR-GRJ | |
| 16569 | 249266 | Dennis Herbst | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93451-MCR-GRJ | |
| 16570 | 249269 | Jesus Hernandez | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93456-MCR-GRJ |
| 16571 | 249271 | Johnny Hernandez | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93460-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 16572 | 249272 | Paul Hernandez | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93461-MCR-GRJ | |
| 16573 | 249274 | Matthew Hickman | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93465-MCR-GRJ | |
| 16574 | 249275 | Michael Hillin | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93467-MCR-GRJ | |
| 16575 | 249277 | Michael Hobbs | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93470-MCR-GRJ | |
| 16576 | 249279 | Calan Hoppe | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93626-MCR-GRJ | |
| 16577 | 249281 | Edward Howard | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93628-MCR-GRJ | |
| 16578 | 249282 | Thomas Howard | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93629-MCR-GRJ | |
| 16579 | 249283 | Damarcus Hudson | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93630-MCR-GRJ | |
| 16580 | 249284 | Jason Humphries | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93631-MCR-GRJ | |
| 16581 | 249286 | Cara Ingram | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93633-MCR-GRJ | |
| 16582 | 249287 | Ernest Ivanov | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93634-MCR-GRJ | |
| 16583 | 249288 | Matthew Izeh | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93635-MCR-GRJ |
| 16584 | 249289 | Darla Jackson | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93636-MCR-GRJ | |
| 16585 | 249293 | Erick James | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93640-MCR-GRJ |
| 16586 | 249294 | Felix James | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93642-MCR-GRJ | |
| 16587 | 249295 | Orley James | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93644-MCR-GRJ | |
| 16588 | 249299 | Cicero Johnson | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93652-MCR-GRJ | |
| 16589 | 249300 | Edwin Johnson | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93653-MCR-GRJ | |
| 16590 | 249303 | Jonathan Johnson | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93659-MCR-GRJ | |
| 16591 | 249304 | Michael Johnson | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93661-MCR-GRJ |
| 16592 | 249306 | Raymond Johnson-Maples | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93665-MCR-GRJ | |
| 16593 | 249307 | Christopher Jones | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93666-MCR-GRJ | |
| 16594 | 249315 | Dustin Kernea | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93681-MCR-GRJ | |
| 16595 | 249317 | Roger Kim | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93684-MCR-GRJ | |
| 16596 | 249318 | Erick Kirby | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93686-MCR-GRJ |
| 16597 | 249322 | Gregory Koenig | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93693-MCR-GRJ | |
| 16598 | 249323 | Reginald Kossie | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93695-MCR-GRJ | |
| 16599 | 249324 | Benjamin Kruse | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93697-MCR-GRJ | |
| 16600 | 249325 | Aaron Laborde | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93699-MCR-GRJ | |
| 16601 | 249327 | Kyle Laing | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93703-MCR-GRJ | |
| 16602 | 249329 | Cory Leavitt | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93706-MCR-GRJ |
| 16603 | 249332 | Alicia Leos | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93712-MCR-GRJ | |
| 16604 | 249333 | Myeshia Levingston | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93713-MCR-GRJ | |
| 16605 | 249334 | Russell Lind | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93715-MCR-GRJ |
| 16606 | 249335 | Justin Lindley | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93717-MCR-GRJ | |
| 16607 | 249336 | Timothy Loch | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93719-MCR-GRJ | |
| 16608 | 249337 | Dominique Lockett | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93721-MCR-GRJ |
| 16609 | 249344 | Phillip Mackoy | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93733-MCR-GRJ | |
| 16610 | 249345 | Travis Mahaffey | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93735-MCR-GRJ | |
| 16611 | 249347 | Marc Manders | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93737-MCR-GRJ | |
| 16612 | 249351 | Cornelius Massey | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93741-MCR-GRJ | |
| 16613 | 249352 | Paige Matthews | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93742-MCR-GRJ | |
| 16614 | 249354 | Matthew Mccoy | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93744-MCR-GRJ |
| 16615 | 249355 | John Mcgee | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93745-MCR-GRJ | |
| 16616 | 249357 | Joseph Mclellan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93747-MCR-GRJ | |
| 16617 | 249359 | Robert Mcmillan | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93749-MCR-GRJ | |
| 16618 | 249363 | Raj Miliam | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93753-MCR-GRJ | |
| 16619 | 249364 | Damyon Miller | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93754-MCR-GRJ | |
| 16620 | 249369 | Daniel Moore | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93759-MCR-GRJ |
| 16621 | 249370 | James Moore | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93760-MCR-GRJ | |
| 16622 | 249374 | Gregory Mulvenna | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93764-MCR-GRJ | |
| 16623 | 249379 | Joseph Nelson | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93769-MCR-GRJ |
| 16624 | 249380 | Scott New | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93770-MCR-GRJ | |
| 16625 | 249381 | Andrew Nguyen | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93771-MCR-GRJ | |
| 16626 | 249382 | Kally Nixon | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93772-MCR-GRJ | |
| 16627 | 249383 | Edward Nolen | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93773-MCR-GRJ | |
| 16628 | 249386 | Ryan Olenek | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93776-MCR-GRJ | |
| 16629 | 249387 | Robert Olivares | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93777-MCR-GRJ | |
| 16630 | 249389 | Darby Ortego | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93779-MCR-GRJ | |
| 16631 | 249390 | James Otto | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93780-MCR-GRJ |
| 16632 | 249391 | William Ousley | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93781-MCR-GRJ | |
| 16633 | 249393 | Nicole Padilla | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93783-MCR-GRJ |
| 16634 | 249394 | Samuel Palmer | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93784-MCR-GRJ | |
| 16635 | 249395 | John Parks | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93785-MCR-GRJ | |
| 16636 | 249402 | Charles Pelfrey | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93792-MCR-GRJ | |
| 16637 | 249405 | Jonathan Perez | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93795-MCR-GRJ | |
| 16638 | 249406 | Pedro Perez | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93796-MCR-GRJ | |
| 16639 | 249407 | Maikol Perezramirez | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93797-MCR-GRJ | |
| 16640 | 249410 | Jennifer Persinger | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93800-MCR-GRJ |
| 16641 | 249413 | Huynh Pham | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93803-MCR-GRJ | |
| 16642 | 249414 | Christopher Pickett | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93804-MCR-GRJ | |
| 16643 | 249415 | Jasmine Pitt | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93805-MCR-GRJ | |
| 16644 | 249417 | Samuel Powell | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93807-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 16645 | 249419 | Taylor Preste | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93809-MCR-GRJ | |
| 16646 | 249420 | Lisa Price | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93810-MCR-GRJ | |
| 16647 | 249421 | Paige Pugh | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93811-MCR-GRJ | |
| 16648 | 249422 | Lorena Quezada | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93812-MCR-GRJ | |
| 16649 | 249425 | Justin Rannels | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93815-MCR-GRJ | |
| 16650 | 249427 | Bernard Reid | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93817-MCR-GRJ | |
| 16651 | 249428 | Joshua Reno | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93818-MCR-GRJ | |
| 16652 | 249430 | Wendell Resweber | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93822-MCR-GRJ | |
| 16653 | 249431 | Daniel Revels | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93824-MCR-GRJ | |
| 16654 | 249434 | Frank Rice | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93829-MCR-GRJ | |
| 16655 | 249435 | Scott Rice | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93831-MCR-GRJ |
| 16656 | 249436 | Jeffrey Richards | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93833-MCR-GRJ | |
| 16657 | 249444 | Darion Rogers | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93847-MCR-GRJ |
| 16658 | 249445 | Phillip Rogers | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93849-MCR-GRJ |
| 16659 | 249450 | Erick Rossner | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93858-MCR-GRJ | |
| 16660 | 249452 | Elizabeth Ruiz | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93861-MCR-GRJ | |
| 16661 | 249453 | Shara Russo | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93863-MCR-GRJ | |
| 16662 | 249454 | Josh Salazar | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93865-MCR-GRJ | |
| 16663 | 249455 | Daniel Sanchez | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93867-MCR-GRJ |
| 16664 | 249458 | Raymond Sandlin | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93872-MCR-GRJ |
| 16665 | 249459 | Darian Santella | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93874-MCR-GRJ | |
| 16666 | 249461 | Frances Santiago | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93877-MCR-GRJ | |
| 16667 | 249464 | Steven Schneid | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93883-MCR-GRJ | |
| 16668 | 249466 | Chad Schryvers | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93886-MCR-GRJ | |
| 16669 | 249469 | Gordon Shepherd | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93892-MCR-GRJ | |
| 16670 | 249470 | Jeremy Shepherd | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93893-MCR-GRJ | |
| 16671 | 249472 | David Shore | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93897-MCR-GRJ | |
| 16672 | 249475 | Michael Signs | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93903-MCR-GRJ |
| 16673 | 249476 | Kermit Silva | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-93904-MCR-GRJ |
| 16674 | 249478 | J'Rol Simmons | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-93908-MCR-GRJ | |
| 16675 | 249479 | Garrett Skelton | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94677-MCR-GRJ | |
| 16676 | 249481 | Devon Smith | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-94680-MCR-GRJ |
| 16677 | 249482 | Eric Smith | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94681-MCR-GRJ | |
| 16678 | 249484 | Nicolas Smith | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94683-MCR-GRJ | |
| 16679 | 249485 | Tovel Smith | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94684-MCR-GRJ | |
| 16680 | 249494 | Jesse Stevenson | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94693-MCR-GRJ | |
| 16681 | 249496 | Lawrence Stewart | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-94695-MCR-GRJ |
| 16682 | 249498 | Edward Stowe | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94697-MCR-GRJ | |
| 16683 | 249500 | Timothy Strong | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94699-MCR-GRJ | |
| 16684 | 249504 | Stanton Summers | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94703-MCR-GRJ | |
| 16685 | 249505 | Dwayne Surray | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94704-MCR-GRJ | |
| 16686 | 249507 | Tyler Swidorski | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94706-MCR-GRJ | |
| 16687 | 249509 | Jesse Tanner | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94708-MCR-GRJ | |
| 16688 | 249510 | Lee Tate | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94709-MCR-GRJ | |
| 16689 | 249511 | Jonathan Taylor | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94710-MCR-GRJ | |
| 16690 | 249512 | Rebecca Taylor | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94711-MCR-GRJ | |
| 16691 | 249513 | Steven Taylor | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94712-MCR-GRJ | |
| 16692 | 249517 | Jimmie Thompson | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94716-MCR-GRJ | |
| 16693 | 249518 | Larry Thompson | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94717-MCR-GRJ | |
| 16694 | 249519 | Bryson Thomsen | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-94718-MCR-GRJ |
| 16695 | 249520 | Antoine Threefingers | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-94719-MCR-GRJ |
| 16696 | 249524 | Matthew Trussell | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94723-MCR-GRJ | |
| 16697 | 249530 | Gabriel Vasquez | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-94729-MCR-GRJ |
| 16698 | 249531 | Aileen Vegalind | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94730-MCR-GRJ | |
| 16699 | 249532 | Julia Velasquez | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94731-MCR-GRJ | |
| 16700 | 249533 | Robert Vernon | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94732-MCR-GRJ | |
| 16701 | 249535 | Teddy Walls | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94734-MCR-GRJ | |
| 16702 | 249537 | Jennifer Walton | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94736-MCR-GRJ | |
| 16703 | 249541 | Kortney Watford | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94740-MCR-GRJ | |
| 16704 | 249544 | Tina Welch | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94743-MCR-GRJ | |
| 16705 | 249546 | Patrick Wetzel | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94745-MCR-GRJ | |
| 16706 | 249547 | Austin White | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94746-MCR-GRJ | |
| 16707 | 249549 | James White | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94748-MCR-GRJ | |
| 16708 | 249550 | James White | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94749-MCR-GRJ | |
| 16709 | 249553 | Steven Wilkins | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94752-MCR-GRJ | |
| 16710 | 249554 | James Williams | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94753-MCR-GRJ | |
| 16711 | 249556 | Daniel Wills | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-94755-MCR-GRJ |
| 16712 | 249557 | Eric Wilson | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-94756-MCR-GRJ |
| 16713 | 249561 | Aaron Wisniewski | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94760-MCR-GRJ | |
| 16714 | 249562 | David Wolfe | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-94761-MCR-GRJ |
| 16715 | 249564 | Justin Worthington | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94763-MCR-GRJ | |
| 16716 | 249565 | Alexander Wright | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-94764-MCR-GRJ |
| 16717 | 249568 | Javier Zavala | Shunnarah Vail Trial Attorneys, P.C. | 8:20-cv-94767-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 16718 | 249569 | Gregory Zelinski | Shunnarah Vail Trial Attorneys, P.C. | | 8:20-cv-94768-MCR-GRJ |
| 16719 | 271245 | Brandon Dombrowski | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-12974-MCR-GRJ | |
| 16720 | 271252 | Joshua Bush | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-12992-MCR-GRJ | |
| 16721 | 271258 | Jonathan Costilow | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-13010-MCR-GRJ | |
| 16722 | 271260 | Christopher Chartier | Shunnarah Vail Trial Attorneys, P.C. | 9:20-cv-13016-MCR-GRJ | |
| 16723 | 292053 | Jeremy Cureton | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-12439-MCR-GRJ |
| 16724 | 292060 | Elijah Griffin-Curtis | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12446-MCR-GRJ | |
| 16725 | 292070 | James Hicks | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12456-MCR-GRJ | |
| 16726 | 292072 | Juan Barajas | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12458-MCR-GRJ | |
| 16727 | 292079 | Carlos Rivera-Hernandez | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-12465-MCR-GRJ |
| 16728 | 292080 | Kendall Britt | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-12466-MCR-GRJ |
| 16729 | 292081 | Thurman Harkins | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12467-MCR-GRJ | |
| 16730 | 292082 | Zachary Kortz | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12468-MCR-GRJ | |
| 16731 | 292091 | Kendrick Harris | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12477-MCR-GRJ | |
| 16732 | 292093 | Benjamin Landry | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-12479-MCR-GRJ |
| 16733 | 292102 | Nadeem Ragab | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12488-MCR-GRJ | |
| 16734 | 292104 | Edward Edgerton | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12490-MCR-GRJ | |
| 16735 | 292105 | Tyrik Felix | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12491-MCR-GRJ | |
| 16736 | 292106 | Jean Fournet | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12492-MCR-GRJ | |
| 16737 | 292110 | Christopher Natale | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-12496-MCR-GRJ |
| 16738 | 292114 | Cheyanne Colbert | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12500-MCR-GRJ | |
| 16739 | 292126 | Omar Said | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-12512-MCR-GRJ | |
| 16740 | 306539 | Marlyke Rubio | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-24932-MCR-GRJ |
| 16741 | 306540 | Johnathan Decker | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24933-MCR-GRJ | |
| 16742 | 306541 | Jeffrey Friedlieb | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-24934-MCR-GRJ |
| 16743 | 306550 | Lucas Trusty | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24943-MCR-GRJ | |
| 16744 | 306552 | Demarcus Tarpley | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24945-MCR-GRJ | |
| 16745 | 306554 | Ramone Watkins | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24947-MCR-GRJ | |
| 16746 | 306555 | Brent Wagoner | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-24948-MCR-GRJ |
| 16747 | 306557 | Philip Smell | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24950-MCR-GRJ | |
| 16748 | 306558 | Brad Wikman | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-24951-MCR-GRJ |
| 16749 | 306560 | Jacob Tiff | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24953-MCR-GRJ | |
| 16750 | 306563 | Adam Smith | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24956-MCR-GRJ | |
| 16751 | 306566 | Shawn Trody | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-24959-MCR-GRJ | |
| 16752 | 332046 | Matias Delapena | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52691-MCR-GRJ | |
| 16753 | 332052 | Mehrab Makvandi | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52697-MCR-GRJ | |
| 16754 | 332054 | Toby Soliday | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52699-MCR-GRJ | |
| 16755 | 332057 | Michael Norton | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52702-MCR-GRJ | |
| 16756 | 332058 | Geraldine Kennedy | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52703-MCR-GRJ | |
| 16757 | 332062 | Thomas Garwood | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52707-MCR-GRJ | |
| 16758 | 332063 | Hershell Ellis | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52708-MCR-GRJ | |
| 16759 | 332068 | Jessica Stevens | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52713-MCR-GRJ | |
| 16760 | 332069 | Ramon Richardson | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52714-MCR-GRJ | |
| 16761 | 332070 | Ernest Pickett | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52715-MCR-GRJ | |
| 16762 | 332081 | Dnesha Mcclendon | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52726-MCR-GRJ | |
| 16763 | 332614 | Jeff Kizer | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52733-MCR-GRJ | |
| 16764 | 332619 | James Hines | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52738-MCR-GRJ | |
| 16765 | 332626 | Anthony Smith | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52745-MCR-GRJ | |
| 16766 | 332667 | Kevin Brodeur | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52752-MCR-GRJ | |
| 16767 | 332674 | Romel Haro | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52759-MCR-GRJ | |
| 16768 | 332679 | Peggy Weber | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52764-MCR-GRJ | |
| 16769 | 332684 | Jesus Robinson | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52765-MCR-GRJ | |
| 16770 | 332756 | Steven Mckinney | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52780-MCR-GRJ | |
| 16771 | 332757 | Justin Johnson | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52781-MCR-GRJ | |
| 16772 | 332761 | Christopher Peakes | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52785-MCR-GRJ | |
| 16773 | 332764 | Dwight Swint | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52788-MCR-GRJ | |
| 16774 | 332790 | Brandon Ryan | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52789-MCR-GRJ | |
| 16775 | 332792 | Tanner Poulter | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52791-MCR-GRJ | |
| 16776 | 332793 | Aurelio Valdez | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52792-MCR-GRJ | |
| 16777 | 332828 | Malcolm Clarke | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52796-MCR-GRJ | |
| 16778 | 332841 | Michael Franklin | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52804-MCR-GRJ | |
| 16779 | 332844 | Sammy Malloy | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52807-MCR-GRJ | |
| 16780 | 332845 | Corey Robbins | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52808-MCR-GRJ | |
| 16781 | 332848 | Joseph Moore | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52810-MCR-GRJ | |
| 16782 | 332851 | Robert Rich | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52812-MCR-GRJ | |
| 16783 | 332853 | Adam Bailey | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52814-MCR-GRJ | |
| 16784 | 332856 | James Williams | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-52817-MCR-GRJ | |
| 16785 | 334183 | Pauline Bryant | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53166-MCR-GRJ | |
| 16786 | 334191 | Steven Stauffer | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53173-MCR-GRJ | |
| 16787 | 334193 | Charles Wright | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53175-MCR-GRJ | |
| 16788 | 334200 | Matthew Cox | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53182-MCR-GRJ | |
| 16789 | 334202 | Bryan Turner | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53184-MCR-GRJ | |
| 16790 | 334225 | Joseph Fajardo | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53191-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 16791 | 334227 | Edwin Reynoso | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53193-MCR-GRJ | |
| 16792 | 334253 | Steven Miller | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53197-MCR-GRJ | |
| 16793 | 334255 | Patricia Miller | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53199-MCR-GRJ | |
| 16794 | 334257 | Christopher Poe | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53201-MCR-GRJ | |
| 16795 | 334274 | Brandon Matuniak | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53212-MCR-GRJ | |
| 16796 | 334286 | Mckinley Mcintyre | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53222-MCR-GRJ | |
| 16797 | 334287 | Walter Moore | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53223-MCR-GRJ | |
| 16798 | 334288 | Jason Martin | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53224-MCR-GRJ | |
| 16799 | 334291 | Autumn Smith | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53226-MCR-GRJ | |
| 16800 | 334294 | Tyson Kaas | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53229-MCR-GRJ | |
| 16801 | 334303 | Malawa Wright | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53231-MCR-GRJ | |
| 16802 | 334324 | Michael Kane | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53239-MCR-GRJ | |
| 16803 | 334328 | Christian Glenn | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-53243-MCR-GRJ |
| 16804 | 334335 | Charlene Stafford | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53250-MCR-GRJ | |
| 16805 | 334368 | Tory Leatherwood | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53260-MCR-GRJ | |
| 16806 | 334370 | Matthew Wright | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-53262-MCR-GRJ | |
| 16807 | 334397 | Charles Hunt | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54759-MCR-GRJ | |
| 16808 | 334401 | Robert Jordan | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54763-MCR-GRJ | |
| 16809 | 334403 | Raynard Justice | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54765-MCR-GRJ | |
| 16810 | 334432 | Crawford Thomas | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54778-MCR-GRJ | |
| 16811 | 334438 | Kyleigh Cornwell | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54784-MCR-GRJ | |
| 16812 | 334439 | Christopher Burt | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54785-MCR-GRJ | |
| 16813 | 334442 | David Udero | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54788-MCR-GRJ | |
| 16814 | 334443 | Billy Gardner | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54789-MCR-GRJ | |
| 16815 | 334445 | Kevin Meadows | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54791-MCR-GRJ | |
| 16816 | 334453 | Emem Stoppard | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54796-MCR-GRJ | |
| 16817 | 334455 | Christopher Mack | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54798-MCR-GRJ | |
| 16818 | 334458 | Tonya Faulkner | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54801-MCR-GRJ | |
| 16819 | 334461 | Matthew Woitel | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54804-MCR-GRJ | |
| 16820 | 334462 | Kasey Miller | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54805-MCR-GRJ | |
| 16821 | 334465 | Kyle Bryant | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54808-MCR-GRJ | |
| 16822 | 334466 | Justin May | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54809-MCR-GRJ | |
| 16823 | 334516 | Angelo Bencivenga | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54822-MCR-GRJ | |
| 16824 | 334517 | Fredrick Fultz | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54823-MCR-GRJ | |
| 16825 | 334519 | Alexander Tomlinson | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54825-MCR-GRJ | |
| 16826 | 334520 | Johnisha Johnson-Hogan | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54826-MCR-GRJ | |
| 16827 | 334655 | Daniel Clark | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54833-MCR-GRJ | |
| 16828 | 334661 | Daveron King | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54839-MCR-GRJ | |
| 16829 | 334666 | Paul Fryar | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54842-MCR-GRJ | |
| 16830 | 334667 | Travis Carroll | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54843-MCR-GRJ | |
| 16831 | 334670 | Justin Hollins | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54846-MCR-GRJ | |
| 16832 | 334671 | Reuben Garcia | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-54847-MCR-GRJ |
| 16833 | 335017 | Daniel Mcdowell | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54982-MCR-GRJ | |
| 16834 | 335018 | Jamar Perry | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54983-MCR-GRJ | |
| 16835 | 335084 | Michaela Maines | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54998-MCR-GRJ | |
| 16836 | 335087 | Timothy Yale | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55001-MCR-GRJ | |
| 16837 | 335089 | Amanda Cameron | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55003-MCR-GRJ | |
| 16838 | 336187 | Jason Foss | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55798-MCR-GRJ | |
| 16839 | 336195 | Brandon Carpenter | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55811-MCR-GRJ | |
| 16840 | 336199 | Ronald Hopkins | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55817-MCR-GRJ | |
| 16841 | 336211 | Ryan Elkins | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55827-MCR-GRJ | |
| 16842 | 336214 | John Flanagan | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55832-MCR-GRJ | |
| 16843 | 336215 | Leon Tommer | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55834-MCR-GRJ | |
| 16844 | 336216 | Michael Montgomery | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55836-MCR-GRJ | |
| 16845 | 336217 | Jerry Francis | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55838-MCR-GRJ | |
| 16846 | 336219 | Todd Boutte | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55841-MCR-GRJ | |
| 16847 | 336220 | Derrick Toliver | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55843-MCR-GRJ | |
| 16848 | 336221 | Garen Coriz | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55844-MCR-GRJ | |
| 16849 | 336227 | Steven Petibone | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-55855-MCR-GRJ | |
| 16850 | 336360 | Casey Oates | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56092-MCR-GRJ | |
| 16851 | 336371 | Jonathan Long | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56099-MCR-GRJ | |
| 16852 | 336378 | Gilbert Jones | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56111-MCR-GRJ | |
| 16853 | 336392 | Joseph Webster | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56136-MCR-GRJ | |
| 16854 | 336398 | Joseph Miller | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56146-MCR-GRJ | |
| 16855 | 336407 | Gregory Olmstead | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56160-MCR-GRJ | |
| 16856 | 336421 | Richard Johnson | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56169-MCR-GRJ | |
| 16857 | 336422 | Brian Gibson | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56170-MCR-GRJ | |
| 16858 | 336423 | Eric Carlson | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-56172-MCR-GRJ | |
| 16859 | 336431 | Clifford Stump | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62443-MCR-GRJ | |
| 16860 | 336432 | Samuel Ruby | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62444-MCR-GRJ | |
| 16861 | 336603 | Daniel Doyle | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62461-MCR-GRJ | |
| 16862 | 336606 | Dustin Smith | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62466-MCR-GRJ | |
| 16863 | 336611 | Christopher Partridge | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62475-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 16864 | 336621 | Austin Knowles | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62479-MCR-GRJ | |
| 16865 | 336623 | Charles Thompson | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62483-MCR-GRJ | |
| 16866 | 336626 | Jonathan Gillie | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62488-MCR-GRJ | |
| 16867 | 336628 | Robert Upshaw | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62492-MCR-GRJ | |
| 16868 | 336634 | Adrian Allbrooks | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-62502-MCR-GRJ |
| 16869 | 336635 | Wesley Vara | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62504-MCR-GRJ | |
| 16870 | 336646 | Tyrone Pendarvis | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62508-MCR-GRJ | |
| 16871 | 336648 | Chris Brookins | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62512-MCR-GRJ | |
| 16872 | 336650 | Gabriel Herrera | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62516-MCR-GRJ | |
| 16873 | 336651 | Kerry Horrer | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62517-MCR-GRJ | |
| 16874 | 336658 | James Sylvester | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62530-MCR-GRJ | |
| 16875 | 336662 | Ashley Timmons | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62537-MCR-GRJ | |
| 16876 | 336663 | Jonathan Sanchez | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62539-MCR-GRJ | |
| 16877 | 336670 | Shane Plummer | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62551-MCR-GRJ | |
| 16878 | 336672 | Timothy Clark | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62555-MCR-GRJ | |
| 16879 | 336673 | Robert Starr | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62556-MCR-GRJ | |
| 16880 | 336674 | Jonathan Patterson | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62558-MCR-GRJ | |
| 16881 | 336676 | John Gillespie | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62562-MCR-GRJ | |
| 16882 | 336677 | Billy Due | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62564-MCR-GRJ | |
| 16883 | 336679 | Matthew Childress | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62567-MCR-GRJ | |
| 16884 | 336681 | Daniel Reyes | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62571-MCR-GRJ | |
| 16885 | 341497 | Jason Hutton | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62820-MCR-GRJ | |
| 16886 | 341499 | Diego Pinos | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62822-MCR-GRJ | |
| 16887 | 341506 | Shawn Garrison | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62835-MCR-GRJ | |
| 16888 | 341510 | Ryan Yeager | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62843-MCR-GRJ | |
| 16889 | 341512 | Kevin Gray | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62847-MCR-GRJ | |
| 16890 | 341516 | Spencer Schulman | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62855-MCR-GRJ | |
| 16891 | 341519 | Alethia Moore | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62861-MCR-GRJ | |
| 16892 | 341524 | Christopher Brunner | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62870-MCR-GRJ | |
| 16893 | 341528 | Matthew Dent | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62876-MCR-GRJ | |
| 16894 | 341534 | Ray Vargas | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62884-MCR-GRJ | |
| 16895 | 341541 | Aaron Kerr | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62896-MCR-GRJ | |
| 16896 | 341543 | Ralph Sharp | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62900-MCR-GRJ | |
| 16897 | 341551 | Jonathan Canales | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62915-MCR-GRJ | |
| 16898 | 341554 | Marian Ryan | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62920-MCR-GRJ | |
| 16899 | 341555 | Rose Mcdonald | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62922-MCR-GRJ | |
| 16900 | 341566 | Juan Tamayo | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62939-MCR-GRJ | |
| 16901 | 341571 | Michael Crowson | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62944-MCR-GRJ | |
| 16902 | 341573 | Jonathan Rivera | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62946-MCR-GRJ | |
| 16903 | 341583 | Julius Reed | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62955-MCR-GRJ | |
| 16904 | 341584 | Gregory O'Russell | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62956-MCR-GRJ | |
| 16905 | 341588 | Gilberto Perez | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62960-MCR-GRJ | |
| 16906 | 341589 | Walberto Lucio | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62961-MCR-GRJ | |
| 16907 | 341590 | Edgar Rodriguez | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62962-MCR-GRJ | |
| 16908 | 341593 | Jacob Noble | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62965-MCR-GRJ | |
| 16909 | 341601 | Calvin Lindsey | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62973-MCR-GRJ | |
| 16910 | 341604 | Joseph Jenkins | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62976-MCR-GRJ | |
| 16911 | 341608 | Logen Wright | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62980-MCR-GRJ | |
| 16912 | 341618 | Eddie Feliciano | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-62990-MCR-GRJ | |
| 16913 | 344312 | Robert Macey | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63281-MCR-GRJ | |
| 16914 | 344316 | Shanice Gregory | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63289-MCR-GRJ | |
| 16915 | 344318 | Trawick Thompson | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63293-MCR-GRJ | |
| 16916 | 344320 | Chance Smith | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63297-MCR-GRJ | |
| 16917 | 344331 | Carmen Garrett | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63318-MCR-GRJ | |
| 16918 | 344335 | Leetonia Sykes | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63326-MCR-GRJ | |
| 16919 | 344338 | Richard Misner | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63332-MCR-GRJ | |
| 16920 | 344340 | Nicholas Shook | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63336-MCR-GRJ | |
| 16921 | 344345 | Paul Johnston | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63346-MCR-GRJ | |
| 16922 | 344399 | Everett Churchey | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63434-MCR-GRJ | |
| 16923 | 344401 | Deron Branch | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63439-MCR-GRJ | |
| 16924 | 344407 | Inas Quaintance | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63447-MCR-GRJ | |
| 16925 | 344411 | Ryan Hutcherson | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63455-MCR-GRJ | |
| 16926 | 344418 | Joshua Lee | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63465-MCR-GRJ | |
| 16927 | 344419 | Cynequa Howard | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63467-MCR-GRJ | |
| 16928 | 344438 | Justin Golden | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63474-MCR-GRJ | |
| 16929 | 344443 | Marcus Cummings | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63477-MCR-GRJ | |
| 16930 | 349953 | Chaz Sword | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63627-MCR-GRJ | |
| 16931 | 349954 | Daniel Perez | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63629-MCR-GRJ | |
| 16932 | 349955 | Rachel Rowland | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63631-MCR-GRJ | |
| 16933 | 349956 | Derek Angeles | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63633-MCR-GRJ | |
| 16934 | 349958 | Nicholas Dover | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63637-MCR-GRJ | |
| 16935 | 349960 | Lisa Messner | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63641-MCR-GRJ | |
| 16936 | 349961 | Wesley Williams | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63643-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 16937 | 344963 | Alexander Rorie | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63647-MCR-GRJ | |
| 16938 | 344982 | Jared Tomes | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63657-MCR-GRJ | |
| 16939 | 344983 | Timothy Hill | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63660-MCR-GRJ | |
| 16940 | 344984 | Luis Reyes Torres | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63662-MCR-GRJ | |
| 16941 | 344988 | Juan Hernandez | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63670-MCR-GRJ | |
| 16942 | 344989 | Daniel Piquette | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63672-MCR-GRJ | |
| 16943 | 344990 | Michael Senker | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63674-MCR-GRJ | |
| 16944 | 344995 | William Washington | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63684-MCR-GRJ | |
| 16945 | 345005 | Roy Buttron | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63692-MCR-GRJ | |
| 16946 | 345008 | Brian Godbey | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63695-MCR-GRJ | |
| 16947 | 345012 | Joseph Rodziewicz | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63703-MCR-GRJ | |
| 16948 | 345015 | Calvin Johnson | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63709-MCR-GRJ | |
| 16949 | 345018 | David Baxley | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63715-MCR-GRJ | |
| 16950 | 345029 | Adam Kohler | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63736-MCR-GRJ | |
| 16951 | 345034 | Nathaniel Mast | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63741-MCR-GRJ | |
| 16952 | 345829 | Joshua Snyder | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64404-MCR-GRJ | |
| 16953 | 345836 | Mitchel Crow | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64409-MCR-GRJ | |
| 16954 | 345840 | Matthew Hernandez | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64413-MCR-GRJ | |
| 16955 | 345849 | David Webster | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64422-MCR-GRJ | |
| 16956 | 345851 | Chris Pannell | Shunnarah Vail Trial Attorneys, P.C. | | 7:21-cv-64424-MCR-GRJ |
| 16957 | 346186 | Hussan Almuqotir | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64635-MCR-GRJ | |
| 16958 | 346187 | Ian Cunninghame | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64636-MCR-GRJ | |
| 16959 | 346190 | Michael Curt | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64639-MCR-GRJ | |
| 16960 | 346198 | Jeremy Preston | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64645-MCR-GRJ | |
| 16961 | 346199 | Andrew Anello | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64646-MCR-GRJ | |
| 16962 | 346203 | Mathew Cole | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64650-MCR-GRJ | |
| 16963 | 346204 | Jason Wynn | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64651-MCR-GRJ | |
| 16964 | 346205 | Jason Bishop | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64652-MCR-GRJ | |
| 16965 | 346220 | Antoniette Page | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64664-MCR-GRJ | |
| 16966 | 346221 | Carl Laws | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64665-MCR-GRJ | |
| 16967 | 346224 | Luisa Vasquez | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64668-MCR-GRJ | |
| 16968 | 346227 | Timothy Jones | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64671-MCR-GRJ | |
| 16969 | 346231 | Seth Whitehead | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-64675-MCR-GRJ | |
| 16970 | 346232 | Crystal Watson | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63329-MCR-GRJ | |
| 16971 | 346234 | John Stinson | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63333-MCR-GRJ | |
| 16972 | 346252 | Tyrone Floyd | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63368-MCR-GRJ | |
| 16973 | 346262 | Russell Poe | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63388-MCR-GRJ | |
| 16974 | 346268 | Elvia Cortinas | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63400-MCR-GRJ | |
| 16975 | 346270 | Charles Mclellan | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63404-MCR-GRJ | |
| 16976 | 346271 | Daniel Sungala | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63405-MCR-GRJ | |
| 16977 | 348851 | James Poland | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63423-MCR-GRJ | |
| 16978 | 348853 | Martin Angulo | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63427-MCR-GRJ | |
| 16979 | 348869 | Kevin Robinson | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63458-MCR-GRJ | |
| 16980 | 348874 | David Aldana | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63468-MCR-GRJ | |
| 16981 | 348875 | Dustin Brown | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63470-MCR-GRJ | |
| 16982 | 348876 | William Ivy | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-63472-MCR-GRJ | |
| 16983 | 16050 | Matthew Packett | Simmons Hanly Conroy | 7:20-cv-66399-MCR-GRJ | |
| 16984 | 16073 | Larry Randolph | Simmons Hanly Conroy | 7:20-cv-66510-MCR-GRJ | |
| 16985 | 16081 | Lance Draime | Simmons Hanly Conroy | | 7:20-cv-66546-MCR-GRJ |
| 16986 | 16103 | Brandon Benjamin | Simmons Hanly Conroy | | 7:20-cv-66625-MCR-GRJ |
| 16987 | 16120 | Timothy Smith | Simmons Hanly Conroy | | 7:20-cv-48999-MCR-GRJ |
| 16988 | 16133 | Eric Salinas | Simmons Hanly Conroy | 7:20-cv-49043-MCR-GRJ | |
| 16989 | 16176 | Corey Goettsch | Simmons Hanly Conroy | | 7:20-cv-49137-MCR-GRJ |
| 16990 | 16183 | Richard Wells | Simmons Hanly Conroy | | 7:20-cv-49160-MCR-GRJ |
| 16991 | 16199 | Brandon Korell | Simmons Hanly Conroy | 7:20-cv-49216-MCR-GRJ | |
| 16992 | 16232 | Scott Martin | Simmons Hanly Conroy | | 7:20-cv-49327-MCR-GRJ |
| 16993 | 16242 | Jacob Norris | Simmons Hanly Conroy | 7:20-cv-49370-MCR-GRJ | |
| 16994 | 16251 | James Fornes | Simmons Hanly Conroy | | 7:20-cv-49405-MCR-GRJ |
| 16995 | 16345 | Kyle Doughtie | Simmons Hanly Conroy | | 7:20-cv-49778-MCR-GRJ |
| 16996 | 16350 | Augustine Lopez | Simmons Hanly Conroy | 7:20-cv-49801-MCR-GRJ | |
| 16997 | 18472 | Anthony Storlazzi | Simmons Hanly Conroy | 7:20-cv-49846-MCR-GRJ | |
| 16998 | 18477 | Zachary Casper | Simmons Hanly Conroy | 7:20-cv-49864-MCR-GRJ | |
| 16999 | 18502 | Joseph Mello | Simmons Hanly Conroy | | 7:20-cv-50001-MCR-GRJ |
| 17000 | 18554 | Keith Domini | Simmons Hanly Conroy | 7:20-cv-50291-MCR-GRJ | |
| 17001 | 18589 | Aundrey Owens | Simmons Hanly Conroy | | 7:20-cv-51680-MCR-GRJ |
| 17002 | 18596 | Richard Mcshane | Simmons Hanly Conroy | 7:20-cv-51717-MCR-GRJ | |
| 17003 | 18613 | Alaric Clay | Simmons Hanly Conroy | | 7:20-cv-51781-MCR-GRJ |
| 17004 | 18642 | Jonathan Starkey | Simmons Hanly Conroy | 7:20-cv-51906-MCR-GRJ | |
| 17005 | 18650 | Shermon Williams | Simmons Hanly Conroy | 7:20-cv-51952-MCR-GRJ | |
| 17006 | 18681 | Luke Young | Simmons Hanly Conroy | | 7:20-cv-52123-MCR-GRJ |
| 17007 | 160139 | Thomas Kelly | Simmons Hanly Conroy | | 7:20-cv-67501-MCR-GRJ |
| 17008 | 165511 | Anthony Gipson | Simmons Hanly Conroy | 7:20-cv-69171-MCR-GRJ | |
| 17009 | 165519 | Dustin Hutchins | Simmons Hanly Conroy | 7:20-cv-69187-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 17010 | 165541 | Janiece Mccall | Simmons Hanly Conroy | | 7:20-cv-69246-MCR-GRJ |
| 17011 | 165561 | Kian O'Donohue | Simmons Hanly Conroy | | 7:20-cv-69300-MCR-GRJ |
| 17012 | 165569 | Terrell Rhodes | Simmons Hanly Conroy | 7:20-cv-62650-MCR-GRJ | |
| 17013 | 180110 | Brian Estler | Simmons Hanly Conroy | 7:20-cv-66613-MCR-GRJ | |
| 17014 | 178132 | David Akin | Singleton Schreiber, LLP | | 3:20-cv-04605-MCR-GRJ |
| 17015 | 178136 | Scott Alexander | Singleton Schreiber, LLP | | 3:20-cv-04616-MCR-GRJ |
| 17016 | 178140 | Frederick Allen | Singleton Schreiber, LLP | | 3:20-cv-04624-MCR-GRJ |
| 17017 | 178142 | Michael Allen | Singleton Schreiber, LLP | | 3:20-cv-04629-MCR-GRJ |
| 17018 | 178146 | Gary Alpert | Singleton Schreiber, LLP | | 3:20-cv-04635-MCR-GRJ |
| 17019 | 178148 | David Ammerman | Singleton Schreiber, LLP | | 3:20-cv-04640-MCR-GRJ |
| 17020 | 178158 | Andy Andrews | Singleton Schreiber, LLP | | 3:20-cv-04651-MCR-GRJ |
| 17021 | 178160 | Luis Aponte | Singleton Schreiber, LLP | | 3:20-cv-04653-MCR-GRJ |
| 17022 | 178161 | Sam Aquila | Singleton Schreiber, LLP | | 3:20-cv-04654-MCR-GRJ |
| 17023 | 178163 | James Ard | Singleton Schreiber, LLP | | 3:20-cv-04656-MCR-GRJ |
| 17024 | 178168 | William Arnder | Singleton Schreiber, LLP | | 3:20-cv-04661-MCR-GRJ |
| 17025 | 178170 | Jordan Arnold | Singleton Schreiber, LLP | | 3:20-cv-04663-MCR-GRJ |
| 17026 | 178171 | Thomas Arnone | Singleton Schreiber, LLP | | 3:20-cv-04664-MCR-GRJ |
| 17027 | 178172 | Kevin Artman | Singleton Schreiber, LLP | | 3:20-cv-04665-MCR-GRJ |
| 17028 | 178177 | Brendon Austin | Singleton Schreiber, LLP | | 3:20-cv-04672-MCR-GRJ |
| 17029 | 178178 | Howard Avery | Singleton Schreiber, LLP | | 3:20-cv-04673-MCR-GRJ |
| 17030 | 178179 | Christian Avila-Gomez | Singleton Schreiber, LLP | | 3:20-cv-04674-MCR-GRJ |
| 17031 | 178186 | Brent Bailey | Singleton Schreiber, LLP | | 3:20-cv-04687-MCR-GRJ |
| 17032 | 178187 | Bryon Bailey | Singleton Schreiber, LLP | | 3:20-cv-04688-MCR-GRJ |
| 17033 | 178189 | Thomas Bailey | Singleton Schreiber, LLP | | 3:20-cv-04700-MCR-GRJ |
| 17034 | 178194 | David Ball | Singleton Schreiber, LLP | | 3:20-cv-04704-MCR-GRJ |
| 17035 | 178198 | Michael Barahona | Singleton Schreiber, LLP | | 3:20-cv-04708-MCR-GRJ |
| 17036 | 178203 | Jared Barker | Singleton Schreiber, LLP | | 3:20-cv-04719-MCR-GRJ |
| 17037 | 178204 | Justin Barker | Singleton Schreiber, LLP | | 3:20-cv-04721-MCR-GRJ |
| 17038 | 178208 | Cion Barnett | Singleton Schreiber, LLP | | 3:20-cv-04733-MCR-GRJ |
| 17039 | 178209 | Logan Barnett | Singleton Schreiber, LLP | | 3:20-cv-04735-MCR-GRJ |
| 17040 | 178216 | Eric Bassett | Singleton Schreiber, LLP | | 3:20-cv-04749-MCR-GRJ |
| 17041 | 178218 | Gregory Bates | Singleton Schreiber, LLP | | 3:19-cv-03217-MCR-GRJ |
| 17042 | 178219 | Kevin Baugh | Singleton Schreiber, LLP | | 3:20-cv-03682-MCR-GRJ |
| 17043 | 178224 | Randall Beard | Singleton Schreiber, LLP | | 3:20-cv-03688-MCR-GRJ |
| 17044 | 178228 | Paul Beebe | Singleton Schreiber, LLP | | 3:20-cv-03693-MCR-GRJ |
| 17045 | 178235 | Josh Benson | Singleton Schreiber, LLP | | 3:20-cv-03710-MCR-GRJ |
| 17046 | 178245 | Byron Bissessar | Singleton Schreiber, LLP | | 3:20-cv-03749-MCR-GRJ |
| 17047 | 178247 | Austin Blackmon | Singleton Schreiber, LLP | | 3:20-cv-03763-MCR-GRJ |
| 17048 | 178248 | Rodney Blade | Singleton Schreiber, LLP | | 3:20-cv-03764-MCR-GRJ |
| 17049 | 178249 | David Blanton | Singleton Schreiber, LLP | | 3:20-cv-03765-MCR-GRJ |
| 17050 | 178252 | Michael Boatright | Singleton Schreiber, LLP | | 3:20-cv-03781-MCR-GRJ |
| 17051 | 178253 | Kerston Boatwright | Singleton Schreiber, LLP | | 3:20-cv-03783-MCR-GRJ |
| 17052 | 178261 | Vanessa Boone | Singleton Schreiber, LLP | | 3:20-cv-03807-MCR-GRJ |
| 17053 | 178262 | Kenneth Borom | Singleton Schreiber, LLP | | 3:20-cv-03814-MCR-GRJ |
| 17054 | 178263 | Kenneth Bortz | Singleton Schreiber, LLP | | 3:20-cv-03875-MCR-GRJ |
| 17055 | 178264 | Timothy Boswell | Singleton Schreiber, LLP | | 3:20-cv-03879-MCR-GRJ |
| 17056 | 178271 | Nicholas Boyd | Singleton Schreiber, LLP | | 3:20-cv-03929-MCR-GRJ |
| 17057 | 178272 | Korey Brackett | Singleton Schreiber, LLP | | 3:20-cv-03934-MCR-GRJ |
| 17058 | 178273 | Stephen Bradley | Singleton Schreiber, LLP | | 3:20-cv-03936-MCR-GRJ |
| 17059 | 178276 | Philip Bramlett | Singleton Schreiber, LLP | | 3:20-cv-03951-MCR-GRJ |
| 17060 | 178280 | Kevin Braziel | Singleton Schreiber, LLP | | 3:20-cv-03975-MCR-GRJ |
| 17061 | 178286 | Andrew Brogdon | Singleton Schreiber, LLP | | 3:20-cv-04001-MCR-GRJ |
| 17062 | 178288 | Carl Brooks | Singleton Schreiber, LLP | | 3:20-cv-04005-MCR-GRJ |
| 17063 | 178293 | Chris Brown | Singleton Schreiber, LLP | | 3:20-cv-04031-MCR-GRJ |
| 17064 | 178294 | Antonio Brown | Singleton Schreiber, LLP | | 3:20-cv-04028-MCR-GRJ |
| 17065 | 178298 | Darcel Brown | Singleton Schreiber, LLP | | 3:20-cv-04039-MCR-GRJ |
| 17066 | 178299 | Darrell Brown | Singleton Schreiber, LLP | | 3:20-cv-04041-MCR-GRJ |
| 17067 | 178300 | Devin Brown | Singleton Schreiber, LLP | | 3:20-cv-04043-MCR-GRJ |
| 17068 | 178301 | Gordon Brown | Singleton Schreiber, LLP | | 3:20-cv-04044-MCR-GRJ |
| 17069 | 178302 | Kevin Brown | Singleton Schreiber, LLP | | 3:20-cv-04045-MCR-GRJ |
| 17070 | 178303 | Michael Brown | Singleton Schreiber, LLP | | 3:20-cv-04046-MCR-GRJ |
| 17071 | 178304 | Michael Brown | Singleton Schreiber, LLP | | 3:20-cv-04049-MCR-GRJ |
| 17072 | 178306 | Rodney Brown | Singleton Schreiber, LLP | | 3:20-cv-04062-MCR-GRJ |
| 17073 | 178307 | Therman Brown | Singleton Schreiber, LLP | | 3:20-cv-04063-MCR-GRJ |
| 17074 | 178310 | Aaron Broxterman | Singleton Schreiber, LLP | | 3:20-cv-04067-MCR-GRJ |
| 17075 | 178311 | Thomas Broyles | Singleton Schreiber, LLP | | 3:20-cv-04068-MCR-GRJ |
| 17076 | 178322 | Christopher Burdette | Singleton Schreiber, LLP | | 3:20-cv-04106-MCR-GRJ |
| 17077 | 178323 | Jacqueline Burdsall | Singleton Schreiber, LLP | | 3:20-cv-04107-MCR-GRJ |
| 17078 | 178324 | Adrian Burgess | Singleton Schreiber, LLP | | 3:20-cv-04109-MCR-GRJ |
| 17079 | 178325 | Aimee Burke | Singleton Schreiber, LLP | | 3:20-cv-04111-MCR-GRJ |
| 17080 | 178331 | Jesse Burrell | Singleton Schreiber, LLP | | 3:20-cv-04120-MCR-GRJ |
| 17081 | 178332 | Brian Burtsfield | Singleton Schreiber, LLP | | 3:20-cv-04122-MCR-GRJ |
| 17082 | 178335 | Jonathan Cabral | Singleton Schreiber, LLP | | 3:20-cv-04127-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 17083 | 178342 | John Campbell | Singleton Schreiber, LLP | | 3:20-cv-04134-MCR-GRJ |
| 17084 | 178346 | Jason Carnes | Singleton Schreiber, LLP | | 3:20-cv-04145-MCR-GRJ |
| 17085 | 178348 | Patrick Carroll | Singleton Schreiber, LLP | | 3:20-cv-04150-MCR-GRJ |
| 17086 | 178359 | William Chamberlain | Singleton Schreiber, LLP | | 3:20-cv-04193-MCR-GRJ |
| 17087 | 178363 | Demaris Chavis | Singleton Schreiber, LLP | | 3:20-cv-04197-MCR-GRJ |
| 17088 | 178365 | Daniel Childers | Singleton Schreiber, LLP | | 3:20-cv-04215-MCR-GRJ |
| 17089 | 178366 | David Childress | Singleton Schreiber, LLP | | 3:20-cv-04218-MCR-GRJ |
| 17090 | 178369 | Shane Chriss | Singleton Schreiber, LLP | | 3:20-cv-04227-MCR-GRJ |
| 17091 | 178370 | Josh Christmon | Singleton Schreiber, LLP | | 3:20-cv-04229-MCR-GRJ |
| 17092 | 178372 | Michael Chyterbok | Singleton Schreiber, LLP | | 3:20-cv-04251-MCR-GRJ |
| 17093 | 178374 | Larry Clark | Singleton Schreiber, LLP | | 3:20-cv-04253-MCR-GRJ |
| 17094 | 178377 | Brian Cliburn | Singleton Schreiber, LLP | | 3:20-cv-04258-MCR-GRJ |
| 17095 | 178378 | Garrison Cobb | Singleton Schreiber, LLP | | 3:20-cv-04259-MCR-GRJ |
| 17096 | 178382 | Robert Cohen | Singleton Schreiber, LLP | | 3:20-cv-04265-MCR-GRJ |
| 17097 | 178386 | Keith Collins | Singleton Schreiber, LLP | | 3:20-cv-04275-MCR-GRJ |
| 17098 | 178387 | Genaro Colon-Velez | Singleton Schreiber, LLP | | 3:20-cv-04278-MCR-GRJ |
| 17099 | 178388 | Michael Conant | Singleton Schreiber, LLP | | 3:20-cv-04285-MCR-GRJ |
| 17100 | 178392 | Zedrick Conner | Singleton Schreiber, LLP | | 3:20-cv-04296-MCR-GRJ |
| 17101 | 178394 | Kristopher Cook | Singleton Schreiber, LLP | | 3:20-cv-04307-MCR-GRJ |
| 17102 | 178395 | Joseph Cook | Singleton Schreiber, LLP | | 3:20-cv-04305-MCR-GRJ |
| 17103 | 178396 | Phillip Cook | Singleton Schreiber, LLP | | 3:20-cv-04308-MCR-GRJ |
| 17104 | 178397 | Patrick Cooper | Singleton Schreiber, LLP | | 3:20-cv-04309-MCR-GRJ |
| 17105 | 178402 | Craig Corley | Singleton Schreiber, LLP | | 3:20-cv-04315-MCR-GRJ |
| 17106 | 178403 | Otis Corley | Singleton Schreiber, LLP | | 3:20-cv-04316-MCR-GRJ |
| 17107 | 178407 | Ted Cotton | Singleton Schreiber, LLP | | 3:20-cv-04322-MCR-GRJ |
| 17108 | 178408 | Robert Couser | Singleton Schreiber, LLP | | 3:20-cv-04323-MCR-GRJ |
| 17109 | 178409 | Jacob Cowen | Singleton Schreiber, LLP | | 3:19-cv-03196-MCR-GRJ |
| 17110 | 178413 | Jared Craiglow | Singleton Schreiber, LLP | | 3:20-cv-04348-MCR-GRJ |
| 17111 | 178414 | Michael Cranford | Singleton Schreiber, LLP | | 3:20-cv-04350-MCR-GRJ |
| 17112 | 178415 | Joshua Crawley | Singleton Schreiber, LLP | | 3:20-cv-04351-MCR-GRJ |
| 17113 | 178416 | Lamont Credle | Singleton Schreiber, LLP | | 3:20-cv-04354-MCR-GRJ |
| 17114 | 178417 | Lionel Creppel | Singleton Schreiber, LLP | | 3:20-cv-04355-MCR-GRJ |
| 17115 | 178421 | Robert Crossley | Singleton Schreiber, LLP | | 3:20-cv-04364-MCR-GRJ |
| 17116 | 178426 | Antoine Curry | Singleton Schreiber, LLP | | 3:20-cv-04403-MCR-GRJ |
| 17117 | 178427 | Thomas Curtin | Singleton Schreiber, LLP | | 3:20-cv-04405-MCR-GRJ |
| 17118 | 178430 | William Cutlip | Singleton Schreiber, LLP | | 3:20-cv-04414-MCR-GRJ |
| 17119 | 178436 | Bryon Dantzler | Singleton Schreiber, LLP | | 3:20-cv-04424-MCR-GRJ |
| 17120 | 178439 | Jonathan Darling | Singleton Schreiber, LLP | | 3:20-cv-04427-MCR-GRJ |
| 17121 | 178441 | Jimmy Davis | Singleton Schreiber, LLP | | 3:20-cv-04437-MCR-GRJ |
| 17122 | 178450 | James Daye | Singleton Schreiber, LLP | | 3:20-cv-04446-MCR-GRJ |
| 17123 | 178451 | Timothy Decock | Singleton Schreiber, LLP | | 3:20-cv-04449-MCR-GRJ |
| 17124 | 178454 | Keith Delatorre | Singleton Schreiber, LLP | | 3:20-cv-04460-MCR-GRJ |
| 17125 | 178455 | Rich Delmonico | Singleton Schreiber, LLP | | 3:20-cv-04462-MCR-GRJ |
| 17126 | 178460 | Justin Denton | Singleton Schreiber, LLP | | 3:20-cv-04471-MCR-GRJ |
| 17127 | 178461 | Robert Denton | Singleton Schreiber, LLP | | 3:20-cv-04473-MCR-GRJ |
| 17128 | 178464 | Sean Dial | Singleton Schreiber, LLP | | 3:20-cv-04497-MCR-GRJ |
| 17129 | 178466 | Joshua Dinehart | Singleton Schreiber, LLP | | 3:20-cv-04501-MCR-GRJ |
| 17130 | 178469 | Scottie Dishner | Singleton Schreiber, LLP | | 3:20-cv-04504-MCR-GRJ |
| 17131 | 178471 | James Dixon | Singleton Schreiber, LLP | | 3:20-cv-04505-MCR-GRJ |
| 17132 | 178473 | Vada Dobbins | Singleton Schreiber, LLP | | 3:20-cv-04509-MCR-GRJ |
| 17133 | 178477 | Brandon Doom | Singleton Schreiber, LLP | | 3:20-cv-04515-MCR-GRJ |
| 17134 | 178481 | Warren Doud | Singleton Schreiber, LLP | | 3:20-cv-04523-MCR-GRJ |
| 17135 | 178482 | Kelvin Douglas | Singleton Schreiber, LLP | | 3:20-cv-04525-MCR-GRJ |
| 17136 | 178484 | Steven Douglas | Singleton Schreiber, LLP | | 3:20-cv-04529-MCR-GRJ |
| 17137 | 178486 | Todd Drake | Singleton Schreiber, LLP | | 3:20-cv-04534-MCR-GRJ |
| 17138 | 178487 | Howard Draper | Singleton Schreiber, LLP | | 3:20-cv-04536-MCR-GRJ |
| 17139 | 178488 | Michael Dries | Singleton Schreiber, LLP | | 3:20-cv-04539-MCR-GRJ |
| 17140 | 178490 | Dusty Drummond | Singleton Schreiber, LLP | | 3:20-cv-04548-MCR-GRJ |
| 17141 | 178494 | Jack Duncan | Singleton Schreiber, LLP | | 3:20-cv-04558-MCR-GRJ |
| 17142 | 178499 | Thomas Eaves | Singleton Schreiber, LLP | | 3:20-cv-04572-MCR-GRJ |
| 17143 | 178500 | Fred Echols | Singleton Schreiber, LLP | | 3:20-cv-04575-MCR-GRJ |
| 17144 | 178507 | Wade Efird | Singleton Schreiber, LLP | | 3:20-cv-03694-MCR-GRJ |
| 17145 | 178510 | James Elie | Singleton Schreiber, LLP | | 3:20-cv-03704-MCR-GRJ |
| 17146 | 178512 | John Ellison | Singleton Schreiber, LLP | | 3:20-cv-03706-MCR-GRJ |
| 17147 | 178513 | Jeffery Engram | Singleton Schreiber, LLP | | 3:20-cv-03718-MCR-GRJ |
| 17148 | 178514 | Mario Enriquez | Singleton Schreiber, LLP | | 3:20-cv-03721-MCR-GRJ |
| 17149 | 178515 | Ryan Ericksen | Singleton Schreiber, LLP | | 3:20-cv-03724-MCR-GRJ |
| 17150 | 178517 | Eric Escobar | Singleton Schreiber, LLP | | 3:20-cv-03729-MCR-GRJ |
| 17151 | 178520 | John Estes | Singleton Schreiber, LLP | | 3:20-cv-03737-MCR-GRJ |
| 17152 | 178521 | Greg Evans | Singleton Schreiber, LLP | | 3:20-cv-03738-MCR-GRJ |
| 17153 | 178522 | Marcus Evans | Singleton Schreiber, LLP | | 3:20-cv-03742-MCR-GRJ |
| 17154 | 178523 | Matthew Evans | Singleton Schreiber, LLP | | 3:20-cv-03743-MCR-GRJ |
| 17155 | 178529 | Luevernal Fane | Singleton Schreiber, LLP | | 3:20-cv-03759-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 17156 | 178532 | Blain Feaster | Singleton Schreiber, LLP | | 3:20-cv-03768-MCR-GRJ |
| 17157 | 178534 | Timothy Ferraro | Singleton Schreiber, LLP | | 3:20-cv-03772-MCR-GRJ |
| 17158 | 178538 | Chris Fifield | Singleton Schreiber, LLP | | 3:20-cv-03780-MCR-GRJ |
| 17159 | 178542 | Andy Flaherty | Singleton Schreiber, LLP | | 3:20-cv-03789-MCR-GRJ |
| 17160 | 178551 | Stefan Floyd | Singleton Schreiber, LLP | | 3:20-cv-03824-MCR-GRJ |
| 17161 | 178553 | Marcus Ford | Singleton Schreiber, LLP | | 3:20-cv-03828-MCR-GRJ |
| 17162 | 178557 | Nicholas Foster | Singleton Schreiber, LLP | | 3:20-cv-03868-MCR-GRJ |
| 17163 | 178563 | Jacob Franklin | Singleton Schreiber, LLP | | 3:20-cv-03874-MCR-GRJ |
| 17164 | 178567 | James Freeman | Singleton Schreiber, LLP | | 3:20-cv-03882-MCR-GRJ |
| 17165 | 178568 | Johnathan Freeman | Singleton Schreiber, LLP | | 3:20-cv-03884-MCR-GRJ |
| 17166 | 178570 | Samuel Fried | Singleton Schreiber, LLP | | 3:20-cv-03889-MCR-GRJ |
| 17167 | 178572 | Adam Fuentes | Singleton Schreiber, LLP | | 3:20-cv-03895-MCR-GRJ |
| 17168 | 178575 | Gregory Funderburk | Singleton Schreiber, LLP | | 3:20-cv-03901-MCR-GRJ |
| 17169 | 178582 | George Garcia | Singleton Schreiber, LLP | | 3:20-cv-03915-MCR-GRJ |
| 17170 | 178584 | Joshua Gardner | Singleton Schreiber, LLP | | 3:20-cv-03939-MCR-GRJ |
| 17171 | 178587 | Jorge Garza | Singleton Schreiber, LLP | | 3:20-cv-03948-MCR-GRJ |
| 17172 | 178588 | Jose Garza | Singleton Schreiber, LLP | | 3:20-cv-03950-MCR-GRJ |
| 17173 | 178590 | Andrew Gavid | Singleton Schreiber, LLP | | 3:20-cv-03954-MCR-GRJ |
| 17174 | 178597 | Heath Giblin | Singleton Schreiber, LLP | | 3:20-cv-03981-MCR-GRJ |
| 17175 | 178601 | Will Gieck | Singleton Schreiber, LLP | | 3:20-cv-03995-MCR-GRJ |
| 17176 | 178603 | Robert Gilbert | Singleton Schreiber, LLP | | 3:20-cv-04000-MCR-GRJ |
| 17177 | 178604 | Heath Gilbin | Singleton Schreiber, LLP | | 3:20-cv-04003-MCR-GRJ |
| 17178 | 178605 | Michael Giles | Singleton Schreiber, LLP | | 3:20-cv-04004-MCR-GRJ |
| 17179 | 178610 | Shane Gilmore | Singleton Schreiber, LLP | | 3:20-cv-04012-MCR-GRJ |
| 17180 | 178612 | William Gish | Singleton Schreiber, LLP | | 3:20-cv-04017-MCR-GRJ |
| 17181 | 178613 | Robert Glass | Singleton Schreiber, LLP | | 3:20-cv-04020-MCR-GRJ |
| 17182 | 178614 | Kevin Goddard | Singleton Schreiber, LLP | | 3:20-cv-04021-MCR-GRJ |
| 17183 | 178616 | Tiawuan Goins | Singleton Schreiber, LLP | | 3:20-cv-04025-MCR-GRJ |
| 17184 | 178619 | Carlos Gonzalez | Singleton Schreiber, LLP | | 3:20-cv-04029-MCR-GRJ |
| 17185 | 178625 | Kenni Graham | Singleton Schreiber, LLP | | 3:20-cv-04047-MCR-GRJ |
| 17186 | 178626 | Darren Grant | Singleton Schreiber, LLP | | 3:20-cv-04050-MCR-GRJ |
| 17187 | 178633 | Chauncie Greer | Singleton Schreiber, LLP | | 3:20-cv-04075-MCR-GRJ |
| 17188 | 178634 | Devan Greer | Singleton Schreiber, LLP | | 3:20-cv-04076-MCR-GRJ |
| 17189 | 178635 | Travis Gregory | Singleton Schreiber, LLP | | 3:20-cv-04080-MCR-GRJ |
| 17190 | 178642 | Bradly Grout | Singleton Schreiber, LLP | | 3:20-cv-04119-MCR-GRJ |
| 17191 | 178647 | Christopher Grubbs | Singleton Schreiber, LLP | | 3:20-cv-04133-MCR-GRJ |
| 17192 | 178659 | Everett Hamley | Singleton Schreiber, LLP | | 3:20-cv-04180-MCR-GRJ |
| 17193 | 178661 | Christopher Hankins | Singleton Schreiber, LLP | | 3:20-cv-04183-MCR-GRJ |
| 17194 | 178663 | Chad Hansen | Singleton Schreiber, LLP | | 3:20-cv-04185-MCR-GRJ |
| 17195 | 178664 | Erik Hansen | Singleton Schreiber, LLP | | 3:20-cv-04186-MCR-GRJ |
| 17196 | 178671 | Christopher Harris | Singleton Schreiber, LLP | | 3:20-cv-04225-MCR-GRJ |
| 17197 | 178672 | Devonte Harris | Singleton Schreiber, LLP | | 3:20-cv-04228-MCR-GRJ |
| 17198 | 178675 | Robert Harris | Singleton Schreiber, LLP | | 3:20-cv-04219-MCR-GRJ |
| 17199 | 178676 | James Harris | Singleton Schreiber, LLP | | 3:20-cv-04219-MCR-GRJ |
| 17200 | 178677 | Craig Harrison | Singleton Schreiber, LLP | | 3:20-cv-04237-MCR-GRJ |
| 17201 | 178680 | Wilton Harrison | Singleton Schreiber, LLP | | 3:20-cv-04235-MCR-GRJ |
| 17202 | 178681 | Sequoia Harry | Singleton Schreiber, LLP | | 3:20-cv-04243-MCR-GRJ |
| 17203 | 178686 | Evan Hartson | Singleton Schreiber, LLP | | 3:20-cv-04257-MCR-GRJ |
| 17204 | 178690 | Marlon Hawkins | Singleton Schreiber, LLP | | 3:20-cv-04268-MCR-GRJ |
| 17205 | 178693 | David Haynes | Singleton Schreiber, LLP | | 3:20-cv-04276-MCR-GRJ |
| 17206 | 178697 | Clayton Heesacker | Singleton Schreiber, LLP | | 3:20-cv-04284-MCR-GRJ |
| 17207 | 178699 | Christopher Heinze | Singleton Schreiber, LLP | | 3:20-cv-04289-MCR-GRJ |
| 17208 | 178702 | Justin Hemphill | Singleton Schreiber, LLP | | 3:20-cv-04304-MCR-GRJ |
| 17209 | 178704 | Cory Henderson | Singleton Schreiber, LLP | | 3:20-cv-04317-MCR-GRJ |
| 17210 | 178705 | Michael Henning | Singleton Schreiber, LLP | | 3:20-cv-04318-MCR-GRJ |
| 17211 | 178706 | Brennen Henry | Singleton Schreiber, LLP | | 3:20-cv-04373-MCR-GRJ |
| 17212 | 178711 | Ruben Hernandez | Singleton Schreiber, LLP | | 3:20-cv-04384-MCR-GRJ |
| 17213 | 178717 | Dana Heslop | Singleton Schreiber, LLP | | 3:20-cv-04399-MCR-GRJ |
| 17214 | 178725 | Zeboriah Hill | Singleton Schreiber, LLP | | 3:20-cv-04448-MCR-GRJ |
| 17215 | 178730 | Michael Hocutt | Singleton Schreiber, LLP | | 3:20-cv-04469-MCR-GRJ |
| 17216 | 178732 | Kevin Hofmann | Singleton Schreiber, LLP | | 3:20-cv-04482-MCR-GRJ |
| 17217 | 178733 | Charles Hoge | Singleton Schreiber, LLP | | 3:20-cv-04486-MCR-GRJ |
| 17218 | 178734 | Charles Hogston | Singleton Schreiber, LLP | | 3:20-cv-04489-MCR-GRJ |
| 17219 | 178735 | Rob Holbrook | Singleton Schreiber, LLP | | 3:20-cv-04499-MCR-GRJ |
| 17220 | 178738 | Kyle Hookey | Singleton Schreiber, LLP | | 3:20-cv-04514-MCR-GRJ |
| 17221 | 178740 | Dylan Howard | Singleton Schreiber, LLP | | 3:20-cv-04522-MCR-GRJ |
| 17222 | 178746 | Brody Hughes | Singleton Schreiber, LLP | | 3:20-cv-04535-MCR-GRJ |
| 17223 | 178747 | Dylan Hunt | Singleton Schreiber, LLP | | 3:20-cv-04538-MCR-GRJ |
| 17224 | 178753 | Phillip Ingram | Singleton Schreiber, LLP | | 3:20-cv-04554-MCR-GRJ |
| 17225 | 178756 | Akeem Jackson | Singleton Schreiber, LLP | | 3:20-cv-04560-MCR-GRJ |
| 17226 | 178758 | Chase Jackson | Singleton Schreiber, LLP | | 3:20-cv-04563-MCR-GRJ |
| 17227 | 178759 | Collin Jackson | Singleton Schreiber, LLP | | 3:20-cv-04566-MCR-GRJ |
| 17228 | 178760 | Curt Jackson | Singleton Schreiber, LLP | | 3:20-cv-04567-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 17229 | 178762 | Matthew Jackson | Singleton Schreiber, LLP | | 3:20-cv-04571-MCR-GRJ |
| 17230 | 178768 | Christopher Jamieson | Singleton Schreiber, LLP | | 3:20-cv-04583-MCR-GRJ |
| 17231 | 178770 | Wesley Jansen | Singleton Schreiber, LLP | | 3:20-cv-04586-MCR-GRJ |
| 17232 | 178776 | Dennis Jensen | Singleton Schreiber, LLP | | 3:20-cv-04595-MCR-GRJ |
| 17233 | 178778 | Brian Jester | Singleton Schreiber, LLP | | 3:20-cv-04597-MCR-GRJ |
| 17234 | 178780 | Jesse Johnsen | Singleton Schreiber, LLP | | 3:20-cv-04599-MCR-GRJ |
| 17235 | 178784 | Jeffrey Johnson | Singleton Schreiber, LLP | | 3:20-cv-04615-MCR-GRJ |
| 17236 | 178788 | Lee Johnson | Singleton Schreiber, LLP | | 3:20-cv-04627-MCR-GRJ |
| 17237 | 178799 | Sam Jones | Singleton Schreiber, LLP | | 3:20-cv-04758-MCR-GRJ |
| 17238 | 178801 | Jamie Jones | Singleton Schreiber, LLP | | 3:20-cv-04757-MCR-GRJ |
| 17239 | 178804 | Wallace Jones | Singleton Schreiber, LLP | | 3:20-cv-04762-MCR-GRJ |
| 17240 | 178805 | William Jones | Singleton Schreiber, LLP | | 3:20-cv-04764-MCR-GRJ |
| 17241 | 178807 | William Joseph | Singleton Schreiber, LLP | | 3:20-cv-04765-MCR-GRJ |
| 17242 | 178808 | Micah Joslyn | Singleton Schreiber, LLP | | 3:20-cv-04766-MCR-GRJ |
| 17243 | 178811 | Stephen Junker | Singleton Schreiber, LLP | | 3:20-cv-04771-MCR-GRJ |
| 17244 | 178812 | Richard Junkin | Singleton Schreiber, LLP | | 3:20-cv-04783-MCR-GRJ |
| 17245 | 178813 | Darin Kalaola | Singleton Schreiber, LLP | | 3:20-cv-04784-MCR-GRJ |
| 17246 | 178814 | Moustapha Kamara | Singleton Schreiber, LLP | | 3:20-cv-04785-MCR-GRJ |
| 17247 | 178816 | Zachary Karna | Singleton Schreiber, LLP | | 3:20-cv-04798-MCR-GRJ |
| 17248 | 178819 | Antonio Kavanagh | Singleton Schreiber, LLP | | 3:20-cv-04803-MCR-GRJ |
| 17249 | 178822 | Joseph Kemerle | Singleton Schreiber, LLP | | 3:20-cv-04842-MCR-GRJ |
| 17250 | 178823 | Bryan Kemp | Singleton Schreiber, LLP | | 3:20-cv-04852-MCR-GRJ |
| 17251 | 178826 | Rashan Khan | Singleton Schreiber, LLP | | 3:20-cv-04857-MCR-GRJ |
| 17252 | 178828 | James Killian | Singleton Schreiber, LLP | | 3:20-cv-04897-MCR-GRJ |
| 17253 | 178829 | John Kilment | Singleton Schreiber, LLP | | 3:20-cv-05073-MCR-GRJ |
| 17254 | 178831 | William Kimberly | Singleton Schreiber, LLP | | 3:20-cv-04973-MCR-GRJ |
| 17255 | 178836 | Alonzo King | Singleton Schreiber, LLP | | 3:20-cv-04979-MCR-GRJ |
| 17256 | 178839 | Michael Kish | Singleton Schreiber, LLP | | 3:20-cv-05015-MCR-GRJ |
| 17257 | 178840 | Ryan Kitchens | Singleton Schreiber, LLP | | 3:20-cv-05020-MCR-GRJ |
| 17258 | 178842 | Paul Klein | Singleton Schreiber, LLP | | 3:20-cv-05042-MCR-GRJ |
| 17259 | 178844 | Robert Kneipp | Singleton Schreiber, LLP | | 3:20-cv-05044-MCR-GRJ |
| 17260 | 178849 | John Koch | Singleton Schreiber, LLP | | 3:20-cv-05049-MCR-GRJ |
| 17261 | 178852 | Kyle Kowalczyk | Singleton Schreiber, LLP | | 3:20-cv-05053-MCR-GRJ |
| 17262 | 178854 | David Kramer | Singleton Schreiber, LLP | | 3:20-cv-05058-MCR-GRJ |
| 17263 | 178855 | Peter Kritner | Singleton Schreiber, LLP | | 3:20-cv-05059-MCR-GRJ |
| 17264 | 178857 | Mark Krouse | Singleton Schreiber, LLP | | 3:20-cv-05065-MCR-GRJ |
| 17265 | 178860 | Renita Lablue | Singleton Schreiber, LLP | | 3:20-cv-05075-MCR-GRJ |
| 17266 | 178865 | Brandon Lambert | Singleton Schreiber, LLP | | 3:20-cv-05094-MCR-GRJ |
| 17267 | 178869 | James Lampkins | Singleton Schreiber, LLP | | 3:20-cv-05103-MCR-GRJ |
| 17268 | 178871 | Callahan Langan | Singleton Schreiber, LLP | | 3:20-cv-05105-MCR-GRJ |
| 17269 | 178872 | Christopher Langley | Singleton Schreiber, LLP | | 3:20-cv-05106-MCR-GRJ |
| 17270 | 178873 | Thomas Lapointe | Singleton Schreiber, LLP | | 3:20-cv-05107-MCR-GRJ |
| 17271 | 178876 | Thomas Lashbrook | Singleton Schreiber, LLP | | 3:20-cv-05110-MCR-GRJ |
| 17272 | 178878 | Amonte Latimer | Singleton Schreiber, LLP | | 3:20-cv-05112-MCR-GRJ |
| 17273 | 178881 | Wesley Lavine | Singleton Schreiber, LLP | | 3:20-cv-05115-MCR-GRJ |
| 17274 | 178882 | Robert Law | Singleton Schreiber, LLP | | 3:20-cv-05116-MCR-GRJ |
| 17275 | 178883 | Todd Lawrence | Singleton Schreiber, LLP | | 3:19-cv-03219-MCR-GRJ |
| 17276 | 178884 | Jeffrey Lawyer | Singleton Schreiber, LLP | | 3:20-cv-03692-MCR-GRJ |
| 17277 | 178889 | Jacques Ledoux | Singleton Schreiber, LLP | | 3:20-cv-03715-MCR-GRJ |
| 17278 | 178893 | Justin Lee | Singleton Schreiber, LLP | | 3:20-cv-03732-MCR-GRJ |
| 17279 | 178900 | Joseph Lentner | Singleton Schreiber, LLP | | 3:20-cv-03792-MCR-GRJ |
| 17280 | 178901 | Steven Leonard | Singleton Schreiber, LLP | | 3:20-cv-03796-MCR-GRJ |
| 17281 | 178904 | Joshua Leuck | Singleton Schreiber, LLP | | 3:20-cv-03815-MCR-GRJ |
| 17282 | 178908 | Todd Monroe Liberty | Singleton Schreiber, LLP | | 3:20-cv-05352-MCR-GRJ |
| 17283 | 178915 | Pedro Lizarda | Singleton Schreiber, LLP | | 3:20-cv-03836-MCR-GRJ |
| 17284 | 178921 | Patrick Long | Singleton Schreiber, LLP | | 3:20-cv-03886-MCR-GRJ |
| 17285 | 178925 | Michael Lopez | Singleton Schreiber, LLP | | 3:20-cv-03930-MCR-GRJ |
| 17286 | 178926 | Ricardo Lopez | Singleton Schreiber, LLP | | 3:20-cv-03937-MCR-GRJ |
| 17287 | 178927 | Robert Lopez | Singleton Schreiber, LLP | | 3:20-cv-03938-MCR-GRJ |
| 17288 | 178928 | William Lott | Singleton Schreiber, LLP | | 3:20-cv-03940-MCR-GRJ |
| 17289 | 178934 | Thomas Lucas | Singleton Schreiber, LLP | | 3:20-cv-03956-MCR-GRJ |
| 17290 | 178936 | Todd Luken | Singleton Schreiber, LLP | | 3:20-cv-03966-MCR-GRJ |
| 17291 | 178939 | Scott Lundy | Singleton Schreiber, LLP | | 3:20-cv-03979-MCR-GRJ |
| 17292 | 178941 | Robert Lupinski | Singleton Schreiber, LLP | | 3:20-cv-03987-MCR-GRJ |
| 17293 | 178942 | Benjamin Lusk | Singleton Schreiber, LLP | | 3:20-cv-03993-MCR-GRJ |
| 17294 | 178945 | Marcus Macahilas | Singleton Schreiber, LLP | | 3:20-cv-04015-MCR-GRJ |
| 17295 | 178947 | Pedro Macias | Singleton Schreiber, LLP | | 3:20-cv-04019-MCR-GRJ |
| 17296 | 178949 | Robert Mactamhais | Singleton Schreiber, LLP | | 3:20-cv-05368-MCR-GRJ |
| 17297 | 178953 | Matthew Maksim | Singleton Schreiber, LLP | | 3:20-cv-04082-MCR-GRJ |
| 17298 | 178965 | Christopher Marshall | Singleton Schreiber, LLP | | 3:20-cv-04110-MCR-GRJ |
| 17299 | 178966 | Christopher Martin | Singleton Schreiber, LLP | | 3:20-cv-04139-MCR-GRJ |
| 17300 | 178968 | Nathan Martin | Singleton Schreiber, LLP | | 3:20-cv-04146-MCR-GRJ |
| 17301 | 178970 | Shawn Martin | Singleton Schreiber, LLP | | 3:20-cv-04152-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 17302 | 178980 | Mark Matthews | Singleton Schreiber, LLP | | 3:20-cv-04202-MCR-GRJ |
| 17303 | 178981 | Terrence Matthews | Singleton Schreiber, LLP | | 3:20-cv-04203-MCR-GRJ |
| 17304 | 178982 | Matthew Mattison | Singleton Schreiber, LLP | | 3:20-cv-04205-MCR-GRJ |
| 17305 | 178983 | Cesar Maya | Singleton Schreiber, LLP | | 3:20-cv-04207-MCR-GRJ |
| 17306 | 178986 | Thomas Mcateer | Singleton Schreiber, LLP | | 3:20-cv-04211-MCR-GRJ |
| 17307 | 178989 | Michael Mcclafferty | Singleton Schreiber, LLP | | 3:20-cv-04234-MCR-GRJ |
| 17308 | 178995 | Cole Mccourt | Singleton Schreiber, LLP | | 3:20-cv-04250-MCR-GRJ |
| 17309 | 178996 | Brandon Mccoy | Singleton Schreiber, LLP | | 3:20-cv-04270-MCR-GRJ |
| 17310 | 178997 | Wayne Mccranie | Singleton Schreiber, LLP | | 3:20-cv-05351-MCR-GRJ |
| 17311 | 178998 | Dexter Mccray | Singleton Schreiber, LLP | | 3:20-cv-04274-MCR-GRJ |
| 17312 | 178999 | Geremy Mccray | Singleton Schreiber, LLP | | 3:20-cv-04277-MCR-GRJ |
| 17313 | 179001 | Jamie Mcdaniel | Singleton Schreiber, LLP | | 3:20-cv-04280-MCR-GRJ |
| 17314 | 179003 | Larry Mcdonald | Singleton Schreiber, LLP | | 3:20-cv-04297-MCR-GRJ |
| 17315 | 179006 | Michael Mckee | Singleton Schreiber, LLP | | 3:20-cv-04299-MCR-GRJ |
| 17316 | 179015 | Christopher Meador | Singleton Schreiber, LLP | | 3:20-cv-04340-MCR-GRJ |
| 17317 | 179017 | John Mecum | Singleton Schreiber, LLP | | 3:20-cv-04345-MCR-GRJ |
| 17318 | 179019 | Cruse Megois | Singleton Schreiber, LLP | | 3:20-cv-04352-MCR-GRJ |
| 17319 | 179020 | Gerald Meidl | Singleton Schreiber, LLP | | 3:20-cv-04353-MCR-GRJ |
| 17320 | 179025 | Julian Menchaca | Singleton Schreiber, LLP | | 3:20-cv-04366-MCR-GRJ |
| 17321 | 179029 | Anthony Meticheechia | Singleton Schreiber, LLP | | 3:20-cv-04369-MCR-GRJ |
| 17322 | 179030 | Elester Middlebrook | Singleton Schreiber, LLP | | 3:20-cv-04370-MCR-GRJ |
| 17323 | 179033 | Jessica Miles | Singleton Schreiber, LLP | | 3:20-cv-04376-MCR-GRJ |
| 17324 | 179037 | Justin Miller | Singleton Schreiber, LLP | | 3:20-cv-04383-MCR-GRJ |
| 17325 | 179039 | Michael (Ky) Miller | Singleton Schreiber, LLP | | 3:20-cv-04390-MCR-GRJ |
| 17326 | 179040 | Preston Miller | Singleton Schreiber, LLP | | 3:20-cv-04391-MCR-GRJ |
| 17327 | 179042 | Roger Millican | Singleton Schreiber, LLP | | 3:20-cv-04395-MCR-GRJ |
| 17328 | 179043 | Adam Mills | Singleton Schreiber, LLP | | 3:20-cv-04408-MCR-GRJ |
| 17329 | 179044 | Jerry Mills | Singleton Schreiber, LLP | | 3:20-cv-04410-MCR-GRJ |
| 17330 | 179046 | Francis Misner | Singleton Schreiber, LLP | | 3:20-cv-04416-MCR-GRJ |
| 17331 | 179047 | Karl Mitchell | Singleton Schreiber, LLP | | 3:20-cv-04418-MCR-GRJ |
| 17332 | 179051 | Daniel Moliterno | Singleton Schreiber, LLP | | 3:20-cv-04445-MCR-GRJ |
| 17333 | 179053 | Gregory Monroe | Singleton Schreiber, LLP | | 3:20-cv-04450-MCR-GRJ |
| 17334 | 179054 | Nathan Montgomery | Singleton Schreiber, LLP | | 3:20-cv-04452-MCR-GRJ |
| 17335 | 179059 | Jeffery Moore | Singleton Schreiber, LLP | | 3:20-cv-04479-MCR-GRJ |
| 17336 | 179065 | Joseph Morrell | Singleton Schreiber, LLP | | 3:20-cv-04485-MCR-GRJ |
| 17337 | 179066 | Edward Morris | Singleton Schreiber, LLP | | 3:20-cv-04487-MCR-GRJ |
| 17338 | 179067 | Letitia Morris | Singleton Schreiber, LLP | | 3:20-cv-04488-MCR-GRJ |
| 17339 | 179072 | Dustin Mullins | Singleton Schreiber, LLP | | 3:19-cv-03324-MCR-GRJ |
| 17340 | 179077 | Marcus Murry | Singleton Schreiber, LLP | | 3:20-cv-04601-MCR-GRJ |
| 17341 | 179080 | Karon Myers | Singleton Schreiber, LLP | | 3:20-cv-04607-MCR-GRJ |
| 17342 | 179086 | Conrado Navarro | Singleton Schreiber, LLP | | 3:20-cv-04632-MCR-GRJ |
| 17343 | 179087 | Jimmy Neal | Singleton Schreiber, LLP | | 3:20-cv-04634-MCR-GRJ |
| 17344 | 179088 | Matthew Neal | Singleton Schreiber, LLP | | 3:20-cv-04636-MCR-GRJ |
| 17345 | 179090 | Joseph Neighbors | Singleton Schreiber, LLP | | 3:20-cv-04668-MCR-GRJ |
| 17346 | 179091 | Anthony Nelson | Singleton Schreiber, LLP | | 3:20-cv-04680-MCR-GRJ |
| 17347 | 179092 | Chris Nelson | Singleton Schreiber, LLP | | 3:20-cv-04690-MCR-GRJ |
| 17348 | 179097 | Kevin Newman | Singleton Schreiber, LLP | | 3:20-cv-04714-MCR-GRJ |
| 17349 | 179098 | Geoffrey Ngoima | Singleton Schreiber, LLP | | 3:20-cv-04718-MCR-GRJ |
| 17350 | 179103 | Rowan Norton | Singleton Schreiber, LLP | | 3:20-cv-04732-MCR-GRJ |
| 17351 | 179106 | Alexi Odom | Singleton Schreiber, LLP | | 3:20-cv-04769-MCR-GRJ |
| 17352 | 179107 | Peter Ohalloran | Singleton Schreiber, LLP | | 3:20-cv-04772-MCR-GRJ |
| 17353 | 179112 | Joseph Oliver | Singleton Schreiber, LLP | | 3:20-cv-04780-MCR-GRJ |
| 17354 | 179115 | Courtney Oloughlin | Singleton Schreiber, LLP | | 3:20-cv-04787-MCR-GRJ |
| 17355 | 179124 | Daniel Ortiz | Singleton Schreiber, LLP | | 3:20-cv-04797-MCR-GRJ |
| 17356 | 179127 | Brooks Osgood | Singleton Schreiber, LLP | | 3:20-cv-04877-MCR-GRJ |
| 17357 | 179128 | Patrick O'Tool | Singleton Schreiber, LLP | | 3:20-cv-04884-MCR-GRJ |
| 17358 | 179129 | William Ott | Singleton Schreiber, LLP | | 3:20-cv-04888-MCR-GRJ |
| 17359 | 179130 | Robert Ottaviano | Singleton Schreiber, LLP | | 3:20-cv-04889-MCR-GRJ |
| 17360 | 179133 | Devon Pace | Singleton Schreiber, LLP | | 3:20-cv-04904-MCR-GRJ |
| 17361 | 179136 | Alan Parker | Singleton Schreiber, LLP | | 3:20-cv-04915-MCR-GRJ |
| 17362 | 179137 | Terrell Parker | Singleton Schreiber, LLP | | 3:20-cv-04919-MCR-GRJ |
| 17363 | 179138 | Chris Parkhill | Singleton Schreiber, LLP | | 3:20-cv-04924-MCR-GRJ |
| 17364 | 179140 | Michael Parks | Singleton Schreiber, LLP | | 3:20-cv-04932-MCR-GRJ |
| 17365 | 179142 | Tabitha Parrish | Singleton Schreiber, LLP | | 3:20-cv-04986-MCR-GRJ |
| 17366 | 179146 | Andrew Pauli | Singleton Schreiber, LLP | | 3:20-cv-05007-MCR-GRJ |
| 17367 | 179149 | Todd Peers | Singleton Schreiber, LLP | | 3:20-cv-05017-MCR-GRJ |
| 17368 | 179151 | David Penix | Singleton Schreiber, LLP | | 3:20-cv-05025-MCR-GRJ |
| 17369 | 179156 | Isaac Persaud | Singleton Schreiber, LLP | | 3:20-cv-05041-MCR-GRJ |
| 17370 | 179157 | Dillon Peterman | Singleton Schreiber, LLP | | 3:20-cv-05068-MCR-GRJ |
| 17371 | 179162 | Jarrad Phillips | Singleton Schreiber, LLP | | 3:20-cv-05188-MCR-GRJ |
| 17372 | 179165 | Thomas Phillips | Singleton Schreiber, LLP | | 3:20-cv-05192-MCR-GRJ |
| 17373 | 179168 | John Pickett | Singleton Schreiber, LLP | | 3:20-cv-05227-MCR-GRJ |
| 17374 | 179175 | Torez Ponder | Singleton Schreiber, LLP | | 3:20-cv-05236-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 17375 | 179178 | Charles Powell | Singleton Schreiber, LLP | | 3:20-cv-05239-MCR-GRJ |
| 17376 | 179182 | Mike Prather | Singleton Schreiber, LLP | | 3:20-cv-05243-MCR-GRJ |
| 17377 | 179188 | Brian Price | Singleton Schreiber, LLP | | 3:20-cv-05268-MCR-GRJ |
| 17378 | 179196 | Adam Purcell | Singleton Schreiber, LLP | | 3:20-cv-05280-MCR-GRJ |
| 17379 | 179198 | Brian Putman | Singleton Schreiber, LLP | | 3:20-cv-05282-MCR-GRJ |
| 17380 | 179200 | Tim Rafferty | Singleton Schreiber, LLP | | 3:20-cv-05284-MCR-GRJ |
| 17381 | 179210 | Daniel Reams | Singleton Schreiber, LLP | | 3:20-cv-05294-MCR-GRJ |
| 17382 | 179211 | William Reams | Singleton Schreiber, LLP | | 3:20-cv-05295-MCR-GRJ |
| 17383 | 179215 | Prince Reid | Singleton Schreiber, LLP | | 3:20-cv-05299-MCR-GRJ |
| 17384 | 179220 | Robert Renninger | Singleton Schreiber, LLP | | 3:20-cv-05304-MCR-GRJ |
| 17385 | 179224 | Charles Rice | Singleton Schreiber, LLP | | 3:20-cv-05308-MCR-GRJ |
| 17386 | 179230 | Tyler Richer | Singleton Schreiber, LLP | | 3:20-cv-05314-MCR-GRJ |
| 17387 | 179243 | Geraldo Roberts | Singleton Schreiber, LLP | | 3:20-cv-05327-MCR-GRJ |
| 17388 | 179245 | Anthony Robinson | Singleton Schreiber, LLP | | 3:20-cv-05329-MCR-GRJ |
| 17389 | 179247 | Rosetta Robinson-Dixon | Singleton Schreiber, LLP | | 3:20-cv-05331-MCR-GRJ |
| 17390 | 179248 | Andre Rockeymore | Singleton Schreiber, LLP | | 3:20-cv-05332-MCR-GRJ |
| 17391 | 179249 | Adriel Rodriguez | Singleton Schreiber, LLP | | 3:20-cv-05333-MCR-GRJ |
| 17392 | 179251 | Bryant Rodriguez | Singleton Schreiber, LLP | | 3:20-cv-05336-MCR-GRJ |
| 17393 | 179252 | Carlos Rodriguez | Singleton Schreiber, LLP | | 3:20-cv-05337-MCR-GRJ |
| 17394 | 179253 | Jose Rodriguez | Singleton Schreiber, LLP | | 3:20-cv-05338-MCR-GRJ |
| 17395 | 179257 | Tristan Rogers | Singleton Schreiber, LLP | | 3:20-cv-05344-MCR-GRJ |
| 17396 | 179259 | Samuel Rogers | Singleton Schreiber, LLP | | 3:20-cv-05343-MCR-GRJ |
| 17397 | 179262 | Pascual Roldan | Singleton Schreiber, LLP | | 3:20-cv-03711-MCR-GRJ |
| 17398 | 179263 | Christopher Rolin | Singleton Schreiber, LLP | | 3:20-cv-03716-MCR-GRJ |
| 17399 | 179265 | Daniel Romero | Singleton Schreiber, LLP | | 3:20-cv-03722-MCR-GRJ |
| 17400 | 179268 | Jerry Rosas | Singleton Schreiber, LLP | | 3:20-cv-04802-MCR-GRJ |
| 17401 | 179270 | Brandon Rose | Singleton Schreiber, LLP | | 3:20-cv-04804-MCR-GRJ |
| 17402 | 179271 | Michael Rose | Singleton Schreiber, LLP | | 3:20-cv-04807-MCR-GRJ |
| 17403 | 179272 | Joshua Ross | Singleton Schreiber, LLP | | 3:20-cv-04808-MCR-GRJ |
| 17404 | 179276 | Ruben Rubio | Singleton Schreiber, LLP | | 3:20-cv-04813-MCR-GRJ |
| 17405 | 179278 | Gregg Ruiz | Singleton Schreiber, LLP | | 3:20-cv-04815-MCR-GRJ |
| 17406 | 179279 | Juan Ruiz | Singleton Schreiber, LLP | | 3:20-cv-04816-MCR-GRJ |
| 17407 | 179282 | Robert Runstrom | Singleton Schreiber, LLP | | 3:20-cv-04819-MCR-GRJ |
| 17408 | 179286 | Datwaun Rushing | Singleton Schreiber, LLP | | 3:20-cv-04823-MCR-GRJ |
| 17409 | 179296 | John Salas | Singleton Schreiber, LLP | | 3:20-cv-04838-MCR-GRJ |
| 17410 | 179297 | Ruben Salazar | Singleton Schreiber, LLP | | 3:20-cv-04839-MCR-GRJ |
| 17411 | 179298 | Christopher Salek | Singleton Schreiber, LLP | | 3:20-cv-04840-MCR-GRJ |
| 17412 | 179304 | Alexandro Sandbergen | Singleton Schreiber, LLP | | 3:20-cv-04847-MCR-GRJ |
| 17413 | 179309 | Mark Santos | Singleton Schreiber, LLP | | 3:20-cv-04853-MCR-GRJ |
| 17414 | 179313 | Sean Scaggs | Singleton Schreiber, LLP | | 3:20-cv-04860-MCR-GRJ |
| 17415 | 179314 | John Scalf | Singleton Schreiber, LLP | | 3:20-cv-04861-MCR-GRJ |
| 17416 | 179317 | Brian Schildt | Singleton Schreiber, LLP | | 3:20-cv-04864-MCR-GRJ |
| 17417 | 179321 | Charles Schocke | Singleton Schreiber, LLP | | 3:20-cv-04868-MCR-GRJ |
| 17418 | 179324 | Michael Schramke | Singleton Schreiber, LLP | | 3:20-cv-04871-MCR-GRJ |
| 17419 | 179326 | Timothy Scone | Singleton Schreiber, LLP | | 3:20-cv-04874-MCR-GRJ |
| 17420 | 179328 | Fredrick Scott | Singleton Schreiber, LLP | | 3:20-cv-04883-MCR-GRJ |
| 17421 | 179330 | John Scucz | Singleton Schreiber, LLP | | 3:20-cv-04886-MCR-GRJ |
| 17422 | 179331 | Courtney See | Singleton Schreiber, LLP | | 3:20-cv-04887-MCR-GRJ |
| 17423 | 179332 | Gary Seibel | Singleton Schreiber, LLP | | 3:20-cv-04890-MCR-GRJ |
| 17424 | 179335 | Drew Seitz | Singleton Schreiber, LLP | | 3:20-cv-04894-MCR-GRJ |
| 17425 | 179336 | Justin Self | Singleton Schreiber, LLP | | 3:20-cv-04899-MCR-GRJ |
| 17426 | 179340 | Josiah Sharp | Singleton Schreiber, LLP | | 3:20-cv-04914-MCR-GRJ |
| 17427 | 179343 | Micheal Shears | Singleton Schreiber, LLP | | 3:20-cv-04921-MCR-GRJ |
| 17428 | 179345 | Delores Sherman | Singleton Schreiber, LLP | | 3:20-cv-04936-MCR-GRJ |
| 17429 | 179347 | Matthew Shipman | Singleton Schreiber, LLP | | 3:20-cv-04938-MCR-GRJ |
| 17430 | 179350 | Michael Shoemaker | Singleton Schreiber, LLP | | 3:20-cv-04941-MCR-GRJ |
| 17431 | 179353 | Vernon Shover | Singleton Schreiber, LLP | | 3:20-cv-04944-MCR-GRJ |
| 17432 | 179357 | Wilfredo Silva | Singleton Schreiber, LLP | | 3:20-cv-03885-MCR-GRJ |
| 17433 | 179358 | Corbett Simeone | Singleton Schreiber, LLP | | 3:20-cv-03905-MCR-GRJ |
| 17434 | 179361 | Jason Simpson | Singleton Schreiber, LLP | | 3:20-cv-03907-MCR-GRJ |
| 17435 | 179371 | Mason Smith | Singleton Schreiber, LLP | | 3:20-cv-04922-MCR-GRJ |
| 17436 | 179376 | Jamel Smith | Singleton Schreiber, LLP | | 3:20-cv-04830-MCR-GRJ |
| 17437 | 179381 | Josef Smith | Singleton Schreiber, LLP | | 3:20-cv-04917-MCR-GRJ |
| 17438 | 179384 | Michael Smith | Singleton Schreiber, LLP | | 3:20-cv-04923-MCR-GRJ |
| 17439 | 179389 | David Soderstrom | Singleton Schreiber, LLP | | 3:20-cv-04928-MCR-GRJ |
| 17440 | 179390 | Jeremy Soles | Singleton Schreiber, LLP | | 3:20-cv-04929-MCR-GRJ |
| 17441 | 179391 | James Son | Singleton Schreiber, LLP | | 3:20-cv-04931-MCR-GRJ |
| 17442 | 179396 | Timothy Souza | Singleton Schreiber, LLP | | 3:20-cv-04967-MCR-GRJ |
| 17443 | 179397 | Chadwick Sparks | Singleton Schreiber, LLP | | 3:20-cv-04969-MCR-GRJ |
| 17444 | 179399 | Cody Spires | Singleton Schreiber, LLP | | 3:20-cv-04976-MCR-GRJ |
| 17445 | 179402 | Steven Stagg | Singleton Schreiber, LLP | | 3:20-cv-04980-MCR-GRJ |
| 17446 | 179406 | Michael Stansbury | Singleton Schreiber, LLP | | 3:20-cv-04993-MCR-GRJ |
| 17447 | 179407 | James Stanton | Singleton Schreiber, LLP | | 3:20-cv-04995-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 17448 | 179410 | James Steen | Singleton Schreiber, LLP | | 3:20-cv-05001-MCR-GRJ |
| 17449 | 179417 | Joseph Stiltner | Singleton Schreiber, LLP | | 3:20-cv-05022-MCR-GRJ |
| 17450 | 179418 | Charlie Stogner | Singleton Schreiber, LLP | | 3:20-cv-05023-MCR-GRJ |
| 17451 | 179419 | Matthew Stoltz | Singleton Schreiber, LLP | | 3:20-cv-05024-MCR-GRJ |
| 17452 | 179420 | Dustin Stone | Singleton Schreiber, LLP | | 3:20-cv-05026-MCR-GRJ |
| 17453 | 179422 | Travis Stone | Singleton Schreiber, LLP | | 3:20-cv-05028-MCR-GRJ |
| 17454 | 179423 | Dustin Stonebraker | Singleton Schreiber, LLP | | 3:20-cv-05029-MCR-GRJ |
| 17455 | 179425 | Dylan Stoudt | Singleton Schreiber, LLP | | 3:20-cv-05032-MCR-GRJ |
| 17456 | 179426 | Joseph Stout | Singleton Schreiber, LLP | | 3:20-cv-05033-MCR-GRJ |
| 17457 | 179433 | Frederick Styles | Singleton Schreiber, LLP | | 3:20-cv-05064-MCR-GRJ |
| 17458 | 179434 | Raymond Sullivan | Singleton Schreiber, LLP | | 3:20-cv-05066-MCR-GRJ |
| 17459 | 179435 | Terrance Sullivan | Singleton Schreiber, LLP | | 3:20-cv-05070-MCR-GRJ |
| 17460 | 179440 | Johnathan Sutton | Singleton Schreiber, LLP | | 3:20-cv-05077-MCR-GRJ |
| 17461 | 179443 | Cale Swarnes | Singleton Schreiber, LLP | | 3:20-cv-05083-MCR-GRJ |
| 17462 | 179448 | John Szucs | Singleton Schreiber, LLP | | 3:20-cv-05088-MCR-GRJ |
| 17463 | 179451 | Joseph Tapia | Singleton Schreiber, LLP | | 3:19-cv-03244-MCR-GRJ |
| 17464 | 179452 | Cody Tarble | Singleton Schreiber, LLP | | 3:20-cv-03745-MCR-GRJ |
| 17465 | 179453 | Allen Tate | Singleton Schreiber, LLP | | 3:20-cv-03748-MCR-GRJ |
| 17466 | 179454 | Dewayne Taylor | Singleton Schreiber, LLP | | 3:20-cv-03755-MCR-GRJ |
| 17467 | 179455 | Antoine Taylor | Singleton Schreiber, LLP | | 3:20-cv-03753-MCR-GRJ |
| 17468 | 179461 | Benjamin Tenney | Singleton Schreiber, LLP | | 3:20-cv-03808-MCR-GRJ |
| 17469 | 179462 | Steven Teran | Singleton Schreiber, LLP | | 3:20-cv-03809-MCR-GRJ |
| 17470 | 179467 | Jerome Thomas | Singleton Schreiber, LLP | | 3:20-cv-03909-MCR-GRJ |
| 17471 | 179468 | Timmithy Thomas | Singleton Schreiber, LLP | | 3:20-cv-03912-MCR-GRJ |
| 17472 | 179471 | Dakota Thompson | Singleton Schreiber, LLP | | 3:20-cv-03921-MCR-GRJ |
| 17473 | 179472 | Aaron Thompson | Singleton Schreiber, LLP | | 3:20-cv-03919-MCR-GRJ |
| 17474 | 179474 | Tremaine Thompson | Singleton Schreiber, LLP | | 3:20-cv-03955-MCR-GRJ |
| 17475 | 179475 | Michael Thorpe | Singleton Schreiber, LLP | | 3:20-cv-03963-MCR-GRJ |
| 17476 | 179478 | Charlie Thrush | Singleton Schreiber, LLP | | 3:20-cv-03971-MCR-GRJ |
| 17477 | 179479 | Joshua Thurman | Singleton Schreiber, LLP | | 3:20-cv-03974-MCR-GRJ |
| 17478 | 179481 | Rorke Tifanny | Singleton Schreiber, LLP | | 3:20-cv-03990-MCR-GRJ |
| 17479 | 179483 | William Todd | Singleton Schreiber, LLP | | 3:20-cv-04052-MCR-GRJ |
| 17480 | 179487 | Brett Tombic | Singleton Schreiber, LLP | | 3:20-cv-04059-MCR-GRJ |
| 17481 | 179489 | Jason Torres | Singleton Schreiber, LLP | | 3:20-cv-04072-MCR-GRJ |
| 17482 | 179490 | Noel Torres | Singleton Schreiber, LLP | | 3:20-cv-04081-MCR-GRJ |
| 17483 | 179502 | Joshua Tucker | Singleton Schreiber, LLP | | 3:20-cv-04374-MCR-GRJ |
| 17484 | 179504 | Chad Turner | Singleton Schreiber, LLP | | 3:20-cv-04380-MCR-GRJ |
| 17485 | 179508 | Brady Ulery | Singleton Schreiber, LLP | | 3:20-cv-04532-MCR-GRJ |
| 17486 | 179510 | Jerell Underwood | Singleton Schreiber, LLP | | 3:20-cv-04542-MCR-GRJ |
| 17487 | 179513 | Matthew Valente | Singleton Schreiber, LLP | | 3:20-cv-04681-MCR-GRJ |
| 17488 | 179523 | Ruby Vega | Singleton Schreiber, LLP | | 3:20-cv-04748-MCR-GRJ |
| 17489 | 179524 | Daniel Velazquez | Singleton Schreiber, LLP | | 3:20-cv-04777-MCR-GRJ |
| 17490 | 179527 | Nathan Verden | Singleton Schreiber, LLP | | 3:20-cv-04878-MCR-GRJ |
| 17491 | 179528 | Samuel Vernon | Singleton Schreiber, LLP | | 3:20-cv-04880-MCR-GRJ |
| 17492 | 179529 | Matthew Verspoor | Singleton Schreiber, LLP | | 3:20-cv-04882-MCR-GRJ |
| 17493 | 179530 | William Vidal | Singleton Schreiber, LLP | | 3:20-cv-04895-MCR-GRJ |
| 17494 | 179532 | Aaron Vix | Singleton Schreiber, LLP | | 3:20-cv-04901-MCR-GRJ |
| 17495 | 179536 | Benjamin Waga | Singleton Schreiber, LLP | | 3:20-cv-04990-MCR-GRJ |
| 17496 | 179538 | Martin Wakefield | Singleton Schreiber, LLP | | 3:20-cv-04996-MCR-GRJ |
| 17497 | 179541 | Calvin Walker | Singleton Schreiber, LLP | | 3:20-cv-05009-MCR-GRJ |
| 17498 | 179542 | Elbert Walker | Singleton Schreiber, LLP | | 3:20-cv-05016-MCR-GRJ |
| 17499 | 179543 | Brandon Wallace | Singleton Schreiber, LLP | | 3:20-cv-05021-MCR-GRJ |
| 17500 | 179552 | Tye Warner | Singleton Schreiber, LLP | | 3:20-cv-05123-MCR-GRJ |
| 17501 | 179558 | Daniel Weaver | Singleton Schreiber, LLP | | 3:20-cv-05129-MCR-GRJ |
| 17502 | 179559 | Jeffrey Webb | Singleton Schreiber, LLP | | 3:20-cv-05130-MCR-GRJ |
| 17503 | 179564 | Albert Wesley | Singleton Schreiber, LLP | | 3:20-cv-05133-MCR-GRJ |
| 17504 | 179567 | Matthew Westover | Singleton Schreiber, LLP | | 3:20-cv-05138-MCR-GRJ |
| 17505 | 179570 | Timothy White | Singleton Schreiber, LLP | | 3:20-cv-05144-MCR-GRJ |
| 17506 | 179575 | Neil Whitt | Singleton Schreiber, LLP | | 3:20-cv-05150-MCR-GRJ |
| 17507 | 179584 | Joseph Wiley | Singleton Schreiber, LLP | | 3:20-cv-05161-MCR-GRJ |
| 17508 | 179585 | Justice Wilkey | Singleton Schreiber, LLP | | 3:20-cv-05162-MCR-GRJ |
| 17509 | 179586 | Richard Wilkey | Singleton Schreiber, LLP | | 3:20-cv-05163-MCR-GRJ |
| 17510 | 179589 | Amber Williams | Singleton Schreiber, LLP | | 3:20-cv-05166-MCR-GRJ |
| 17511 | 179590 | Brandon Williams | Singleton Schreiber, LLP | | 3:20-cv-05167-MCR-GRJ |
| 17512 | 179595 | Michael Williams | Singleton Schreiber, LLP | | 3:20-cv-05172-MCR-GRJ |
| 17513 | 179596 | Patrick Williams | Singleton Schreiber, LLP | | 3:20-cv-05173-MCR-GRJ |
| 17514 | 179603 | Justin Wilson | Singleton Schreiber, LLP | | 3:20-cv-05181-MCR-GRJ |
| 17515 | 179605 | Leaman Wilson | Singleton Schreiber, LLP | | 3:20-cv-05184-MCR-GRJ |
| 17516 | 179609 | Daniel Windt | Singleton Schreiber, LLP | | 3:20-cv-05191-MCR-GRJ |
| 17517 | 179613 | Austin Wood | Singleton Schreiber, LLP | | 3:20-cv-05197-MCR-GRJ |
| 17518 | 179621 | Trevor Wright | Singleton Schreiber, LLP | | 3:20-cv-05205-MCR-GRJ |
| 17519 | 179622 | Dustin Yadon | Singleton Schreiber, LLP | | 3:20-cv-05206-MCR-GRJ |
| 17520 | 179625 | Steven Yinger | Singleton Schreiber, LLP | | 3:20-cv-05209-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 17521 | 179627 | Christene Young | Singleton Schreiber, LLP | | 3:20-cv-05354-MCR-GRJ |
| 17522 | 179629 | Stormi Young | Singleton Schreiber, LLP | | 3:20-cv-05213-MCR-GRJ |
| 17523 | 179634 | Demler Zamora | Singleton Schreiber, LLP | | 3:20-cv-05217-MCR-GRJ |
| 17524 | 179635 | John Zeek | Singleton Schreiber, LLP | | 3:20-cv-05218-MCR-GRJ |
| 17525 | 179638 | Edward Zitkus | Singleton Schreiber, LLP | | 3:20-cv-05224-MCR-GRJ |
| 17526 | 179640 | Stephen Zogal | Singleton Schreiber, LLP | | 3:20-cv-05226-MCR-GRJ |
| 17527 | 183246 | Juan Pepper-Orellana | Singleton Schreiber, LLP | | 3:20-cv-04961-MCR-GRJ |
| 17528 | 183248 | Clarissa Rasavongsy | Singleton Schreiber, LLP | | 3:20-cv-04965-MCR-GRJ |
| 17529 | 183253 | Javarus Owens | Singleton Schreiber, LLP | | 3:20-cv-04960-MCR-GRJ |
| 17530 | 183260 | Kenneth Brown | Singleton Schreiber, LLP | | 8:20-cv-54803-MCR-GRJ |
| 17531 | 183263 | Martin Buckner | Singleton Schreiber, LLP | | 3:20-cv-04088-MCR-GRJ |
| 17532 | 183264 | Matthew Burdsall | Singleton Schreiber, LLP | | 3:20-cv-04953-MCR-GRJ |
| 17533 | 183272 | Luis Flores Cifuentes | Singleton Schreiber, LLP | | 3:20-cv-05366-MCR-GRJ |
| 17534 | 183276 | Allen Gubba-Reiner | Singleton Schreiber, LLP | | 3:20-cv-04959-MCR-GRJ |
| 17535 | 183278 | Steven Hardy | Singleton Schreiber, LLP | | 3:20-cv-04214-MCR-GRJ |
| 17536 | 183279 | Steven Johnson | Singleton Schreiber, LLP | | 3:20-cv-04693-MCR-GRJ |
| 17537 | 183286 | Enoch Massingale | Singleton Schreiber, LLP | | 3:20-cv-04162-MCR-GRJ |
| 17538 | 183291 | Dave Nugen | Singleton Schreiber, LLP | | 3:20-cv-04768-MCR-GRJ |
| 17539 | 183297 | Anthony Signorello | Singleton Schreiber, LLP | | 3:19-cv-03246-MCR-GRJ |
| 17540 | 183301 | Victor Williams | Singleton Schreiber, LLP | | 3:19-cv-03281-MCR-GRJ |
| 17541 | 211452 | Steven Turner | Singleton Schreiber, LLP | 8:20-cv-59521-MCR-GRJ | |
| 17542 | 244644 | Jesse Flores Delima | Singleton Schreiber, LLP | 8:20-cv-97781-MCR-GRJ | |
| 17543 | 250724 | Matthew Travers | Singleton Schreiber, LLP | | 8:20-cv-97796-MCR-GRJ |
| 17544 | 250729 | Clayton Rice | Singleton Schreiber, LLP | | 8:20-cv-97801-MCR-GRJ |
| 17545 | 285646 | Matthew Jackson | Singleton Schreiber, LLP | 7:21-cv-05009-MCR-GRJ | |
| 17546 | 289373 | Devan Fuentes | Singleton Schreiber, LLP | | 7:21-cv-09428-MCR-GRJ |
| 17547 | 334838 | Robert Brown | Singleton Schreiber, LLP | | 7:21-cv-54871-MCR-GRJ |
| 17548 | 334857 | Anselm Fautanu | Singleton Schreiber, LLP | 7:21-cv-54890-MCR-GRJ | |
| 17549 | 334882 | Stacey Ilaban | Singleton Schreiber, LLP | 7:21-cv-54915-MCR-GRJ | |
| 17550 | 334889 | Andrew Kirkner | Singleton Schreiber, LLP | | 7:21-cv-54922-MCR-GRJ |
| 17551 | 334896 | Christopher Losh | Singleton Schreiber, LLP | 7:21-cv-54929-MCR-GRJ | |
| 17552 | 334906 | Tyrell Miller | Singleton Schreiber, LLP | 7:21-cv-54938-MCR-GRJ | |
| 17553 | 334933 | Danielle Snyder | Singleton Schreiber, LLP | | 7:21-cv-54965-MCR-GRJ |
| 17554 | 334938 | Clinton Thomas | Singleton Schreiber, LLP | 7:21-cv-54969-MCR-GRJ | |
| 17555 | 334948 | Carl Wheatley | Singleton Schreiber, LLP | | 7:21-cv-54978-MCR-GRJ |
| 17556 | 345098 | Calvin Copenny | Singleton Schreiber, LLP | | 3:21-cv-01078-MCR-GRJ |
| 17557 | 345110 | Richard Gholston | Singleton Schreiber, LLP | | 3:21-cv-01089-MCR-GRJ |
| 17558 | 345119 | Jeffrey Baker | Singleton Schreiber, LLP | | 3:21-cv-01071-MCR-GRJ |
| 17559 | 345122 | Stephanie Healey | Singleton Schreiber, LLP | | 3:21-cv-01096-MCR-GRJ |
| 17560 | 345125 | Steven Stafford | Singleton Schreiber, LLP | | 3:21-cv-01142-MCR-GRJ |
| 17561 | 345128 | Ryan Dice | Singleton Schreiber, LLP | | 3:21-cv-01082-MCR-GRJ |
| 17562 | 345129 | Melissa Joplin | Singleton Schreiber, LLP | | 3:22-cv-00226-MCR-GRJ |
| 17563 | 345135 | Stephen Grunden | Singleton Schreiber, LLP | | 3:21-cv-01133-MCR-GRJ |
| 17564 | 345143 | Joe Aquino | Singleton Schreiber, LLP | | 3:21-cv-01069-MCR-GRJ |
| 17565 | 345145 | Stephen Oury | Singleton Schreiber, LLP | | 3:21-cv-01227-MCR-GRJ |
| 17566 | 345151 | Ronald Miko | Singleton Schreiber, LLP | | 3:21-cv-01171-MCR-GRJ |
| 17567 | 345153 | Terry O'Brien | Singleton Schreiber, LLP | | 3:21-cv-01236-MCR-GRJ |
| 17568 | 345161 | Darrell Brown | Singleton Schreiber, LLP | | 3:21-cv-01204-MCR-GRJ |
| 17569 | 345164 | Brandon Guinn | Singleton Schreiber, LLP | | 3:21-cv-01093-MCR-GRJ |
| 17570 | 345167 | Michael Harrison | Singleton Schreiber, LLP | | 3:21-cv-01095-MCR-GRJ |
| 17571 | 345176 | David Clair | Singleton Schreiber, LLP | | 3:21-cv-01077-MCR-GRJ |
| 17572 | 345181 | Michael Dunham | Singleton Schreiber, LLP | | 3:21-cv-01085-MCR-GRJ |
| 17573 | 345188 | Matthew Horn | Singleton Schreiber, LLP | | 3:21-cv-01175-MCR-GRJ |
| 17574 | 345194 | Meekie Young | Singleton Schreiber, LLP | | 3:21-cv-01147-MCR-GRJ |
| 17575 | 345195 | Ryan Welch | Singleton Schreiber, LLP | | 3:21-cv-01216-MCR-GRJ |
| 17576 | 345196 | Matthew Garsez | Singleton Schreiber, LLP | | 3:21-cv-01088-MCR-GRJ |
| 17577 | 345206 | Xavier Collins | Singleton Schreiber, LLP | | 3:21-cv-01174-MCR-GRJ |
| 17578 | 345207 | Timothy Turk | Singleton Schreiber, LLP | | 3:21-cv-01124-MCR-GRJ |
| 17579 | 345210 | Justin Niece | Singleton Schreiber, LLP | | 3:21-cv-01169-MCR-GRJ |
| 17580 | 345215 | Paul Lindsley | Singleton Schreiber, LLP | | 3:21-cv-01195-MCR-GRJ |
| 17581 | 345218 | Adam Rex | Singleton Schreiber, LLP | | 3:21-cv-01138-MCR-GRJ |
| 17582 | 345219 | Benjamin Hoffman | Singleton Schreiber, LLP | | 3:21-cv-01228-MCR-GRJ |
| 17583 | 345220 | Christopher Butler | Singleton Schreiber, LLP | | 3:21-cv-01076-MCR-GRJ |
| 17584 | 345221 | Ian Cebra | Singleton Schreiber, LLP | | 3:21-cv-01196-MCR-GRJ |
| 17585 | 345224 | Naroda Knox | Singleton Schreiber, LLP | | 3:21-cv-01200-MCR-GRJ |
| 17586 | 345226 | Frankie Pagan | Singleton Schreiber, LLP | | 3:21-cv-01224-MCR-GRJ |
| 17587 | 350779 | Corey Parteko | Singleton Schreiber, LLP | | 3:21-cv-01633-MCR-GRJ |
| 17588 | 350880 | Michael Mcdowell | Singleton Schreiber, LLP | | 3:21-cv-01644-MCR-GRJ |
| 17589 | 350881 | Steven Anderson | Singleton Schreiber, LLP | | 3:21-cv-01678-MCR-GRJ |
| 17590 | 352497 | Marcus Newman | Singleton Schreiber, LLP | | 3:21-cv-01790-MCR-GRJ |
| 17591 | 352498 | Trevor Ingram | Singleton Schreiber, LLP | | 3:21-cv-01791-MCR-GRJ |
| 17592 | 352761 | Adam Tooley | Singleton Schreiber, LLP | | 3:21-cv-01998-MCR-GRJ |
| 17593 | 354329 | Brentley Horton | Singleton Schreiber, LLP | | 3:21-cv-02481-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 17594 | 354332 | Tyler Kim | Singleton Schreiber, LLP | | 3:21-cv-02478-MCR-GRJ |
| 17595 | 354371 | Rusty Moellering | Singleton Schreiber, LLP | | 3:21-cv-04071-MCR-GRJ |
| 17596 | 355111 | Kevin Adams | Singleton Schreiber, LLP | | 3:21-cv-04047-MCR-GRJ |
| 17597 | 355516 | Priscilla Duke | Singleton Schreiber, LLP | | 3:21-cv-04513-MCR-GRJ |
| 17598 | 355525 | Robert Barth | Singleton Schreiber, LLP | | 3:21-cv-04591-MCR-GRJ |
| 17599 | 355662 | Roman Hall | Singleton Schreiber, LLP | | 3:21-cv-04906-MCR-GRJ |
| 17600 | 355670 | David Karg | Singleton Schreiber, LLP | | 3:21-cv-04863-MCR-GRJ |
| 17601 | 355958 | Taylor Magennis | Singleton Schreiber, LLP | | 3:22-cv-00067-MCR-GRJ |
| 17602 | 357044 | Philip Elliston | Singleton Schreiber, LLP | | 3:22-cv-01188-MCR-GRJ |
| 17603 | 331023 | Joshua Ackles | Slater Slater Schulman LLP | 7:21-cv-48051-MCR-GRJ | |
| 17604 | 331024 | Ryan Adams | Slater Slater Schulman LLP | | 7:21-cv-48052-MCR-GRJ |
| 17605 | 331025 | Mordechai Afualo | Slater Slater Schulman LLP | | 7:21-cv-48053-MCR-GRJ |
| 17606 | 331033 | Cody Batroff | Slater Slater Schulman LLP | | 7:21-cv-48061-MCR-GRJ |
| 17607 | 331039 | Noe Blanco | Slater Slater Schulman LLP | | 7:21-cv-48067-MCR-GRJ |
| 17608 | 331045 | Talmage Brevard | Slater Slater Schulman LLP | | 7:21-cv-48073-MCR-GRJ |
| 17609 | 331048 | Steven Broomer | Slater Slater Schulman LLP | | 7:21-cv-48076-MCR-GRJ |
| 17610 | 331049 | Jesse Brown | Slater Slater Schulman LLP | | 7:21-cv-48077-MCR-GRJ |
| 17611 | 331062 | Michael Curliss | Slater Slater Schulman LLP | | 7:21-cv-48090-MCR-GRJ |
| 17612 | 331063 | Peter Danchise | Slater Slater Schulman LLP | | 7:21-cv-48091-MCR-GRJ |
| 17613 | 331069 | Logan Demichele | Slater Slater Schulman LLP | | 7:21-cv-48097-MCR-GRJ |
| 17614 | 331073 | James Dias | Slater Slater Schulman LLP | | 7:21-cv-48101-MCR-GRJ |
| 17615 | 331075 | Renee Douglas | Slater Slater Schulman LLP | | 7:21-cv-48103-MCR-GRJ |
| 17616 | 331087 | Pamela Franklin | Slater Slater Schulman LLP | | 7:21-cv-48115-MCR-GRJ |
| 17617 | 331088 | Darrell Freeman | Slater Slater Schulman LLP | 7:21-cv-48116-MCR-GRJ | |
| 17618 | 331094 | Craig Golly | Slater Slater Schulman LLP | | 7:21-cv-48122-MCR-GRJ |
| 17619 | 331099 | Joshua Gunter | Slater Slater Schulman LLP | | 7:21-cv-48127-MCR-GRJ |
| 17620 | 331102 | Destiny Harp | Slater Slater Schulman LLP | | 7:21-cv-48130-MCR-GRJ |
| 17621 | 331116 | Reginald Kearney | Slater Slater Schulman LLP | 7:21-cv-48144-MCR-GRJ | |
| 17622 | 331136 | Brittany Mcdonald | Slater Slater Schulman LLP | | 7:21-cv-48164-MCR-GRJ |
| 17623 | 331137 | Daniel Mcgrath | Slater Slater Schulman LLP | | 7:21-cv-48165-MCR-GRJ |
| 17624 | 331148 | Robert Neal | Slater Slater Schulman LLP | | 7:21-cv-48176-MCR-GRJ |
| 17625 | 331151 | Mark Nieland | Slater Slater Schulman LLP | | 7:21-cv-48179-MCR-GRJ |
| 17626 | 331160 | Domanik Richardson | Slater Slater Schulman LLP | | 7:21-cv-48188-MCR-GRJ |
| 17627 | 331165 | Christine Rogers | Slater Slater Schulman LLP | 7:21-cv-48193-MCR-GRJ | |
| 17628 | 331173 | Devin Sells | Slater Slater Schulman LLP | 7:21-cv-48201-MCR-GRJ | |
| 17629 | 331174 | James Shiderly | Slater Slater Schulman LLP | 7:21-cv-48202-MCR-GRJ | |
| 17630 | 331188 | Deon Williams | Slater Slater Schulman LLP | | 7:21-cv-48216-MCR-GRJ |
| 17631 | 352461 | Kyle Rustin | Slater Slater Schulman LLP | | 3:21-cv-01507-MCR-GRJ |
| 17632 | 14827 | Joshua Araujo | Slocumb Law | | 7:20-cv-02095-MCR-GRJ |
| 17633 | 14829 | Paul Archie | Slocumb Law | | 7:20-cv-02098-MCR-GRJ |
| 17634 | 14831 | Derrick Haynes | Slocumb Law | | 7:20-cv-02100-MCR-GRJ |
| 17635 | 14832 | Ruben Benavides | Slocumb Law | | 7:20-cv-02102-MCR-GRJ |
| 17636 | 14833 | Eric Benford | Slocumb Law | | 7:20-cv-02104-MCR-GRJ |
| 17637 | 14836 | Daniel Carrell | Slocumb Law | | 7:20-cv-02108-MCR-GRJ |
| 17638 | 83784 | James Clemmons | Slocumb Law | | 7:20-cv-17670-MCR-GRJ |
| 17639 | 83785 | Marilyn Clemmons | Slocumb Law | | 7:20-cv-17673-MCR-GRJ |
| 17640 | 83787 | Russell Collins | Slocumb Law | | 7:20-cv-17676-MCR-GRJ |
| 17641 | 83788 | Marcus Copeland | Slocumb Law | | 7:20-cv-17678-MCR-GRJ |
| 17642 | 83789 | Bruce Copes | Slocumb Law | | 7:20-cv-17679-MCR-GRJ |
| 17643 | 83790 | Andrew Ellis | Slocumb Law | | 7:20-cv-17680-MCR-GRJ |
| 17644 | 83794 | Stephan Fernandez | Slocumb Law | | 7:20-cv-17684-MCR-GRJ |
| 17645 | 83796 | Brandon Godwin | Slocumb Law | | 7:20-cv-17686-MCR-GRJ |
| 17646 | 83802 | Michael Knowlton | Slocumb Law | | 7:20-cv-17693-MCR-GRJ |
| 17647 | 83804 | David Lacy | Slocumb Law | | 7:20-cv-17695-MCR-GRJ |
| 17648 | 83808 | Timothy Mckinney | Slocumb Law | | 7:20-cv-17705-MCR-GRJ |
| 17649 | 83812 | Jonathan Owen | Slocumb Law | | 7:20-cv-17711-MCR-GRJ |
| 17650 | 83819 | Hector Rivera | Slocumb Law | | 7:20-cv-17732-MCR-GRJ |
| 17651 | 83822 | Bryan Schreur | Slocumb Law | | 7:20-cv-17739-MCR-GRJ |
| 17652 | 83824 | Andrew Swoveland | Slocumb Law | | 7:20-cv-17744-MCR-GRJ |
| 17653 | 83826 | Arthur Thomas | Slocumb Law | | 7:20-cv-17748-MCR-GRJ |
| 17654 | 83828 | Tashina Veney | Slocumb Law | | 7:20-cv-17753-MCR-GRJ |
| 17655 | 83830 | Ryan Ward | Slocumb Law | | 7:20-cv-17757-MCR-GRJ |
| 17656 | 139183 | Barry Davis | Slocumb Law | | 7:20-cv-30363-MCR-GRJ |
| 17657 | 139184 | Lisa Davis | Slocumb Law | | 7:20-cv-30365-MCR-GRJ |
| 17658 | 139186 | Lourena Dent | Slocumb Law | | 7:20-cv-30367-MCR-GRJ |
| 17659 | 139187 | Nicolas Fisher | Slocumb Law | | 7:20-cv-30369-MCR-GRJ |
| 17660 | 139189 | Justin Hamilton | Slocumb Law | 7:20-cv-02896-MCR-GRJ | 3:19-cv-02896-MCR-GRJ |
| 17661 | 139190 | Harry Lamont | Slocumb Law | | 7:20-cv-30374-MCR-GRJ |
| 17662 | 139192 | Daniel Montgomery | Slocumb Law | 7:20-cv-30378-MCR-GRJ | 3:19-cv-02065-MCR-GRJ |
| 17663 | 139193 | Thomas Nichols | Slocumb Law | 7:20-cv-30380-MCR-GRJ | 3:19-cv-02877-MCR-GRJ |
| 17664 | 139194 | Joshua Palmer | Slocumb Law | 7:20-cv-30382-MCR-GRJ | 3:19-cv-02967-MCR-GRJ |
| 17665 | 139195 | Arnell Raynor | Slocumb Law | 7:20-cv-30384-MCR-GRJ | 3:19-cv-02248-MCR-GRJ |
| 17666 | 139202 | Wallace Williams | Slocumb Law | 7:20-cv-30397-MCR-GRJ | 3:19-cv-02255-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 17667 | 147857 | Alexander Perez | Slocumb Law | | 7:20-cv-30504-MCR-GRJ |
| 17668 | 152670 | Anthony Uwah | Slocumb Law | | 7:20-cv-35226-MCR-GRJ |
| 17669 | 155100 | Timmy Merritt | Slocumb Law | | 7:20-cv-35234-MCR-GRJ |
| 17670 | 174049 | Robert Davis | Slocumb Law | | 7:20-cv-39887-MCR-GRJ |
| 17671 | 174050 | Samuel Gethers | Slocumb Law | | 7:20-cv-39888-MCR-GRJ |
| 17672 | 174051 | Carol Williams | Slocumb Law | | 7:20-cv-39889-MCR-GRJ |
| 17673 | 174365 | Samantha Velasquez | Slocumb Law | | 7:20-cv-39530-MCR-GRJ |
| 17674 | 176707 | Telly Jackson | Slocumb Law | | 8:20-cv-03843-MCR-GRJ |
| 17675 | 176709 | Travis Rigsby | Slocumb Law | | 8:20-cv-03851-MCR-GRJ |
| 17676 | 185265 | Arthur Thomas | Slocumb Law | | 8:20-cv-36840-MCR-GRJ |
| 17677 | 189245 | Michael Robinson | Slocumb Law | | 8:20-cv-04494-MCR-GRJ |
| 17678 | 189303 | Thomas Sauer | Slocumb Law | | 8:20-cv-36855-MCR-GRJ |
| 17679 | 207272 | Stephen Szwalla | Slocumb Law | | 9:20-cv-08724-MCR-GRJ |
| 17680 | 261180 | Gordon Underwood | Slocumb Law | | 9:20-cv-09969-MCR-GRJ |
| 17681 | 127625 | David Hernandez | Smith, Gilda & Schmidt, LLC | | 8:20-cv-17917-MCR-GRJ |
| 17682 | 127627 | Emory Eperiam | Smith, Gilda & Schmidt, LLC | | 8:20-cv-17923-MCR-GRJ |
| 17683 | 127657 | Rashad Keith | Smith, Gilda & Schmidt, LLC | | 8:20-cv-18020-MCR-GRJ |
| 17684 | 127658 | Lakia Williams | Smith, Gilda & Schmidt, LLC | 8:20-cv-18024-MCR-GRJ | |
| 17685 | 127686 | Derek Rosington | Smith, Gilda & Schmidt, LLC | 8:20-cv-18210-MCR-GRJ | |
| 17686 | 127688 | Michael Smith | Smith, Gilda & Schmidt, LLC | | 8:20-cv-18246-MCR-GRJ |
| 17687 | 127696 | Jamar Jones | Smith, Gilda & Schmidt, LLC | | 8:20-cv-18376-MCR-GRJ |
| 17688 | 127698 | Erin Sataloff | Smith, Gilda & Schmidt, LLC | 8:20-cv-18405-MCR-GRJ | |
| 17689 | 127716 | Matthew Dinkledine | Smith, Gilda & Schmidt, LLC | | 8:20-cv-18128-MCR-GRJ |
| 17690 | 127744 | Kyle Sonneborn | Smith, Gilda & Schmidt, LLC | | 8:20-cv-18233-MCR-GRJ |
| 17691 | 127777 | Brandy Haight | Smith, Gilda & Schmidt, LLC | | 8:20-cv-18349-MCR-GRJ |
| 17692 | 280410 | Alfred Maspero | Sommers Schwartz | | 7:21-cv-00142-MCR-GRJ |
| 17693 | 287061 | Mitchell Ternay | Sommers Schwartz | | 7:21-cv-09738-MCR-GRJ |
| 17694 | 307236 | Steven Mcgrew | Sommers Schwartz | 7:21-cv-26110-MCR-GRJ | |
| 17695 | 307237 | Brett Watkins | Sommers Schwartz | | 7:21-cv-26111-MCR-GRJ |
| 17696 | 7933 | Richard Stewart | Steve Siegel Hanson | | 7:20-cv-48003-MCR-GRJ |
| 17697 | 8106 | Ervin White | Steve Siegel Hanson | | 7:20-cv-47454-MCR-GRJ |
| 17698 | 53493 | Christopher Robinson | Sullivan & Brill, LLP | | 8:20-cv-06000-MCR-GRJ |
| 17699 | 53553 | David Smith | Summers & Johnson, P.C. | | 7:20-cv-88191-MCR-GRJ |
| 17700 | 53597 | Brad Peters | Summers & Johnson, P.C. | | 7:20-cv-88226-MCR-GRJ |
| 17701 | 53626 | Anthony Dennard | Summers & Johnson, P.C. | 7:20-cv-88252-MCR-GRJ | |
| 17702 | 96945 | Stephen Guy | Taylor Martino, P.C. | 7:20-cv-67768-MCR-GRJ | |
| 17703 | 96994 | Christopher Mckelvie | Taylor Martino, P.C. | 7:20-cv-67939-MCR-GRJ | |
| 17704 | 217291 | Maurice Smith | Taylor Martino, P.C. | 8:20-cv-65666-MCR-GRJ | |
| 17705 | 14899 | Victor Alexander | The Carlson Law Firm | 7:20-cv-44816-MCR-GRJ | |
| 17706 | 29072 | Terry Allen | The Carlson Law Firm | | 7:20-cv-45037-MCR-GRJ |
| 17707 | 29106 | John Ealey | The Carlson Law Firm | | 7:20-cv-45080-MCR-GRJ |
| 17708 | 29157 | Julieann Mazark-Blomberg | The Carlson Law Firm | 9:20-cv-15282-MCR-GRJ | |
| 17709 | 29166 | George Morales | The Carlson Law Firm | | 7:20-cv-45191-MCR-GRJ |
| 17710 | 29172 | Frankie Nugent | The Carlson Law Firm | | 7:20-cv-45200-MCR-GRJ |
| 17711 | 29181 | Pamela Ramble | The Carlson Law Firm | 7:20-cv-45206-MCR-GRJ | |
| 17712 | 29186 | Arturo Rodriguez | The Carlson Law Firm | 7:20-cv-45208-MCR-GRJ | |
| 17713 | 77184 | David Miller | The Carlson Law Firm | | 7:20-cv-70009-MCR-GRJ |
| 17714 | 168896 | Cedric Dupins | The Carlson Law Firm | 7:20-cv-44276-MCR-GRJ | |
| 17715 | 178040 | Walter Ferrell | The Carlson Law Firm | 7:20-cv-48312-MCR-GRJ | |
| 17716 | 191954 | Gregory Davis | The Carlson Law Firm | 8:20-cv-51647-MCR-GRJ | |
| 17717 | 214706 | Chanel Givens | The Carlson Law Firm | | 9:20-cv-15295-MCR-GRJ |
| 17718 | 259986 | Jason Crews | The Carlson Law Firm | 9:20-cv-15627-MCR-GRJ | |
| 17719 | 259996 | Ervin Helgeson | The Carlson Law Firm | | 9:20-cv-15827-MCR-GRJ |
| 17720 | 260008 | Francis Mckinnis | The Carlson Law Firm | 9:20-cv-15835-MCR-GRJ | |
| 17721 | 263542 | Matthew Manning | The Carlson Law Firm | | 9:20-cv-15875-MCR-GRJ |
| 17722 | 263548 | Shaun Ratcliff | The Carlson Law Firm | 9:20-cv-15888-MCR-GRJ | |
| 17723 | 267222 | Thomas Baltazar | The Carlson Law Firm | 9:20-cv-15949-MCR-GRJ | |
| 17724 | 267224 | Maurice Barnes | The Carlson Law Firm | 9:20-cv-15953-MCR-GRJ | |
| 17725 | 267227 | William Braddock | The Carlson Law Firm | 9:20-cv-15960-MCR-GRJ | |
| 17726 | 267228 | Le'Vreence Branch | The Carlson Law Firm | 9:20-cv-15962-MCR-GRJ | |
| 17727 | 267230 | Jared Briggs | The Carlson Law Firm | 9:20-cv-15967-MCR-GRJ | |
| 17728 | 267237 | Jose Cadme | The Carlson Law Firm | | 9:20-cv-15979-MCR-GRJ |
| 17729 | 267244 | Sergio Cuello | The Carlson Law Firm | | 9:20-cv-15994-MCR-GRJ |
| 17730 | 267246 | Blake Davis | The Carlson Law Firm | | 9:20-cv-15999-MCR-GRJ |
| 17731 | 267247 | Logan Davis | The Carlson Law Firm | | 9:20-cv-16001-MCR-GRJ |
| 17732 | 267249 | Weston Dean | The Carlson Law Firm | | 9:20-cv-16005-MCR-GRJ |
| 17733 | 267257 | Andrew Dunscombe | The Carlson Law Firm | 9:20-cv-16022-MCR-GRJ | |
| 17734 | 267268 | Timothy Fuller | The Carlson Law Firm | | 9:20-cv-16046-MCR-GRJ |
| 17735 | 267283 | Nickalos Hughes | The Carlson Law Firm | | 9:20-cv-16077-MCR-GRJ |
| 17736 | 267288 | Joshua Justice | The Carlson Law Firm | 9:20-cv-16093-MCR-GRJ | |
| 17737 | 267314 | Dustin Miller | The Carlson Law Firm | | 9:20-cv-16542-MCR-GRJ |
| 17738 | 267322 | Amber Olberg | The Carlson Law Firm | | 9:20-cv-16559-MCR-GRJ |
| 17739 | 267324 | James O'Reilly | The Carlson Law Firm | | 9:20-cv-16563-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 17740 | 267335 | Courtney Rideau | The Carlson Law Firm | 9:20-cv-16587-MCR-GRJ | |
| 17741 | 267353 | Morgan Smart | The Carlson Law Firm | | 9:20-cv-16624-MCR-GRJ |
| 17742 | 267361 | Derrick Toliver | The Carlson Law Firm | 9:20-cv-16638-MCR-GRJ | |
| 17743 | 267370 | Stephen Webb | The Carlson Law Firm | 9:20-cv-16658-MCR-GRJ | |
| 17744 | 267371 | Christopher Welther | The Carlson Law Firm | 9:20-cv-16660-MCR-GRJ | |
| 17745 | 267378 | Lindsay Wright | The Carlson Law Firm | | 9:20-cv-16674-MCR-GRJ |
| 17746 | 268309 | Brian Bradley | The Carlson Law Firm | 9:20-cv-10712-MCR-GRJ | |
| 17747 | 268317 | Adam Ellis | The Carlson Law Firm | 9:20-cv-10720-MCR-GRJ | |
| 17748 | 268324 | Brian Gober | The Carlson Law Firm | 9:20-cv-11033-MCR-GRJ | |
| 17749 | 268330 | Richard Harvey | The Carlson Law Firm | 9:20-cv-12848-MCR-GRJ | |
| 17750 | 268334 | Lapoleon Hurell | The Carlson Law Firm | 9:20-cv-12852-MCR-GRJ | |
| 17751 | 268355 | Tanner Stokes | The Carlson Law Firm | 9:20-cv-12873-MCR-GRJ | |
| 17752 | 268356 | Johan Stokman | The Carlson Law Firm | 9:20-cv-12874-MCR-GRJ | |
| 17753 | 270326 | Robert Bowker | The Carlson Law Firm | | 9:20-cv-11043-MCR-GRJ |
| 17754 | 270333 | Nathaniel Cleveland | The Carlson Law Firm | 9:20-cv-11057-MCR-GRJ | |
| 17755 | 270361 | Curtis Pates | The Carlson Law Firm | | 9:20-cv-11091-MCR-GRJ |
| 17756 | 270369 | Crystal Savard | The Carlson Law Firm | 9:20-cv-12921-MCR-GRJ | |
| 17757 | 270375 | Bradley Thompson | The Carlson Law Firm | 9:20-cv-12933-MCR-GRJ | |
| 17758 | 276590 | Antwoyne Baker | The Carlson Law Firm | 7:21-cv-02867-MCR-GRJ | |
| 17759 | 276595 | Daniel Boswell | The Carlson Law Firm | 7:21-cv-02872-MCR-GRJ | |
| 17760 | 276614 | Rony Gomez | The Carlson Law Firm | 7:21-cv-02891-MCR-GRJ | |
| 17761 | 276618 | William Hines | The Carlson Law Firm | 7:21-cv-02895-MCR-GRJ | |
| 17762 | 276628 | Bryan Kuschke | The Carlson Law Firm | | 7:21-cv-02905-MCR-GRJ |
| 17763 | 276668 | Nicole Whitten | The Carlson Law Firm | 7:21-cv-04818-MCR-GRJ | |
| 17764 | 293588 | Jeremiah Carter | The Carlson Law Firm | | 7:21-cv-13018-MCR-GRJ |
| 17765 | 293602 | Larry Karns | The Carlson Law Firm | 7:21-cv-13031-MCR-GRJ | |
| 17766 | 293611 | Justin Whatley | The Carlson Law Firm | | 7:21-cv-13038-MCR-GRJ |
| 17767 | 293615 | Jonathan Zehner | The Carlson Law Firm | 7:21-cv-13042-MCR-GRJ | |
| 17768 | 302883 | Javontae Smalls | The Carlson Law Firm | | 7:21-cv-20783-MCR-GRJ |
| 17769 | 330121 | Stacey Updyke | The Carlson Law Firm | 7:21-cv-47961-MCR-GRJ | |
| 17770 | 331211 | David Williams | The Carlson Law Firm | | 7:21-cv-48231-MCR-GRJ |
| 17771 | 333503 | Austin Good | The Carlson Law Firm | | 7:21-cv-53893-MCR-GRJ |
| 17772 | 333524 | Steven Reyst | The Carlson Law Firm | 7:21-cv-53968-MCR-GRJ | |
| 17773 | 333548 | Larry Maiolo | The Carlson Law Firm | 7:21-cv-54012-MCR-GRJ | |
| 17774 | 333566 | Prielinso Conner | The Carlson Law Firm | 7:21-cv-54045-MCR-GRJ | |
| 17775 | 333579 | Jeffrey Crane | The Carlson Law Firm | 7:21-cv-54065-MCR-GRJ | |
| 17776 | 333583 | Robert Fox | The Carlson Law Firm | 7:21-cv-54073-MCR-GRJ | |
| 17777 | 333594 | Kristin Wiechelman | The Carlson Law Firm | | 7:21-cv-54094-MCR-GRJ |
| 17778 | 333598 | Wesley Dabney | The Carlson Law Firm | 7:21-cv-54102-MCR-GRJ | |
| 17779 | 333612 | Justin Lowe | The Carlson Law Firm | 7:21-cv-54128-MCR-GRJ | |
| 17780 | 333628 | Justin Manary | The Carlson Law Firm | 7:21-cv-54156-MCR-GRJ | |
| 17781 | 333646 | Sean Schenck | The Carlson Law Firm | 7:21-cv-54187-MCR-GRJ | |
| 17782 | 333682 | Andy Barker | The Carlson Law Firm | 7:21-cv-54255-MCR-GRJ | |
| 17783 | 333692 | Dennis Barker | The Carlson Law Firm | 7:21-cv-54272-MCR-GRJ | |
| 17784 | 333707 | Joshua Floyd | The Carlson Law Firm | 7:21-cv-54699-MCR-GRJ | |
| 17785 | 333711 | Timothy Driscoll | The Carlson Law Firm | 7:21-cv-54703-MCR-GRJ | |
| 17786 | 333713 | Eric Khassanov | The Carlson Law Firm | 7:21-cv-54705-MCR-GRJ | |
| 17787 | 333725 | Michael Santoro | The Carlson Law Firm | 7:21-cv-54717-MCR-GRJ | |
| 17788 | 333727 | Christian Gilbert | The Carlson Law Firm | | 7:21-cv-54719-MCR-GRJ |
| 17789 | 333738 | Luis Barreto | The Carlson Law Firm | 7:21-cv-54730-MCR-GRJ | |
| 17790 | 333741 | Justin Jewell | The Carlson Law Firm | | 7:21-cv-54733-MCR-GRJ |
| 17791 | 14302 | Charles Gann | The Cochran Firm - Dothan | | 8:20-cv-16972-MCR-GRJ |
| 17792 | 14352 | Joe Lightford | The Cochran Firm - Dothan | 8:20-cv-17060-MCR-GRJ | |
| 17793 | 258748 | Natasha Conkright | The Cochran Firm - Dothan | | 8:20-cv-99264-MCR-GRJ |
| 17794 | 127833 | Andra Johnson | The DiLorenzo Law Firm, LLC | | 8:20-cv-19539-MCR-GRJ |
| 17795 | 127840 | Andreya Dixon | The DiLorenzo Law Firm, LLC | | 8:20-cv-19566-MCR-GRJ |
| 17796 | 127920 | Calvin Shaw | The DiLorenzo Law Firm, LLC | | 8:20-cv-20040-MCR-GRJ |
| 17797 | 128012 | Darius Kimber | The DiLorenzo Law Firm, LLC | 8:20-cv-20385-MCR-GRJ | |
| 17798 | 128040 | Dempsey Yelder | The DiLorenzo Law Firm, LLC | 8:20-cv-20190-MCR-GRJ | |
| 17799 | 128058 | Detrick Wilson | The DiLorenzo Law Firm, LLC | 8:20-cv-20254-MCR-GRJ | |
| 17800 | 128094 | Erica Lewis | The DiLorenzo Law Firm, LLC | 8:20-cv-20369-MCR-GRJ | |
| 17801 | 128096 | Ethan Whitfield | The DiLorenzo Law Firm, LLC | 8:20-cv-20375-MCR-GRJ | |
| 17802 | 128134 | Heath Haggard | The DiLorenzo Law Firm, LLC | 8:20-cv-20443-MCR-GRJ | |
| 17803 | 128160 | Jalesa Mitchell | The DiLorenzo Law Firm, LLC | 8:20-cv-20468-MCR-GRJ | |
| 17804 | 128174 | James Nauman | The DiLorenzo Law Firm, LLC | 8:20-cv-20483-MCR-GRJ | |
| 17805 | 128220 | Jeremy Rearick | The DiLorenzo Law Firm, LLC | | 8:20-cv-17285-MCR-GRJ |
| 17806 | 128248 | John Piper | The DiLorenzo Law Firm, LLC | 8:20-cv-17336-MCR-GRJ | |
| 17807 | 128266 | Jon Skerrett | The DiLorenzo Law Firm, LLC | 8:20-cv-17365-MCR-GRJ | |
| 17808 | 128270 | Jonathan Wilson | The DiLorenzo Law Firm, LLC | 8:20-cv-17372-MCR-GRJ | |
| 17809 | 128296 | Joshua Randall | The DiLorenzo Law Firm, LLC | | 8:20-cv-17434-MCR-GRJ |
| 17810 | 128303 | Justin Dixon | The DiLorenzo Law Firm, LLC | 8:20-cv-17454-MCR-GRJ | |
| 17811 | 128330 | Kent James | The DiLorenzo Law Firm, LLC | 8:20-cv-17524-MCR-GRJ | |
| 17812 | 128333 | Keshia Johnson | The DiLorenzo Law Firm, LLC | | 8:20-cv-17532-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 17813 | 128386 | Mason Tompkins | The DiLorenzo Law Firm, LLC | 8:20-cv-17833-MCR-GRJ | |
| 17814 | 128390 | Matthew Hadley | The DiLorenzo Law Firm, LLC | | 8:20-cv-17847-MCR-GRJ |
| 17815 | 128436 | Monica Nelson | The DiLorenzo Law Firm, LLC | 8:20-cv-17985-MCR-GRJ | |
| 17816 | 128454 | Noah Lee | The DiLorenzo Law Firm, LLC | 8:20-cv-18053-MCR-GRJ | |
| 17817 | 128455 | Olby Bedgood | The DiLorenzo Law Firm, LLC | 8:20-cv-18057-MCR-GRJ | |
| 17818 | 128492 | Renesha Mitchell | The DiLorenzo Law Firm, LLC | | 8:20-cv-18203-MCR-GRJ |
| 17819 | 128551 | Sean Garbutt | The DiLorenzo Law Firm, LLC | | 8:20-cv-18417-MCR-GRJ |
| 17820 | 128597 | Tabitha Majek | The DiLorenzo Law Firm, LLC | | 8:20-cv-18750-MCR-GRJ |
| 17821 | 128617 | Thomas Smith | The DiLorenzo Law Firm, LLC | 8:20-cv-18841-MCR-GRJ | |
| 17822 | 128628 | Todd Hyatt | The DiLorenzo Law Firm, LLC | 8:20-cv-18851-MCR-GRJ | |
| 17823 | 156840 | Brian Jacobs | The DiLorenzo Law Firm, LLC | 8:20-cv-18941-MCR-GRJ | |
| 17824 | 161287 | Dondre Green | The DiLorenzo Law Firm, LLC | 8:20-cv-19044-MCR-GRJ | |
| 17825 | 164248 | Richard Howard | The DiLorenzo Law Firm, LLC | | 8:20-cv-19123-MCR-GRJ |
| 17826 | 164256 | Zachary Nagurne | The DiLorenzo Law Firm, LLC | 8:20-cv-19136-MCR-GRJ | |
| 17827 | 164340 | Jacob Thomas | The DiLorenzo Law Firm, LLC | 8:20-cv-19155-MCR-GRJ | |
| 17828 | 164344 | Kirby Cox | The DiLorenzo Law Firm, LLC | 8:20-cv-19161-MCR-GRJ | |
| 17829 | 164968 | Dorethea Coleman | The DiLorenzo Law Firm, LLC | 8:20-cv-19239-MCR-GRJ | |
| 17830 | 164986 | Logan Roubo | The DiLorenzo Law Firm, LLC | 8:20-cv-19274-MCR-GRJ | |
| 17831 | 164988 | Kyle Smith | The DiLorenzo Law Firm, LLC | | 8:20-cv-19278-MCR-GRJ |
| 17832 | 173015 | Sanders Lockhart | The DiLorenzo Law Firm, LLC | 8:20-cv-19465-MCR-GRJ | |
| 17833 | 175112 | Recardo Craig | The DiLorenzo Law Firm, LLC | 8:20-cv-19499-MCR-GRJ | |
| 17834 | 175136 | Latonya Thompson | The DiLorenzo Law Firm, LLC | 8:20-cv-19616-MCR-GRJ | |
| 17835 | 175141 | Larryan Mccullough | The DiLorenzo Law Firm, LLC | 8:20-cv-19641-MCR-GRJ | |
| 17836 | 175143 | Brandon Jones | The DiLorenzo Law Firm, LLC | 8:20-cv-19651-MCR-GRJ | |
| 17837 | 175146 | Pamela Wilson | The DiLorenzo Law Firm, LLC | 8:20-cv-19664-MCR-GRJ | |
| 17838 | 179963 | Clayton Moore | The DiLorenzo Law Firm, LLC | 8:20-cv-20551-MCR-GRJ | |
| 17839 | 179974 | Dominique Parker | The DiLorenzo Law Firm, LLC | 8:20-cv-20558-MCR-GRJ | |
| 17840 | 179975 | Donald Henderson | The DiLorenzo Law Firm, LLC | 8:20-cv-20559-MCR-GRJ | |
| 17841 | 179977 | Edrick Villarreal | The DiLorenzo Law Firm, LLC | 8:20-cv-20561-MCR-GRJ | |
| 17842 | 179981 | Ernie Whatley | The DiLorenzo Law Firm, LLC | 8:20-cv-20563-MCR-GRJ | |
| 17843 | 179984 | Frank Bales | The DiLorenzo Law Firm, LLC | 8:20-cv-20565-MCR-GRJ | |
| 17844 | 179993 | Isaac Tolliver | The DiLorenzo Law Firm, LLC | 8:20-cv-20571-MCR-GRJ | |
| 17845 | 179996 | James Whaley | The DiLorenzo Law Firm, LLC | 8:20-cv-20572-MCR-GRJ | |
| 17846 | 180000 | Javin Stevenson | The DiLorenzo Law Firm, LLC | 8:20-cv-20575-MCR-GRJ | |
| 17847 | 180002 | Jeremy Robinson | The DiLorenzo Law Firm, LLC | | 8:20-cv-20577-MCR-GRJ |
| 17848 | 188847 | Vergie Terrell | The DiLorenzo Law Firm, LLC | 8:20-cv-21437-MCR-GRJ | |
| 17849 | 188852 | April Dean | The DiLorenzo Law Firm, LLC | 8:20-cv-21604-MCR-GRJ | |
| 17850 | 188856 | Jason Watson | The DiLorenzo Law Firm, LLC | | 8:20-cv-21618-MCR-GRJ |
| 17851 | 188862 | T'Derek Luster | The DiLorenzo Law Firm, LLC | 8:20-cv-21638-MCR-GRJ | |
| 17852 | 188869 | Richard Suggs | The DiLorenzo Law Firm, LLC | 8:20-cv-21663-MCR-GRJ | |
| 17853 | 191965 | Joel Adams | The DiLorenzo Law Firm, LLC | 8:20-cv-54345-MCR-GRJ | |
| 17854 | 191970 | Terence Bradford | The DiLorenzo Law Firm, LLC | 8:20-cv-54364-MCR-GRJ | |
| 17855 | 191981 | Katavian Dowdell | The DiLorenzo Law Firm, LLC | | 8:20-cv-54405-MCR-GRJ |
| 17856 | 191985 | Darius Evans | The DiLorenzo Law Firm, LLC | 8:20-cv-54420-MCR-GRJ | |
| 17857 | 191987 | Dylan Franklin | The DiLorenzo Law Firm, LLC | 8:20-cv-54428-MCR-GRJ | |
| 17858 | 191995 | Jacob Howell | The DiLorenzo Law Firm, LLC | 8:20-cv-54456-MCR-GRJ | |
| 17859 | 191996 | Joshua Huffman | The DiLorenzo Law Firm, LLC | 8:20-cv-54460-MCR-GRJ | |
| 17860 | 192001 | Shaharyar Khan | The DiLorenzo Law Firm, LLC | | 8:20-cv-54479-MCR-GRJ |
| 17861 | 192017 | Travis Phillips | The DiLorenzo Law Firm, LLC | 8:20-cv-54668-MCR-GRJ | |
| 17862 | 192020 | Yolanda Rancher | The DiLorenzo Law Firm, LLC | 8:20-cv-54674-MCR-GRJ | |
| 17863 | 192029 | Cometta Simpson | The DiLorenzo Law Firm, LLC | 8:20-cv-54693-MCR-GRJ | |
| 17864 | 192035 | Sidney Taylor | The DiLorenzo Law Firm, LLC | 8:20-cv-54705-MCR-GRJ | |
| 17865 | 192040 | Phillip Torres | The DiLorenzo Law Firm, LLC | 8:20-cv-54715-MCR-GRJ | |
| 17866 | 194266 | Brian Mackay | The DiLorenzo Law Firm, LLC | 8:20-cv-28952-MCR-GRJ | |
| 17867 | 194285 | Jordan Sanders | The DiLorenzo Law Firm, LLC | 8:20-cv-29009-MCR-GRJ | |
| 17868 | 197339 | Daniel Brennan | The DiLorenzo Law Firm, LLC | | 8:20-cv-60222-MCR-GRJ |
| 17869 | 197402 | Krystin Hurt | The DiLorenzo Law Firm, LLC | 8:20-cv-60272-MCR-GRJ | |
| 17870 | 197405 | Lakota King | The DiLorenzo Law Firm, LLC | 8:20-cv-60277-MCR-GRJ | |
| 17871 | 197425 | Michael Springer | The DiLorenzo Law Firm, LLC | 8:20-cv-60300-MCR-GRJ | |
| 17872 | 204011 | Kendall Rutherford | The DiLorenzo Law Firm, LLC | 8:20-cv-60418-MCR-GRJ | |
| 17873 | 204018 | Alexander Harris | The DiLorenzo Law Firm, LLC | | 8:20-cv-60439-MCR-GRJ |
| 17874 | 204031 | Steven Scales | The DiLorenzo Law Firm, LLC | 8:20-cv-60473-MCR-GRJ | |
| 17875 | 204032 | Shquon Hodge | The DiLorenzo Law Firm, LLC | 8:20-cv-60476-MCR-GRJ | |
| 17876 | 210654 | David Jordy | The DiLorenzo Law Firm, LLC | 8:20-cv-60530-MCR-GRJ | |
| 17877 | 210660 | Kevin Lawson | The DiLorenzo Law Firm, LLC | | 8:20-cv-60547-MCR-GRJ |
| 17878 | 210662 | Kevin Judy | The DiLorenzo Law Firm, LLC | | 8:20-cv-60555-MCR-GRJ |
| 17879 | 210665 | Christopher Ivy | The DiLorenzo Law Firm, LLC | 8:20-cv-60566-MCR-GRJ | |
| 17880 | 210667 | Jonathan West | The DiLorenzo Law Firm, LLC | 8:20-cv-60570-MCR-GRJ | |
| 17881 | 210672 | Melanie Suggs | The DiLorenzo Law Firm, LLC | | 8:20-cv-60588-MCR-GRJ |
| 17882 | 210676 | Alexander Whitehead | The DiLorenzo Law Firm, LLC | 8:20-cv-60603-MCR-GRJ | |
| 17883 | 212933 | Andrew Mooney | The DiLorenzo Law Firm, LLC | 8:20-cv-59723-MCR-GRJ | |
| 17884 | 212947 | Dalton Barnett | The DiLorenzo Law Firm, LLC | | 8:20-cv-59772-MCR-GRJ |
| 17885 | 212954 | Denard Watts | The DiLorenzo Law Firm, LLC | | 8:20-cv-59799-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 17886 | 212956 | Derek Moore | The DiLorenzo Law Firm, LLC | 8:20-cv-59807-MCR-GRJ | |
| 17887 | 212959 | Dustin Evans | The DiLorenzo Law Firm, LLC | 8:20-cv-59818-MCR-GRJ | |
| 17888 | 212973 | James Lee | The DiLorenzo Law Firm, LLC | 8:20-cv-59868-MCR-GRJ | |
| 17889 | 212976 | Jaquez Woods | The DiLorenzo Law Firm, LLC | 8:20-cv-59877-MCR-GRJ | |
| 17890 | 212986 | Kegan Thurman | The DiLorenzo Law Firm, LLC | 8:20-cv-59907-MCR-GRJ | |
| 17891 | 212988 | Keltram Stovall | The DiLorenzo Law Firm, LLC | | 8:20-cv-59912-MCR-GRJ |
| 17892 | 212989 | Kelvin Turner | The DiLorenzo Law Firm, LLC | 8:20-cv-59916-MCR-GRJ | |
| 17893 | 212995 | Larium Miller | The DiLorenzo Law Firm, LLC | 8:20-cv-59930-MCR-GRJ | |
| 17894 | 213003 | Michael Green | The DiLorenzo Law Firm, LLC | 8:20-cv-59955-MCR-GRJ | |
| 17895 | 213008 | Nathanael Land | The DiLorenzo Law Firm, LLC | 8:20-cv-59976-MCR-GRJ | |
| 17896 | 213020 | Shaquille Austin | The DiLorenzo Law Firm, LLC | 8:20-cv-60027-MCR-GRJ | |
| 17897 | 213023 | Stephen Clark | The DiLorenzo Law Firm, LLC | 8:20-cv-60039-MCR-GRJ | |
| 17898 | 213035 | Tralanda Mccray | The DiLorenzo Law Firm, LLC | | 8:20-cv-60104-MCR-GRJ |
| 17899 | 213037 | Trayvon Cheatem | The DiLorenzo Law Firm, LLC | 8:20-cv-60115-MCR-GRJ | |
| 17900 | 213277 | Kieasha Farbs | The DiLorenzo Law Firm, LLC | 8:20-cv-60199-MCR-GRJ | |
| 17901 | 213286 | Ana Salinas | The DiLorenzo Law Firm, LLC | 8:20-cv-60245-MCR-GRJ | |
| 17902 | 214723 | Pamela Hill | The DiLorenzo Law Firm, LLC | 8:20-cv-60704-MCR-GRJ | |
| 17903 | 214725 | William Jones | The DiLorenzo Law Firm, LLC | 8:20-cv-60708-MCR-GRJ | |
| 17904 | 214727 | Kelly Kijuanus | The DiLorenzo Law Firm, LLC | 8:20-cv-60714-MCR-GRJ | |
| 17905 | 217305 | Andres Figueroa | The DiLorenzo Law Firm, LLC | 8:20-cv-60756-MCR-GRJ | |
| 17906 | 217319 | Ashlie Wellington | The DiLorenzo Law Firm, LLC | 8:20-cv-60762-MCR-GRJ | |
| 17907 | 217401 | Jamar Houston | The DiLorenzo Law Firm, LLC | 8:20-cv-67486-MCR-GRJ | |
| 17908 | 217417 | Jayson Risner | The DiLorenzo Law Firm, LLC | 8:20-cv-60793-MCR-GRJ | |
| 17909 | 217420 | Jennifer Reid | The DiLorenzo Law Firm, LLC | | 8:20-cv-60796-MCR-GRJ |
| 17910 | 217430 | Jonathan Pace | The DiLorenzo Law Firm, LLC | 8:20-cv-67501-MCR-GRJ | |
| 17911 | 217466 | Lavar Gabriel | The DiLorenzo Law Firm, LLC | 8:20-cv-67512-MCR-GRJ | |
| 17912 | 217475 | Martina Hayden | The DiLorenzo Law Firm, LLC | 8:20-cv-60529-MCR-GRJ | |
| 17913 | 217476 | Mary Stephens | The DiLorenzo Law Firm, LLC | | 8:20-cv-60534-MCR-GRJ |
| 17914 | 217513 | Richard Johnson | The DiLorenzo Law Firm, LLC | 8:20-cv-60554-MCR-GRJ | |
| 17915 | 217561 | Tina Thomas | The DiLorenzo Law Firm, LLC | 8:20-cv-60581-MCR-GRJ | |
| 17916 | 224461 | Daniel Ybarra | The DiLorenzo Law Firm, LLC | 8:20-cv-68077-MCR-GRJ | |
| 17917 | 224475 | Lauren Moses | The DiLorenzo Law Firm, LLC | 8:20-cv-68101-MCR-GRJ | |
| 17918 | 224476 | Sean Flores | The DiLorenzo Law Firm, LLC | 8:20-cv-68102-MCR-GRJ | |
| 17919 | 238501 | Jeremy Guckert | The DiLorenzo Law Firm, LLC | | 8:20-cv-86421-MCR-GRJ |
| 17920 | 238507 | Delphanie Hutchins | The DiLorenzo Law Firm, LLC | 8:20-cv-86475-MCR-GRJ | |
| 17921 | 238519 | Timothy Richards | The DiLorenzo Law Firm, LLC | 8:20-cv-86484-MCR-GRJ | |
| 17922 | 238522 | Grace Sandoval | The DiLorenzo Law Firm, LLC | 8:20-cv-86487-MCR-GRJ | |
| 17923 | 238534 | Andrew Wood | The DiLorenzo Law Firm, LLC | | 8:20-cv-86497-MCR-GRJ |
| 17924 | 244690 | Scott Francis | The DiLorenzo Law Firm, LLC | | 8:20-cv-92464-MCR-GRJ |
| 17925 | 244710 | Michael Cook | The DiLorenzo Law Firm, LLC | | 8:20-cv-92505-MCR-GRJ |
| 17926 | 244711 | Daniel Love | The DiLorenzo Law Firm, LLC | | 8:20-cv-92507-MCR-GRJ |
| 17927 | 244717 | Tiara Sanders | The DiLorenzo Law Firm, LLC | 8:20-cv-92518-MCR-GRJ | |
| 17928 | 244728 | Richard Pena | The DiLorenzo Law Firm, LLC | | 8:20-cv-92541-MCR-GRJ |
| 17929 | 244737 | Ashley Russell | The DiLorenzo Law Firm, LLC | 8:20-cv-92559-MCR-GRJ | |
| 17930 | 244741 | Stephanie Reynolds | The DiLorenzo Law Firm, LLC | 8:20-cv-92567-MCR-GRJ | |
| 17931 | 244746 | Miranda Blitch | The DiLorenzo Law Firm, LLC | 8:20-cv-92577-MCR-GRJ | |
| 17932 | 244755 | Jacob Mrema | The DiLorenzo Law Firm, LLC | 8:20-cv-92588-MCR-GRJ | |
| 17933 | 244762 | David Shafer | The DiLorenzo Law Firm, LLC | 8:20-cv-92595-MCR-GRJ | |
| 17934 | 244779 | Paul Gacheru | The DiLorenzo Law Firm, LLC | 8:20-cv-92612-MCR-GRJ | |
| 17935 | 244782 | Tyler Turok | The DiLorenzo Law Firm, LLC | 8:20-cv-92615-MCR-GRJ | |
| 17936 | 244797 | Makyla Bell | The DiLorenzo Law Firm, LLC | 8:20-cv-92629-MCR-GRJ | |
| 17937 | 244798 | Kimberly Johnson | The DiLorenzo Law Firm, LLC | 8:20-cv-92630-MCR-GRJ | |
| 17938 | 244800 | Justin Kopp | The DiLorenzo Law Firm, LLC | 8:20-cv-92632-MCR-GRJ | |
| 17939 | 244802 | Jean Monteiro | The DiLorenzo Law Firm, LLC | 8:20-cv-92634-MCR-GRJ | |
| 17940 | 244806 | Lisandro Perez | The DiLorenzo Law Firm, LLC | | 8:20-cv-92638-MCR-GRJ |
| 17941 | 244811 | Edwardo Sanchez | The DiLorenzo Law Firm, LLC | 8:20-cv-92643-MCR-GRJ | |
| 17942 | 244813 | Luis Velasquez | The DiLorenzo Law Firm, LLC | 8:20-cv-92645-MCR-GRJ | |
| 17943 | 255169 | Abby English | The DiLorenzo Law Firm, LLC | 9:20-cv-00685-MCR-GRJ | |
| 17944 | 255171 | Andrew Harrison | The DiLorenzo Law Firm, LLC | 9:20-cv-00689-MCR-GRJ | |
| 17945 | 255179 | Brendan Baker | The DiLorenzo Law Firm, LLC | | 9:20-cv-00705-MCR-GRJ |
| 17946 | 255181 | Christopher Adlam-Noel | The DiLorenzo Law Firm, LLC | 9:20-cv-00709-MCR-GRJ | |
| 17947 | 255202 | Gregory Washington | The DiLorenzo Law Firm, LLC | 9:20-cv-00751-MCR-GRJ | |
| 17948 | 255207 | Jamaica Hatchett | The DiLorenzo Law Firm, LLC | 9:20-cv-00761-MCR-GRJ | |
| 17949 | 255220 | Jonathon Simon | The DiLorenzo Law Firm, LLC | 9:20-cv-00786-MCR-GRJ | |
| 17950 | 255224 | Justin Morris | The DiLorenzo Law Firm, LLC | 9:20-cv-00794-MCR-GRJ | |
| 17951 | 255231 | Levincent Love | The DiLorenzo Law Firm, LLC | 9:20-cv-01278-MCR-GRJ | |
| 17952 | 255253 | Steven Erickson | The DiLorenzo Law Firm, LLC | | 9:20-cv-01299-MCR-GRJ |
| 17953 | 255254 | Summer Widner | The DiLorenzo Law Firm, LLC | 9:20-cv-01300-MCR-GRJ | |
| 17954 | 260049 | Christian Lundberg | The DiLorenzo Law Firm, LLC | 9:20-cv-01721-MCR-GRJ | |
| 17955 | 260058 | Robert Sherman | The DiLorenzo Law Firm, LLC | | 9:20-cv-01730-MCR-GRJ |
| 17956 | 263560 | Christopher Kenney | The DiLorenzo Law Firm, LLC | 9:20-cv-07882-MCR-GRJ | |
| 17957 | 263562 | Tommy Thorton | The DiLorenzo Law Firm, LLC | 9:20-cv-07884-MCR-GRJ | |
| 17958 | 263567 | Shawn Knowles | The DiLorenzo Law Firm, LLC | 9:20-cv-07890-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 17959 | 263569 | Jory Long | The DiLorenzo Law Firm, LLC | 9:20-cv-07894-MCR-GRJ | |
| 17960 | 263571 | Brandon Colbert | The DiLorenzo Law Firm, LLC | 9:20-cv-07897-MCR-GRJ | |
| 17961 | 263577 | Bradsdent Brown | The DiLorenzo Law Firm, LLC | 9:20-cv-07999-MCR-GRJ | |
| 17962 | 263588 | David Russell | The DiLorenzo Law Firm, LLC | 9:20-cv-08010-MCR-GRJ | |
| 17963 | 263599 | Miles Lewis | The DiLorenzo Law Firm, LLC | 9:20-cv-08021-MCR-GRJ | |
| 17964 | 269812 | Michael Veal | The DiLorenzo Law Firm, LLC | | 9:20-cv-12669-MCR-GRJ |
| 17965 | 269813 | Te'Mika Simon | The DiLorenzo Law Firm, LLC | | 9:20-cv-12670-MCR-GRJ |
| 17966 | 269816 | Ntemie Corts | The DiLorenzo Law Firm, LLC | 9:20-cv-12673-MCR-GRJ | |
| 17967 | 269818 | Antoine Gardner | The DiLorenzo Law Firm, LLC | 9:20-cv-12675-MCR-GRJ | |
| 17968 | 269820 | Evelin Long | The DiLorenzo Law Firm, LLC | | 9:20-cv-12677-MCR-GRJ |
| 17969 | 269821 | John Moncrief | The DiLorenzo Law Firm, LLC | 9:20-cv-12678-MCR-GRJ | |
| 17970 | 269828 | Anthony Johnson | The DiLorenzo Law Firm, LLC | 9:20-cv-12685-MCR-GRJ | |
| 17971 | 273865 | Kavaris Farmer | The DiLorenzo Law Firm, LLC | | 9:20-cv-16134-MCR-GRJ |
| 17972 | 273873 | Precious Allen | The DiLorenzo Law Firm, LLC | 9:20-cv-16153-MCR-GRJ | |
| 17973 | 273875 | Marquel Dancy | The DiLorenzo Law Firm, LLC | 9:20-cv-16157-MCR-GRJ | |
| 17974 | 273880 | Juan Molina | The DiLorenzo Law Firm, LLC | | 9:20-cv-16167-MCR-GRJ |
| 17975 | 273887 | Nathaniel Miller | The DiLorenzo Law Firm, LLC | 9:20-cv-16182-MCR-GRJ | |
| 17976 | 279812 | Eric Glenn | The DiLorenzo Law Firm, LLC | | 9:20-cv-20030-MCR-GRJ |
| 17977 | 279817 | Stefan Reynolds | The DiLorenzo Law Firm, LLC | 9:20-cv-20042-MCR-GRJ | |
| 17978 | 279822 | Nicholas Barree | The DiLorenzo Law Firm, LLC | 9:20-cv-20051-MCR-GRJ | |
| 17979 | 279828 | Kiah Mallory | The DiLorenzo Law Firm, LLC | 9:20-cv-20063-MCR-GRJ | |
| 17980 | 280751 | Brian Deloach | The DiLorenzo Law Firm, LLC | | 7:21-cv-03547-MCR-GRJ |
| 17981 | 280756 | Darrell Betts | The DiLorenzo Law Firm, LLC | | 7:21-cv-03552-MCR-GRJ |
| 17982 | 280757 | David Conerly | The DiLorenzo Law Firm, LLC | 7:21-cv-03553-MCR-GRJ | |
| 17983 | 280758 | Derek Jones | The DiLorenzo Law Firm, LLC | 7:21-cv-03554-MCR-GRJ | |
| 17984 | 280760 | Gregory Smith | The DiLorenzo Law Firm, LLC | | 7:21-cv-03556-MCR-GRJ |
| 17985 | 280763 | Jarrod Mitchell | The DiLorenzo Law Firm, LLC | | 7:21-cv-03750-MCR-GRJ |
| 17986 | 280786 | Rodney Burch | The DiLorenzo Law Firm, LLC | 7:21-cv-03797-MCR-GRJ | |
| 17987 | 280794 | Antoine Macer | The DiLorenzo Law Firm, LLC | | 7:21-cv-03813-MCR-GRJ |
| 17988 | 280795 | Brittany Shirey | The DiLorenzo Law Firm, LLC | 7:21-cv-03815-MCR-GRJ | |
| 17989 | 280796 | Carl Brown | The DiLorenzo Law Firm, LLC | 7:21-cv-03817-MCR-GRJ | |
| 17990 | 280797 | Carlos Martinez | The DiLorenzo Law Firm, LLC | 7:21-cv-03819-MCR-GRJ | |
| 17991 | 280800 | Jawuane Brown | The DiLorenzo Law Firm, LLC | 7:21-cv-03825-MCR-GRJ | |
| 17992 | 280802 | Tamy Vagraffie | The DiLorenzo Law Firm, LLC | 7:21-cv-03830-MCR-GRJ | |
| 17993 | 280803 | Sean Lulis | The DiLorenzo Law Firm, LLC | | 7:21-cv-03832-MCR-GRJ |
| 17994 | 280805 | Semaj Speights | The DiLorenzo Law Firm, LLC | 7:21-cv-03836-MCR-GRJ | |
| 17995 | 280811 | Marc Seizeme | The DiLorenzo Law Firm, LLC | 7:21-cv-03847-MCR-GRJ | |
| 17996 | 282837 | Jeffrey Tanner | The DiLorenzo Law Firm, LLC | | 7:21-cv-04431-MCR-GRJ |
| 17997 | 286877 | William Hughes | The DiLorenzo Law Firm, LLC | 7:21-cv-07056-MCR-GRJ | |
| 17998 | 291255 | Daniel Kane | The DiLorenzo Law Firm, LLC | 7:21-cv-10872-MCR-GRJ | |
| 17999 | 291256 | Tara Brower | The DiLorenzo Law Firm, LLC | 7:21-cv-10873-MCR-GRJ | |
| 18000 | 291261 | Darrell Jones | The DiLorenzo Law Firm, LLC | | 7:21-cv-10878-MCR-GRJ |
| 18001 | 291267 | Michael Edwards | The DiLorenzo Law Firm, LLC | 7:21-cv-10884-MCR-GRJ | |
| 18002 | 291268 | Eddie James | The DiLorenzo Law Firm, LLC | | 7:21-cv-10885-MCR-GRJ |
| 18003 | 291270 | Christopher Jordan | The DiLorenzo Law Firm, LLC | 7:21-cv-10887-MCR-GRJ | |
| 18004 | 291272 | Fredrick Sidney | The DiLorenzo Law Firm, LLC | 7:21-cv-10889-MCR-GRJ | |
| 18005 | 291274 | Samuel Solomon | The DiLorenzo Law Firm, LLC | 7:21-cv-10891-MCR-GRJ | |
| 18006 | 291276 | Erin Morthel | The DiLorenzo Law Firm, LLC | | 7:21-cv-10893-MCR-GRJ |
| 18007 | 291283 | Justin Dalou | The DiLorenzo Law Firm, LLC | 7:21-cv-10900-MCR-GRJ | |
| 18008 | 291284 | Jessica Pyfrin | The DiLorenzo Law Firm, LLC | 7:21-cv-10901-MCR-GRJ | |
| 18009 | 291287 | Anderson Priester | The DiLorenzo Law Firm, LLC | 7:21-cv-10904-MCR-GRJ | |
| 18010 | 293618 | Bridget Matthes | The DiLorenzo Law Firm, LLC | 7:21-cv-13045-MCR-GRJ | |
| 18011 | 293633 | Rhime Bullock | The DiLorenzo Law Firm, LLC | | 7:21-cv-13060-MCR-GRJ |
| 18012 | 293636 | Joshua Hamilton | The DiLorenzo Law Firm, LLC | 7:21-cv-13063-MCR-GRJ | |
| 18013 | 293637 | Landon Rice | The DiLorenzo Law Firm, LLC | | 7:21-cv-13064-MCR-GRJ |
| 18014 | 293638 | Henry Kinchens | The DiLorenzo Law Firm, LLC | 7:21-cv-13065-MCR-GRJ | |
| 18015 | 293646 | Eric Rowden | The DiLorenzo Law Firm, LLC | 7:21-cv-13073-MCR-GRJ | |
| 18016 | 293654 | Shantila Axson | The DiLorenzo Law Firm, LLC | 7:21-cv-13081-MCR-GRJ | |
| 18017 | 293655 | Travis Campbell | The DiLorenzo Law Firm, LLC | 7:21-cv-13082-MCR-GRJ | |
| 18018 | 293658 | Tyrone Clayton | The DiLorenzo Law Firm, LLC | 7:21-cv-13085-MCR-GRJ | |
| 18019 | 293661 | Samerriah Luster | The DiLorenzo Law Firm, LLC | 7:21-cv-13088-MCR-GRJ | |
| 18020 | 293662 | Lee Harvey | The DiLorenzo Law Firm, LLC | 7:21-cv-13089-MCR-GRJ | |
| 18021 | 293669 | Phillip Haines | The DiLorenzo Law Firm, LLC | 7:21-cv-13096-MCR-GRJ | |
| 18022 | 293670 | Justin Salinas | The DiLorenzo Law Firm, LLC | 7:21-cv-13097-MCR-GRJ | |
| 18023 | 293681 | Antonio Cue | The DiLorenzo Law Firm, LLC | | 7:21-cv-13108-MCR-GRJ |
| 18024 | 293684 | Daniel Faircloth | The DiLorenzo Law Firm, LLC | | 7:21-cv-13111-MCR-GRJ |
| 18025 | 302579 | Alec Nauman | The DiLorenzo Law Firm, LLC | 7:21-cv-21348-MCR-GRJ | |
| 18026 | 302581 | Alfreda Glover | The DiLorenzo Law Firm, LLC | 7:21-cv-21350-MCR-GRJ | |
| 18027 | 302591 | Benjamin Torres | The DiLorenzo Law Firm, LLC | 7:21-cv-21360-MCR-GRJ | |
| 18028 | 302594 | Brian Creal | The DiLorenzo Law Firm, LLC | 7:21-cv-21363-MCR-GRJ | |
| 18029 | 302606 | Cody Smyers | The DiLorenzo Law Firm, LLC | 7:21-cv-21375-MCR-GRJ | |
| 18030 | 302615 | David Haupt | The DiLorenzo Law Firm, LLC | 7:21-cv-21384-MCR-GRJ | |
| 18031 | 302630 | Jaime Herrera | The DiLorenzo Law Firm, LLC | 7:21-cv-21399-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 18032 | 302643 | Jerome King | The DiLorenzo Law Firm, LLC | | 7:21-cv-21412-MCR-GRJ |
| 18033 | 302644 | Jerrica Kincey | The DiLorenzo Law Firm, LLC | 7:21-cv-21413-MCR-GRJ | |
| 18034 | 302648 | John Barre | The DiLorenzo Law Firm, LLC | | 7:21-cv-21417-MCR-GRJ |
| 18035 | 302651 | Joseph Heath | The DiLorenzo Law Firm, LLC | | 7:21-cv-21420-MCR-GRJ |
| 18036 | 302682 | Nigeria Hammad | The DiLorenzo Law Firm, LLC | 7:21-cv-21451-MCR-GRJ | |
| 18037 | 302684 | Patrick Pitts | The DiLorenzo Law Firm, LLC | 7:21-cv-21453-MCR-GRJ | |
| 18038 | 302698 | Sandra James | The DiLorenzo Law Firm, LLC | 7:21-cv-21466-MCR-GRJ | |
| 18039 | 302703 | Sharman Mcgee | The DiLorenzo Law Firm, LLC | 7:21-cv-21471-MCR-GRJ | |
| 18040 | 302712 | Steven Holston | The DiLorenzo Law Firm, LLC | 7:21-cv-21480-MCR-GRJ | |
| 18041 | 302722 | Victoria Kinard | The DiLorenzo Law Firm, LLC | | 7:21-cv-21490-MCR-GRJ |
| 18042 | 308320 | Octavius Davis | The DiLorenzo Law Firm, LLC | 7:21-cv-26985-MCR-GRJ | |
| 18043 | 308331 | Devon Wheat | The DiLorenzo Law Firm, LLC | 7:21-cv-26996-MCR-GRJ | |
| 18044 | 308333 | George Pack | The DiLorenzo Law Firm, LLC | 7:21-cv-26998-MCR-GRJ | |
| 18045 | 308344 | Patrick Peachee | The DiLorenzo Law Firm, LLC | 7:21-cv-27009-MCR-GRJ | |
| 18046 | 308345 | Pericles Dokie | The DiLorenzo Law Firm, LLC | 7:21-cv-27010-MCR-GRJ | |
| 18047 | 308348 | Anwar Shahid | The DiLorenzo Law Firm, LLC | 7:21-cv-27013-MCR-GRJ | |
| 18048 | 308354 | Ricardo Martinez-Wright | The DiLorenzo Law Firm, LLC | 7:21-cv-27019-MCR-GRJ | |
| 18049 | 308356 | Christian Ortiz | The DiLorenzo Law Firm, LLC | 7:21-cv-27021-MCR-GRJ | |
| 18050 | 308357 | Carey Alton | The DiLorenzo Law Firm, LLC | 7:21-cv-27022-MCR-GRJ | |
| 18051 | 308360 | David Nurse | The DiLorenzo Law Firm, LLC | 7:21-cv-27025-MCR-GRJ | |
| 18052 | 317551 | Aturo Morgan | The DiLorenzo Law Firm, LLC | 7:21-cv-34552-MCR-GRJ | |
| 18053 | 317552 | Austin Whitis | The DiLorenzo Law Firm, LLC | 7:21-cv-34554-MCR-GRJ | |
| 18054 | 317559 | Brian Morris | The DiLorenzo Law Firm, LLC | | 7:21-cv-34569-MCR-GRJ |
| 18055 | 317561 | Byron Willis | The DiLorenzo Law Firm, LLC | | 7:21-cv-34574-MCR-GRJ |
| 18056 | 317565 | Carla Pierre | The DiLorenzo Law Firm, LLC | | 7:21-cv-34582-MCR-GRJ |
| 18057 | 317567 | Carlos White | The DiLorenzo Law Firm, LLC | | 7:21-cv-34586-MCR-GRJ |
| 18058 | 317570 | Cecelia Gaines | The DiLorenzo Law Firm, LLC | 7:21-cv-34593-MCR-GRJ | |
| 18059 | 317579 | Curtisha Walker | The DiLorenzo Law Firm, LLC | 7:21-cv-34612-MCR-GRJ | |
| 18060 | 317581 | Daniel Pittard | The DiLorenzo Law Firm, LLC | 7:21-cv-34617-MCR-GRJ | |
| 18061 | 317582 | Daniel Ware | The DiLorenzo Law Firm, LLC | | 7:21-cv-34619-MCR-GRJ |
| 18062 | 317586 | Deandre Painter | The DiLorenzo Law Firm, LLC | | 7:21-cv-35179-MCR-GRJ |
| 18063 | 317588 | Derrell Beasley | The DiLorenzo Law Firm, LLC | 7:21-cv-35181-MCR-GRJ | |
| 18064 | 317589 | Dexter Gillison | The DiLorenzo Law Firm, LLC | | 7:21-cv-35182-MCR-GRJ |
| 18065 | 317590 | Dezba Terry | The DiLorenzo Law Firm, LLC | 7:21-cv-35183-MCR-GRJ | |
| 18066 | 317592 | Diego Alvarez | The DiLorenzo Law Firm, LLC | | 7:21-cv-35185-MCR-GRJ |
| 18067 | 317606 | Jacob Hill | The DiLorenzo Law Firm, LLC | 7:21-cv-35199-MCR-GRJ | |
| 18068 | 317607 | James Higgs | The DiLorenzo Law Firm, LLC | 7:21-cv-35200-MCR-GRJ | |
| 18069 | 317612 | Jason Wolf | The DiLorenzo Law Firm, LLC | | 7:21-cv-35205-MCR-GRJ |
| 18070 | 317613 | Javier Morales | The DiLorenzo Law Firm, LLC | | 7:21-cv-35206-MCR-GRJ |
| 18071 | 317620 | Jonathan Ingram | The DiLorenzo Law Firm, LLC | 7:21-cv-35213-MCR-GRJ | |
| 18072 | 317621 | Jonathon Dow | The DiLorenzo Law Firm, LLC | 7:21-cv-35214-MCR-GRJ | |
| 18073 | 317625 | Jose Ramirez | The DiLorenzo Law Firm, LLC | 7:21-cv-35218-MCR-GRJ | |
| 18074 | 317635 | Keith Bettridge | The DiLorenzo Law Firm, LLC | | 7:21-cv-35228-MCR-GRJ |
| 18075 | 317637 | Kenneth Rammage | The DiLorenzo Law Firm, LLC | | 7:21-cv-35230-MCR-GRJ |
| 18076 | 317649 | Leron Curry | The DiLorenzo Law Firm, LLC | | 7:21-cv-35544-MCR-GRJ |
| 18077 | 317655 | Matthew Sanders | The DiLorenzo Law Firm, LLC | 7:21-cv-35557-MCR-GRJ | |
| 18078 | 317656 | Meridith Ruiz | The DiLorenzo Law Firm, LLC | 7:21-cv-35559-MCR-GRJ | |
| 18079 | 317657 | Michael Bonanno | The DiLorenzo Law Firm, LLC | 7:21-cv-35561-MCR-GRJ | |
| 18080 | 317659 | Michael May | The DiLorenzo Law Firm, LLC | 7:21-cv-35565-MCR-GRJ | |
| 18081 | 317661 | Mikka Willis | The DiLorenzo Law Firm, LLC | 7:21-cv-35569-MCR-GRJ | |
| 18082 | 317667 | Nicholas Zumwalt | The DiLorenzo Law Firm, LLC | | 7:21-cv-35582-MCR-GRJ |
| 18083 | 317668 | Orlandus Byrd | The DiLorenzo Law Firm, LLC | | 7:21-cv-35584-MCR-GRJ |
| 18084 | 317669 | Patricia Hudson | The DiLorenzo Law Firm, LLC | 7:21-cv-35586-MCR-GRJ | |
| 18085 | 317671 | Povented Taylor | The DiLorenzo Law Firm, LLC | 7:21-cv-35591-MCR-GRJ | |
| 18086 | 317678 | Robert Mckeithan | The DiLorenzo Law Firm, LLC | 7:21-cv-35605-MCR-GRJ | |
| 18087 | 317679 | Robert Shannon | The DiLorenzo Law Firm, LLC | 7:21-cv-35608-MCR-GRJ | |
| 18088 | 317681 | Rony Faustin | The DiLorenzo Law Firm, LLC | | 7:21-cv-35612-MCR-GRJ |
| 18089 | 317686 | Sebastian Barron | The DiLorenzo Law Firm, LLC | 7:21-cv-35623-MCR-GRJ | |
| 18090 | 317688 | Setorius Chastine | The DiLorenzo Law Firm, LLC | | 7:21-cv-35627-MCR-GRJ |
| 18091 | 317691 | Shavon Harris | The DiLorenzo Law Firm, LLC | 7:21-cv-35634-MCR-GRJ | |
| 18092 | 317695 | Steven Cobb | The DiLorenzo Law Firm, LLC | 7:21-cv-35642-MCR-GRJ | |
| 18093 | 317699 | Thomas Duran | The DiLorenzo Law Firm, LLC | 7:21-cv-35651-MCR-GRJ | |
| 18094 | 317702 | Timothy Washington | The DiLorenzo Law Firm, LLC | 7:21-cv-35657-MCR-GRJ | |
| 18095 | 317704 | Toby Lott | The DiLorenzo Law Firm, LLC | 7:21-cv-35661-MCR-GRJ | |
| 18096 | 317708 | William Sanchez | The DiLorenzo Law Firm, LLC | 7:21-cv-35668-MCR-GRJ | |
| 18097 | 324934 | Paul Forbes | The DiLorenzo Law Firm, LLC | 7:21-cv-44266-MCR-GRJ | |
| 18098 | 324935 | Ismael Perez | The DiLorenzo Law Firm, LLC | 7:21-cv-44267-MCR-GRJ | |
| 18099 | 324944 | Darren Gray | The DiLorenzo Law Firm, LLC | 7:21-cv-44276-MCR-GRJ | |
| 18100 | 324947 | Geoffrey Christensen | The DiLorenzo Law Firm, LLC | | 7:21-cv-44279-MCR-GRJ |
| 18101 | 324949 | Armando Harrison | The DiLorenzo Law Firm, LLC | 7:21-cv-44281-MCR-GRJ | |
| 18102 | 324965 | Cristina Lafuente | The DiLorenzo Law Firm, LLC | 7:21-cv-44297-MCR-GRJ | |
| 18103 | 329425 | Glenn Rogers | The DiLorenzo Law Firm, LLC | 7:21-cv-49087-MCR-GRJ | |
| 18104 | 329426 | Walter Gates | The DiLorenzo Law Firm, LLC | 7:21-cv-49089-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18105 | 329429 | Michael Felty | The DiLorenzo Law Firm, LLC | 7:21-cv-49095-MCR-GRJ | |
| 18106 | 329438 | Lena Paytonwebb | The DiLorenzo Law Firm, LLC | 7:21-cv-49113-MCR-GRJ | |
| 18107 | 329440 | Margo Marin | The DiLorenzo Law Firm, LLC | 7:21-cv-49117-MCR-GRJ | |
| 18108 | 329443 | Leonard Kelley | The DiLorenzo Law Firm, LLC | 7:21-cv-49123-MCR-GRJ | |
| 18109 | 329445 | Antonio Royal | The DiLorenzo Law Firm, LLC | | 7:21-cv-49127-MCR-GRJ |
| 18110 | 329447 | Tanya Austin | The DiLorenzo Law Firm, LLC | 7:21-cv-49131-MCR-GRJ | |
| 18111 | 329449 | Aleshia Graham | The DiLorenzo Law Firm, LLC | 7:21-cv-49136-MCR-GRJ | |
| 18112 | 329456 | Kaytrena Wilson | The DiLorenzo Law Firm, LLC | 7:21-cv-49150-MCR-GRJ | |
| 18113 | 329458 | Cody Edwards | The DiLorenzo Law Firm, LLC | 7:21-cv-49154-MCR-GRJ | |
| 18114 | 329466 | Courtney Lewis | The DiLorenzo Law Firm, LLC | 7:21-cv-49170-MCR-GRJ | |
| 18115 | 329471 | Jasmine Gibson | The DiLorenzo Law Firm, LLC | 7:21-cv-49181-MCR-GRJ | |
| 18116 | 329475 | Lenna Watts | The DiLorenzo Law Firm, LLC | 7:21-cv-49189-MCR-GRJ | |
| 18117 | 329476 | Phillip Hutchinson | The DiLorenzo Law Firm, LLC | 7:21-cv-49191-MCR-GRJ | |
| 18118 | 329477 | Demarkus Toland | The DiLorenzo Law Firm, LLC | 7:21-cv-49193-MCR-GRJ | |
| 18119 | 329478 | Daniel Etter | The DiLorenzo Law Firm, LLC | 7:21-cv-49195-MCR-GRJ | |
| 18120 | 329500 | Evonete Nathaniel | The DiLorenzo Law Firm, LLC | 7:21-cv-49239-MCR-GRJ | |
| 18121 | 329507 | Juan Aguirre | The DiLorenzo Law Firm, LLC | 7:21-cv-49254-MCR-GRJ | |
| 18122 | 329513 | Randy Robinson | The DiLorenzo Law Firm, LLC | 7:21-cv-49266-MCR-GRJ | |
| 18123 | 329518 | Victor Louis | The DiLorenzo Law Firm, LLC | 7:21-cv-49276-MCR-GRJ | |
| 18124 | 329521 | Michael Ferrer | The DiLorenzo Law Firm, LLC | 7:21-cv-49280-MCR-GRJ | |
| 18125 | 329522 | Robert Cameron | The DiLorenzo Law Firm, LLC | 7:21-cv-49282-MCR-GRJ | |
| 18126 | 329525 | Kyleshia Sadler | The DiLorenzo Law Firm, LLC | 7:21-cv-49287-MCR-GRJ | |
| 18127 | 329526 | Jacques Atkins | The DiLorenzo Law Firm, LLC | 7:21-cv-49288-MCR-GRJ | |
| 18128 | 329527 | John Brand | The DiLorenzo Law Firm, LLC | 7:21-cv-49290-MCR-GRJ | |
| 18129 | 333758 | Rachel Reyna | The DiLorenzo Law Firm, LLC | 7:21-cv-52903-MCR-GRJ | |
| 18130 | 333760 | Manuel Oneal | The DiLorenzo Law Firm, LLC | 7:21-cv-52905-MCR-GRJ | |
| 18131 | 333765 | Reynaldo Hosang | The DiLorenzo Law Firm, LLC | 7:21-cv-52910-MCR-GRJ | |
| 18132 | 333769 | Bobby Phillips | The DiLorenzo Law Firm, LLC | 7:21-cv-52914-MCR-GRJ | |
| 18133 | 333770 | Tamica Winston-Pierce | The DiLorenzo Law Firm, LLC | | 7:21-cv-52915-MCR-GRJ |
| 18134 | 333771 | Curtis Davis | The DiLorenzo Law Firm, LLC | 7:21-cv-52916-MCR-GRJ | |
| 18135 | 333772 | Chrystal Granado | The DiLorenzo Law Firm, LLC | 7:21-cv-52917-MCR-GRJ | |
| 18136 | 333773 | Willie Robertson | The DiLorenzo Law Firm, LLC | 7:21-cv-52918-MCR-GRJ | |
| 18137 | 333777 | Shyheem Barthel | The DiLorenzo Law Firm, LLC | 7:21-cv-52922-MCR-GRJ | |
| 18138 | 333778 | Jayln Gosser | The DiLorenzo Law Firm, LLC | | 7:21-cv-52923-MCR-GRJ |
| 18139 | 333779 | George Hodgins | The DiLorenzo Law Firm, LLC | | 7:21-cv-52924-MCR-GRJ |
| 18140 | 333780 | Jesse Dickerson | The DiLorenzo Law Firm, LLC | 7:21-cv-52925-MCR-GRJ | |
| 18141 | 333781 | Ebony Mcfadden | The DiLorenzo Law Firm, LLC | 7:21-cv-52926-MCR-GRJ | |
| 18142 | 333782 | Jesus Avila | The DiLorenzo Law Firm, LLC | 7:21-cv-52927-MCR-GRJ | |
| 18143 | 333785 | Michael Shannon | The DiLorenzo Law Firm, LLC | 7:21-cv-52930-MCR-GRJ | |
| 18144 | 333787 | Courtney Carter | The DiLorenzo Law Firm, LLC | 7:21-cv-52932-MCR-GRJ | |
| 18145 | 333797 | Joseph James | The DiLorenzo Law Firm, LLC | | 7:21-cv-52942-MCR-GRJ |
| 18146 | 333799 | Xavier Williams | The DiLorenzo Law Firm, LLC | 7:21-cv-52944-MCR-GRJ | |
| 18147 | 333800 | Arthur Lafayette | The DiLorenzo Law Firm, LLC | 7:21-cv-52945-MCR-GRJ | |
| 18148 | 333802 | Alua Johnson | The DiLorenzo Law Firm, LLC | 7:21-cv-52947-MCR-GRJ | |
| 18149 | 333805 | Nmayen Ironbar | The DiLorenzo Law Firm, LLC | 7:21-cv-52950-MCR-GRJ | |
| 18150 | 344856 | Marcus Allen | The DiLorenzo Law Firm, LLC | 7:21-cv-66991-MCR-GRJ | |
| 18151 | 344861 | Jay Case | The DiLorenzo Law Firm, LLC | 7:21-cv-67002-MCR-GRJ | |
| 18152 | 344863 | Massenia Chiles | The DiLorenzo Law Firm, LLC | 7:21-cv-67006-MCR-GRJ | |
| 18153 | 344868 | Alfred Dizon | The DiLorenzo Law Firm, LLC | 7:21-cv-67017-MCR-GRJ | |
| 18154 | 344869 | Kacey Dwyer | The DiLorenzo Law Firm, LLC | 7:21-cv-67019-MCR-GRJ | |
| 18155 | 344870 | James Elisme | The DiLorenzo Law Firm, LLC | | 7:21-cv-67021-MCR-GRJ |
| 18156 | 344875 | Sergei Hudson | The DiLorenzo Law Firm, LLC | 7:21-cv-67032-MCR-GRJ | |
| 18157 | 344879 | John Knox | The DiLorenzo Law Firm, LLC | | 7:21-cv-67041-MCR-GRJ |
| 18158 | 344880 | Brian Loomis | The DiLorenzo Law Firm, LLC | | 7:21-cv-67043-MCR-GRJ |
| 18159 | 344881 | Charles Mann | The DiLorenzo Law Firm, LLC | 7:21-cv-67045-MCR-GRJ | |
| 18160 | 344887 | John Owens | The DiLorenzo Law Firm, LLC | 7:21-cv-67057-MCR-GRJ | |
| 18161 | 344890 | Kipper Poore | The DiLorenzo Law Firm, LLC | 7:21-cv-67064-MCR-GRJ | |
| 18162 | 344892 | Michael Savage | The DiLorenzo Law Firm, LLC | 7:21-cv-67068-MCR-GRJ | |
| 18163 | 344896 | Bray Tibbs | The DiLorenzo Law Firm, LLC | 7:21-cv-67077-MCR-GRJ | |
| 18164 | 344903 | Ricky Wilson | The DiLorenzo Law Firm, LLC | 7:21-cv-67092-MCR-GRJ | |
| 18165 | 344905 | Terrence Mcdaniel | The DiLorenzo Law Firm, LLC | 7:21-cv-67096-MCR-GRJ | |
| 18166 | 344910 | Albert Williams | The DiLorenzo Law Firm, LLC | 7:21-cv-67106-MCR-GRJ | |
| 18167 | 344912 | Jason Elliott | The DiLorenzo Law Firm, LLC | 7:21-cv-63560-MCR-GRJ | |
| 18168 | 344919 | Jalil Richards | The DiLorenzo Law Firm, LLC | 7:21-cv-63560-MCR-GRJ | |
| 18169 | 344920 | Jermarcus Durall | The DiLorenzo Law Firm, LLC | | 7:21-cv-63562-MCR-GRJ |
| 18170 | 344921 | Lamel Crosland | The DiLorenzo Law Firm, LLC | 7:21-cv-63564-MCR-GRJ | |
| 18171 | 344924 | Courtney Ladner | The DiLorenzo Law Firm, LLC | 7:21-cv-63570-MCR-GRJ | |
| 18172 | 344926 | Anthony Devlin | The DiLorenzo Law Firm, LLC | 7:21-cv-63574-MCR-GRJ | |
| 18173 | 344927 | Melonie Sinclair | The DiLorenzo Law Firm, LLC | 7:21-cv-63576-MCR-GRJ | |
| 18174 | 344930 | Theresa Grant | The DiLorenzo Law Firm, LLC | 7:21-cv-63582-MCR-GRJ | |
| 18175 | 344932 | Roy Steadman | The DiLorenzo Law Firm, LLC | 7:21-cv-63586-MCR-GRJ | |
| 18176 | 344933 | Korylee Kaai | The DiLorenzo Law Firm, LLC | 7:21-cv-63588-MCR-GRJ | |
| 18177 | 344934 | Demarcus Smith | The DiLorenzo Law Firm, LLC | 7:21-cv-63590-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18178 | 344936 | Matthew Holmes | The DiLorenzo Law Firm, LLC | 7:21-cv-63594-MCR-GRJ | |
| 18179 | 344937 | Lionel Everett | The DiLorenzo Law Firm, LLC | | 7:21-cv-63596-MCR-GRJ |
| 18180 | 344938 | Danny Garcia | The DiLorenzo Law Firm, LLC | 7:21-cv-63598-MCR-GRJ | |
| 18181 | 344940 | Michelle Schaefer | The DiLorenzo Law Firm, LLC | 7:21-cv-63603-MCR-GRJ | |
| 18182 | 344941 | Heith Crocker | The DiLorenzo Law Firm, LLC | | 7:21-cv-63604-MCR-GRJ |
| 18183 | 350644 | Bobby Green | The DiLorenzo Law Firm, LLC | | 3:21-cv-01463-MCR-GRJ |
| 18184 | 350646 | Paul Vigil | The DiLorenzo Law Firm, LLC | | 3:21-cv-01464-MCR-GRJ |
| 18185 | 350647 | Raishauna Prysock | The DiLorenzo Law Firm, LLC | | 3:21-cv-01451-MCR-GRJ |
| 18186 | 351448 | Nhan Nguyen | The DiLorenzo Law Firm, LLC | | 3:21-cv-02144-MCR-GRJ |
| 18187 | 354599 | Michael Barnes | The DiLorenzo Law Firm, LLC | | 3:21-cv-03888-MCR-GRJ |
| 18188 | 354603 | Dominique Brown | The DiLorenzo Law Firm, LLC | | 3:21-cv-03897-MCR-GRJ |
| 18189 | 354613 | Dustin Coil | The DiLorenzo Law Firm, LLC | | 3:21-cv-03934-MCR-GRJ |
| 18190 | 354614 | Spurgeon Coleman | The DiLorenzo Law Firm, LLC | | 3:21-cv-03936-MCR-GRJ |
| 18191 | 354622 | Joseph Delai | The DiLorenzo Law Firm, LLC | | 3:21-cv-03960-MCR-GRJ |
| 18192 | 354627 | Analdo Estime | The DiLorenzo Law Firm, LLC | | 3:21-cv-03969-MCR-GRJ |
| 18193 | 354628 | Jewel Ferguson | The DiLorenzo Law Firm, LLC | | 3:21-cv-03970-MCR-GRJ |
| 18194 | 354630 | Harold Flecha | The DiLorenzo Law Firm, LLC | | 3:21-cv-03980-MCR-GRJ |
| 18195 | 354634 | Marquis Garland | The DiLorenzo Law Firm, LLC | | 3:21-cv-03985-MCR-GRJ |
| 18196 | 354635 | Joshua Grice | The DiLorenzo Law Firm, LLC | | 3:21-cv-03986-MCR-GRJ |
| 18197 | 354640 | Xavier Hatchett | The DiLorenzo Law Firm, LLC | | 3:21-cv-03992-MCR-GRJ |
| 18198 | 354645 | Justin Hull | The DiLorenzo Law Firm, LLC | | 3:21-cv-04089-MCR-GRJ |
| 18199 | 354651 | Garry Letsky | The DiLorenzo Law Firm, LLC | | 3:21-cv-04102-MCR-GRJ |
| 18200 | 354652 | Brian Loli | The DiLorenzo Law Firm, LLC | | 3:21-cv-04104-MCR-GRJ |
| 18201 | 354654 | Troy Mccall | The DiLorenzo Law Firm, LLC | | 3:21-cv-04062-MCR-GRJ |
| 18202 | 354659 | Daniel Montoya | The DiLorenzo Law Firm, LLC | | 3:21-cv-04121-MCR-GRJ |
| 18203 | 354660 | Timothy Moss | The DiLorenzo Law Firm, LLC | | 3:21-cv-04123-MCR-GRJ |
| 18204 | 354667 | Kayla Olavarria | The DiLorenzo Law Firm, LLC | | 3:21-cv-04135-MCR-GRJ |
| 18205 | 354673 | Desointis Pettis | The DiLorenzo Law Firm, LLC | | 3:21-cv-04221-MCR-GRJ |
| 18206 | 354675 | Rian Phelps | The DiLorenzo Law Firm, LLC | | 3:21-cv-04166-MCR-GRJ |
| 18207 | 354680 | Michael Queen | The DiLorenzo Law Firm, LLC | | 3:21-cv-04230-MCR-GRJ |
| 18208 | 354684 | Miguel Rivera | The DiLorenzo Law Firm, LLC | | 3:21-cv-04276-MCR-GRJ |
| 18209 | 354685 | Christopher Rodriguez | The DiLorenzo Law Firm, LLC | | 3:21-cv-04170-MCR-GRJ |
| 18210 | 354689 | Stephanie Russell | The DiLorenzo Law Firm, LLC | | 3:21-cv-04291-MCR-GRJ |
| 18211 | 354690 | Renisha Sao | The DiLorenzo Law Firm, LLC | | 3:21-cv-04293-MCR-GRJ |
| 18212 | 354692 | Da'Jon Singleton | The DiLorenzo Law Firm, LLC | | 3:21-cv-04173-MCR-GRJ |
| 18213 | 354694 | Ralph Strother | The DiLorenzo Law Firm, LLC | | 3:21-cv-04320-MCR-GRJ |
| 18214 | 354695 | Jamela Sylvester | The DiLorenzo Law Firm, LLC | | 3:21-cv-04334-MCR-GRJ |
| 18215 | 354697 | Elizabeth Turner | The DiLorenzo Law Firm, LLC | | 3:21-cv-04403-MCR-GRJ |
| 18216 | 354700 | Kurt Waterstradt | The DiLorenzo Law Firm, LLC | | 3:21-cv-04411-MCR-GRJ |
| 18217 | 354701 | Frank Welch | The DiLorenzo Law Firm, LLC | | 3:21-cv-04413-MCR-GRJ |
| 18218 | 354704 | Kevin Wilkes | The DiLorenzo Law Firm, LLC | | 3:21-cv-04421-MCR-GRJ |
| 18219 | 354706 | Lamonte Williams | The DiLorenzo Law Firm, LLC | | 3:21-cv-04425-MCR-GRJ |
| 18220 | 354708 | Giovanni Woodard | The DiLorenzo Law Firm, LLC | | 3:21-cv-04428-MCR-GRJ |
| 18221 | 355488 | Garret Barnes | The DiLorenzo Law Firm, LLC | | 3:21-cv-04068-MCR-GRJ |
| 18222 | 355542 | Denoris Sanders | The DiLorenzo Law Firm, LLC | | 3:21-cv-04185-MCR-GRJ |
| 18223 | 355545 | Leon Taylor-Davis | The DiLorenzo Law Firm, LLC | | 3:21-cv-04189-MCR-GRJ |
| 18224 | 195558 | Johnie Ray Schrader | The Downs Law Group | | 3:21-cv-00530-MCR-GRJ |
| 18225 | 195570 | Clay Walrath | The Downs Law Group | | 8:20-cv-40657-MCR-GRJ |
| 18226 | 16360 | Jimmy Aragon | The Ferraro Law Firm | 8:20-cv-34543-MCR-GRJ | |
| 18227 | 16361 | Michael Barnhart | The Ferraro Law Firm | | 8:20-cv-34546-MCR-GRJ |
| 18228 | 169499 | Michael Baumbert | The Ferraro Law Firm | 8:20-cv-18394-MCR-GRJ | |
| 18229 | 169508 | Laurence Cleveland | The Ferraro Law Firm | | 8:20-cv-18429-MCR-GRJ |
| 18230 | 169509 | Martin Collins | The Ferraro Law Firm | | 8:20-cv-18433-MCR-GRJ |
| 18231 | 169510 | Wayne Conklin | The Ferraro Law Firm | | 8:20-cv-18437-MCR-GRJ |
| 18232 | 169527 | Michael Johnson | The Ferraro Law Firm | 8:20-cv-18495-MCR-GRJ | |
| 18233 | 176417 | Antwyne Robinson | The Ferraro Law Firm | 8:20-cv-28269-MCR-GRJ | |
| 18234 | 178003 | Jonathan Baker | The Ferraro Law Firm | | 8:20-cv-18661-MCR-GRJ |
| 18235 | 178005 | Charles Brock | The Ferraro Law Firm | | 8:20-cv-18668-MCR-GRJ |
| 18236 | 178014 | Scott DiIonardo | The Ferraro Law Firm | | 8:20-cv-18693-MCR-GRJ |
| 18237 | 178024 | Austin Lombard | The Ferraro Law Firm | | 8:20-cv-18724-MCR-GRJ |
| 18238 | 178026 | Justin Miller | The Ferraro Law Firm | | 8:20-cv-18730-MCR-GRJ |
| 18239 | 178033 | Stephanie Wintersteen | The Ferraro Law Firm | | 8:20-cv-18752-MCR-GRJ |
| 18240 | 190785 | Adam Burkam | The Ferraro Law Firm | | 8:20-cv-60284-MCR-GRJ |
| 18241 | 190806 | Casey White | The Ferraro Law Firm | 8:20-cv-61071-MCR-GRJ | |
| 18242 | 194297 | Brandon Hukill | The Ferraro Law Firm | 8:20-cv-32119-MCR-GRJ | |
| 18243 | 291986 | Thomas London | The Gallagher Law Firm PLLC | | 7:21-cv-12401-MCR-GRJ |
| 18244 | 296323 | Henry Mcenery | The Gallagher Law Firm PLLC | | 7:21-cv-19878-MCR-GRJ |
| 18245 | 296328 | Donald Shope | The Gallagher Law Firm PLLC | | 7:21-cv-19883-MCR-GRJ |
| 18246 | 303871 | Timothy Giunta | The Gallagher Law Firm PLLC | | 7:21-cv-23418-MCR-GRJ |
| 18247 | 303876 | John Wood | The Gallagher Law Firm PLLC | | 7:21-cv-23423-MCR-GRJ |
| 18248 | 304200 | Steven Boudreaux | The Gallagher Law Firm PLLC | | 7:21-cv-23723-MCR-GRJ |
| 18249 | 304208 | Donnie Adkins | The Gallagher Law Firm PLLC | | 7:21-cv-23731-MCR-GRJ |
| 18250 | 304211 | James Cook | The Gallagher Law Firm PLLC | | 7:21-cv-23734-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18251 | 304220 | Brooks Roberts | The Gallagher Law Firm PLLC | | 7:21-cv-23743-MCR-GRJ |
| 18252 | 304222 | Rodney Clark | The Gallagher Law Firm PLLC | | 7:21-cv-23745-MCR-GRJ |
| 18253 | 309714 | Robert Kraay | The Hirsch Law Firm | | 7:21-cv-27523-MCR-GRJ |
| 18254 | 14931 | Brett Ingenito | The Kuykendall Group LLc | 7:20-cv-94393-MCR-GRJ | |
| 18255 | 14944 | Thomas Mcnamara | The Kuykendall Group LLc | 7:20-cv-94420-MCR-GRJ | |
| 18256 | 93526 | Dominic Hithe | The Kuykendall Group LLc | | 7:20-cv-94764-MCR-GRJ |
| 18257 | 93529 | Ryan Reuss | The Kuykendall Group LLc | 7:20-cv-94770-MCR-GRJ | |
| 18258 | 169580 | Patrick Defile | The Kuykendall Group LLc | | 7:20-cv-94579-MCR-GRJ |
| 18259 | 181930 | Timothy Sheetz | The Kuykendall Group LLc | 7:20-cv-44722-MCR-GRJ | |
| 18260 | 181934 | Justin Broom | The Kuykendall Group LLc | | 7:20-cv-44728-MCR-GRJ |
| 18261 | 197507 | Elisha Baird | The Kuykendall Group LLc | | 8:20-cv-40006-MCR-GRJ |
| 18262 | 197514 | Adam Keen | The Kuykendall Group LLc | | 8:20-cv-40024-MCR-GRJ |
| 18263 | 197520 | Johnathan Gray | The Kuykendall Group LLc | 8:20-cv-40035-MCR-GRJ | |
| 18264 | 197523 | Raymond Moungey | The Kuykendall Group LLc | 8:20-cv-40041-MCR-GRJ | |
| 18265 | 197526 | Olusegun Omoyungbo | The Kuykendall Group LLc | | 8:20-cv-40045-MCR-GRJ |
| 18266 | 197532 | Justin Sperry | The Kuykendall Group LLc | | 8:20-cv-40056-MCR-GRJ |
| 18267 | 217588 | Joshua Purser | The Kuykendall Group LLc | 8:20-cv-60632-MCR-GRJ | |
| 18268 | 217597 | Lordney Mackey | The Kuykendall Group LLc | | 8:20-cv-60672-MCR-GRJ |
| 18269 | 217601 | William Murray | The Kuykendall Group LLc | 8:20-cv-60690-MCR-GRJ | |
| 18270 | 217607 | Judah Smith | The Kuykendall Group LLc | 8:20-cv-60710-MCR-GRJ | |
| 18271 | 217613 | Reginald Moore | The Kuykendall Group LLc | 8:20-cv-60729-MCR-GRJ | |
| 18272 | 217616 | Desadier Bourgeois | The Kuykendall Group LLc | 8:20-cv-60738-MCR-GRJ | |
| 18273 | 217620 | Abel Orta | The Kuykendall Group LLc | | 8:20-cv-60751-MCR-GRJ |
| 18274 | 217622 | Anthony Ferguson | The Kuykendall Group LLc | | 8:20-cv-60757-MCR-GRJ |
| 18275 | 217634 | Christopher Shotkoski | The Kuykendall Group LLc | 8:20-cv-60795-MCR-GRJ | |
| 18276 | 217642 | Donald Bruner | The Kuykendall Group LLc | 8:20-cv-60818-MCR-GRJ | |
| 18277 | 239762 | Jackie Snow | The Kuykendall Group LLc | 8:20-cv-68499-MCR-GRJ | |
| 18278 | 240611 | Michael Roberts | The Kuykendall Group LLc | | 8:20-cv-82666-MCR-GRJ |
| 18279 | 240615 | Joe Vasquez | The Kuykendall Group LLc | 8:20-cv-82669-MCR-GRJ | |
| 18280 | 246166 | Bruce Kennedy | The Kuykendall Group LLc | 8:20-cv-86614-MCR-GRJ | |
| 18281 | 267404 | Terry Corder | The Kuykendall Group LLc | 9:20-cv-06905-MCR-GRJ | |
| 18282 | 267414 | Daniel Edwards | The Kuykendall Group LLc | | 9:20-cv-06933-MCR-GRJ |
| 18283 | 267418 | Bernard Foster | The Kuykendall Group LLc | 9:20-cv-06942-MCR-GRJ | |
| 18284 | 267433 | Mark Ingwerson | The Kuykendall Group LLc | 9:20-cv-06974-MCR-GRJ | |
| 18285 | 267454 | Nathan Macfall | The Kuykendall Group LLc | 9:20-cv-07016-MCR-GRJ | |
| 18286 | 267494 | Joshua Torres | The Kuykendall Group LLc | 9:20-cv-07285-MCR-GRJ | |
| 18287 | 276680 | Todd King | The Kuykendall Group LLc | 9:20-cv-17965-MCR-GRJ | |
| 18288 | 276693 | Michael Smith | The Kuykendall Group LLc | 9:20-cv-17978-MCR-GRJ | |
| 18289 | 276702 | Ron Palacios | The Kuykendall Group LLc | | 9:20-cv-17987-MCR-GRJ |
| 18290 | 276710 | Robert Price | The Kuykendall Group LLc | 9:20-cv-17995-MCR-GRJ | |
| 18291 | 276714 | Remington Miyashiro | The Kuykendall Group LLc | | 9:20-cv-17999-MCR-GRJ |
| 18292 | 276738 | Robert Lugo | The Kuykendall Group LLc | | 9:20-cv-18023-MCR-GRJ |
| 18293 | 276747 | Dale Prickett | The Kuykendall Group LLc | | 9:20-cv-18032-MCR-GRJ |
| 18294 | 289240 | James Lewis | The Kuykendall Group LLc | 7:21-cv-10212-MCR-GRJ | |
| 18295 | 289255 | Brian Bornick | The Kuykendall Group LLc | 7:21-cv-10227-MCR-GRJ | |
| 18296 | 289277 | Paul Orgler | The Kuykendall Group LLc | 7:21-cv-10249-MCR-GRJ | |
| 18297 | 302969 | Hillary Hicks | The Kuykendall Group LLc | 7:21-cv-19679-MCR-GRJ | |
| 18298 | 302986 | Victor Hogan | The Kuykendall Group LLc | 7:21-cv-19696-MCR-GRJ | |
| 18299 | 302992 | Jesse Yandell | The Kuykendall Group LLc | 7:21-cv-19702-MCR-GRJ | |
| 18300 | 303012 | Sandra Stuart | The Kuykendall Group LLc | | 7:21-cv-19722-MCR-GRJ |
| 18301 | 317513 | Julio Quiles | The Kuykendall Group LLc | 7:21-cv-31203-MCR-GRJ | |
| 18302 | 317515 | Travis Bell | The Kuykendall Group LLc | 7:21-cv-31205-MCR-GRJ | |
| 18303 | 321873 | Roberto Diaz Hernandez | The Kuykendall Group LLc | 7:21-cv-42064-MCR-GRJ | |
| 18304 | 321918 | David Smith | The Kuykendall Group LLc | | 7:21-cv-42156-MCR-GRJ |
| 18305 | 321964 | Lionel Ortiz | The Kuykendall Group LLc | 7:21-cv-42210-MCR-GRJ | |
| 18306 | 322032 | Timothy Mccullough | The Kuykendall Group LLc | 7:21-cv-42278-MCR-GRJ | |
| 18307 | 322042 | Adam Byrd | The Kuykendall Group LLc | 7:21-cv-42288-MCR-GRJ | |
| 18308 | 322047 | Jose Rueda | The Kuykendall Group LLc | 7:21-cv-42293-MCR-GRJ | |
| 18309 | 322083 | Pierre Harris | The Kuykendall Group LLc | 7:21-cv-42329-MCR-GRJ | |
| 18310 | 322108 | Christopher Davis | The Kuykendall Group LLc | 7:21-cv-42354-MCR-GRJ | |
| 18311 | 322123 | Ryan Martin | The Kuykendall Group LLc | | 7:21-cv-42369-MCR-GRJ |
| 18312 | 322127 | Marian Glisson | The Kuykendall Group LLc | | 7:21-cv-42373-MCR-GRJ |
| 18313 | 322141 | Justin Ellison | The Kuykendall Group LLc | 7:21-cv-42387-MCR-GRJ | |
| 18314 | 322149 | Sterling Ingram | The Kuykendall Group LLc | 7:21-cv-42395-MCR-GRJ | |
| 18315 | 322151 | Michael Vanderburg | The Kuykendall Group LLc | 7:21-cv-42397-MCR-GRJ | |
| 18316 | 322152 | Derek Reynolds | The Kuykendall Group LLc | 7:21-cv-42398-MCR-GRJ | |
| 18317 | 322169 | Joseph Winiarz | The Kuykendall Group LLc | 7:21-cv-42415-MCR-GRJ | |
| 18318 | 322170 | Caleb Brown | The Kuykendall Group LLc | 7:21-cv-42416-MCR-GRJ | |
| 18319 | 322172 | John Orozco | The Kuykendall Group LLc | | 7:21-cv-42418-MCR-GRJ |
| 18320 | 322183 | Karl Voeller | The Kuykendall Group LLc | | 7:21-cv-42429-MCR-GRJ |
| 18321 | 322224 | Eric Tillman | The Kuykendall Group LLc | 7:21-cv-37820-MCR-GRJ | |
| 18322 | 322228 | Jeremiah Shelton | The Kuykendall Group LLc | | 7:21-cv-37828-MCR-GRJ |
| 18323 | 322234 | Richard Ritterbeck | The Kuykendall Group LLc | 7:21-cv-37839-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 18324 | 325168 | Alfredo Cardoza Gress | The Kuykendall Group LLc | 7:21-cv-44600-MCR-GRJ | |
| 18325 | 325172 | Kenneth Turner | The Kuykendall Group LLc | 7:21-cv-44604-MCR-GRJ | |
| 18326 | 325179 | Jason Dasilva | The Kuykendall Group LLc | | 7:21-cv-44611-MCR-GRJ |
| 18327 | 325183 | Hector Rivera | The Kuykendall Group LLc | 7:21-cv-44615-MCR-GRJ | |
| 18328 | 325209 | Daniel Byrd | The Kuykendall Group LLc | 7:21-cv-44641-MCR-GRJ | |
| 18329 | 325228 | Christopher Mcham | The Kuykendall Group LLc | | 7:21-cv-44660-MCR-GRJ |
| 18330 | 325244 | Tracy Chapman | The Kuykendall Group LLc | | 7:21-cv-44676-MCR-GRJ |
| 18331 | 325253 | Nicholas Weeks | The Kuykendall Group LLc | 7:21-cv-44685-MCR-GRJ | |
| 18332 | 325256 | Miguel Villagran | The Kuykendall Group LLc | 7:21-cv-44688-MCR-GRJ | |
| 18333 | 325266 | Ian Fernandez | The Kuykendall Group LLc | 7:21-cv-44698-MCR-GRJ | |
| 18334 | 325291 | Christian Smith | The Kuykendall Group LLc | 7:21-cv-44723-MCR-GRJ | |
| 18335 | 325308 | David Mccurdy | The Kuykendall Group LLc | | 7:21-cv-44740-MCR-GRJ |
| 18336 | 325309 | Mark Bertish | The Kuykendall Group LLc | 7:21-cv-44741-MCR-GRJ | |
| 18337 | 325326 | Nathaniel Williams | The Kuykendall Group LLc | 7:21-cv-44758-MCR-GRJ | |
| 18338 | 325355 | Justin Mosely | The Kuykendall Group LLc | 7:21-cv-44787-MCR-GRJ | |
| 18339 | 331538 | Brian Willess | The Kuykendall Group LLc | 7:21-cv-50494-MCR-GRJ | |
| 18340 | 331578 | Michael Newsom | The Kuykendall Group LLc | 7:21-cv-50573-MCR-GRJ | |
| 18341 | 331626 | Kyle Green | The Kuykendall Group LLc | 7:21-cv-50619-MCR-GRJ | |
| 18342 | 331656 | Michael Larson | The Kuykendall Group LLc | 7:21-cv-50649-MCR-GRJ | |
| 18343 | 331658 | James Elliott | The Kuykendall Group LLc | | 7:21-cv-50651-MCR-GRJ |
| 18344 | 331702 | Gregory Beahm | The Kuykendall Group LLc | 7:21-cv-50695-MCR-GRJ | |
| 18345 | 331717 | Justin Williams | The Kuykendall Group LLc | 7:21-cv-50710-MCR-GRJ | |
| 18346 | 334675 | Samuel Luther | The Kuykendall Group LLc | 7:21-cv-54851-MCR-GRJ | |
| 18347 | 334694 | Baxter Pinderhughes | The Kuykendall Group LLc | 7:21-cv-55122-MCR-GRJ | |
| 18348 | 334699 | Arthur Davis | The Kuykendall Group LLc | | 7:21-cv-55127-MCR-GRJ |
| 18349 | 334701 | Sean Osteen | The Kuykendall Group LLc | 7:21-cv-55128-MCR-GRJ | |
| 18350 | 334724 | Andrew Foreman | The Kuykendall Group LLc | 7:21-cv-55149-MCR-GRJ | |
| 18351 | 334752 | Carlo Montesa | The Kuykendall Group LLc | 7:21-cv-55186-MCR-GRJ | |
| 18352 | 334755 | Zachary Livesay | The Kuykendall Group LLc | | 7:21-cv-55192-MCR-GRJ |
| 18353 | 334756 | Kelvin Miles | The Kuykendall Group LLc | 7:21-cv-55195-MCR-GRJ | |
| 18354 | 334791 | Ronald Snyder | The Kuykendall Group LLc | 7:21-cv-55269-MCR-GRJ | |
| 18355 | 334797 | Kenneth Ward | The Kuykendall Group LLc | | 7:21-cv-55282-MCR-GRJ |
| 18356 | 334810 | Samual Vogler | The Kuykendall Group LLc | | 7:21-cv-55306-MCR-GRJ |
| 18357 | 334819 | Robert Gutenmakher | The Kuykendall Group LLc | 7:21-cv-55325-MCR-GRJ | |
| 18358 | 349573 | Christopher Wensel | The Kuykendall Group LLc | | 3:21-cv-01269-MCR-GRJ |
| 18359 | 349576 | Trevor Smith | The Kuykendall Group LLc | | 3:21-cv-01272-MCR-GRJ |
| 18360 | 349581 | Trevor Tomlinson | The Kuykendall Group LLc | | 3:21-cv-01280-MCR-GRJ |
| 18361 | 349587 | Antoine Copeland | The Kuykendall Group LLc | | 3:21-cv-01336-MCR-GRJ |
| 18362 | 349588 | Armandina Garza | The Kuykendall Group LLc | | 3:21-cv-01337-MCR-GRJ |
| 18363 | 349591 | Eric Menamunoz | The Kuykendall Group LLc | | 3:21-cv-01340-MCR-GRJ |
| 18364 | 349592 | Danzel Anderson | The Kuykendall Group LLc | | 3:21-cv-01341-MCR-GRJ |
| 18365 | 349602 | Salvador Arredondo-Guzman | The Kuykendall Group LLc | | 3:21-cv-01350-MCR-GRJ |
| 18366 | 349603 | Robert Whittaker | The Kuykendall Group LLc | | 3:21-cv-01351-MCR-GRJ |
| 18367 | 349621 | Hasan Tuareg | The Kuykendall Group LLc | | 3:21-cv-01375-MCR-GRJ |
| 18368 | 349626 | Eric Knighton | The Kuykendall Group LLc | | 3:21-cv-01391-MCR-GRJ |
| 18369 | 349637 | Falanne Jenkins | The Kuykendall Group LLc | | 3:21-cv-01406-MCR-GRJ |
| 18370 | 349643 | Dennis Mcvey | The Kuykendall Group LLc | | 3:21-cv-01418-MCR-GRJ |
| 18371 | 352775 | Daniel Colvin | The Kuykendall Group LLc | | 3:21-cv-02232-MCR-GRJ |
| 18372 | 352776 | Joshua Padgett | The Kuykendall Group LLc | | 3:21-cv-02611-MCR-GRJ |
| 18373 | 352782 | Aza Sabot | The Kuykendall Group LLc | | 3:21-cv-02620-MCR-GRJ |
| 18374 | 352790 | Clifford Etienne | The Kuykendall Group LLc | | 3:21-cv-02238-MCR-GRJ |
| 18375 | 352795 | David Shelby | The Kuykendall Group LLc | | 3:21-cv-02640-MCR-GRJ |
| 18376 | 352801 | James Trevisan | The Kuykendall Group LLc | | 3:21-cv-02668-MCR-GRJ |
| 18377 | 352807 | Jeffrey Holmes | The Kuykendall Group LLc | | 3:21-cv-02404-MCR-GRJ |
| 18378 | 352812 | Jonathon Garnier | The Kuykendall Group LLc | | 3:21-cv-02368-MCR-GRJ |
| 18379 | 352813 | Jose Navalta | The Kuykendall Group LLc | | 3:21-cv-02563-MCR-GRJ |
| 18380 | 352815 | Justina Johnson | The Kuykendall Group LLc | | 3:21-cv-02417-MCR-GRJ |
| 18381 | 352822 | Michael Dellinger | The Kuykendall Group LLc | | 3:21-cv-02234-MCR-GRJ |
| 18382 | 352827 | Rashaid Burris-Boulden | The Kuykendall Group LLc | | 3:21-cv-02181-MCR-GRJ |
| 18383 | 352832 | Sebastian Velasquez | The Kuykendall Group LLc | | 3:21-cv-02671-MCR-GRJ |
| 18384 | 352836 | Steven Chu | The Kuykendall Group LLc | | 3:21-cv-02231-MCR-GRJ |
| 18385 | 352839 | Tyler Ward | The Kuykendall Group LLc | | 3:21-cv-02697-MCR-GRJ |
| 18386 | 352842 | Eugene Meade | The Kuykendall Group LLc | | 3:21-cv-02507-MCR-GRJ |
| 18387 | 352844 | Milan Thakkar | The Kuykendall Group LLc | | 3:21-cv-02657-MCR-GRJ |
| 18388 | 352853 | Brett Megarity-Koch | The Kuykendall Group LLc | | 3:21-cv-02510-MCR-GRJ |
| 18389 | 352866 | Jose Ortiz | The Kuykendall Group LLc | | 3:21-cv-02568-MCR-GRJ |
| 18390 | 352873 | Tina Morrison | The Kuykendall Group LLc | | 3:21-cv-02560-MCR-GRJ |
| 18391 | 355131 | Kevin Johnson | The Kuykendall Group LLc | | 3:21-cv-04204-MCR-GRJ |
| 18392 | 355132 | Christophe Hernke | The Kuykendall Group LLc | | 3:21-cv-04132-MCR-GRJ |
| 18393 | 355145 | Nicholas Duca | The Kuykendall Group LLc | | 3:21-cv-03975-MCR-GRJ |
| 18394 | 355147 | Tyrone Dyer | The Kuykendall Group LLc | | 3:21-cv-04076-MCR-GRJ |
| 18395 | 355150 | Michael Bailey | The Kuykendall Group LLc | | 3:21-cv-03858-MCR-GRJ |
| 18396 | 355163 | Stephen Sider | The Kuykendall Group LLc | | 3:21-cv-04534-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18397 | 355165 | Beau Putnam | The Kuykendall Group Llc | | 3:21-cv-04491-MCR-GRJ |
| 18398 | 355185 | Lauren Daugherty | The Kuykendall Group Llc | | 3:21-cv-03906-MCR-GRJ |
| 18399 | 355195 | Mark Church | The Kuykendall Group Llc | | 3:21-cv-03900-MCR-GRJ |
| 18400 | 355204 | Howard Laird | The Kuykendall Group Llc | | 3:21-cv-04218-MCR-GRJ |
| 18401 | 355205 | Sir Jones | The Kuykendall Group Llc | | 3:21-cv-04209-MCR-GRJ |
| 18402 | 355213 | Javante Johnson | The Kuykendall Group Llc | | 3:21-cv-04201-MCR-GRJ |
| 18403 | 355215 | Jonathan Dickerson | The Kuykendall Group Llc | | 3:21-cv-03973-MCR-GRJ |
| 18404 | 355216 | Michael Thomas | The Kuykendall Group Llc | | 3:21-cv-04559-MCR-GRJ |
| 18405 | 355219 | Jasmine Elliott | The Kuykendall Group Llc | | 3:21-cv-04077-MCR-GRJ |
| 18406 | 356073 | Hayden Rosenfeld | The Kuykendall Group Llc | | 3:22-cv-00245-MCR-GRJ |
| 18407 | 356074 | Kenneth Sprague | The Kuykendall Group Llc | | 3:22-cv-00247-MCR-GRJ |
| 18408 | 356076 | Nicholas Dueno | The Kuykendall Group Llc | | 3:22-cv-00251-MCR-GRJ |
| 18409 | 356077 | Andrew Bonnegent | The Kuykendall Group Llc | | 3:22-cv-00280-MCR-GRJ |
| 18410 | 356079 | Joe Waterman | The Kuykendall Group Llc | | 3:22-cv-00282-MCR-GRJ |
| 18411 | 356085 | Harold Coons | The Kuykendall Group Llc | | 3:22-cv-00298-MCR-GRJ |
| 18412 | 356086 | Richard Jackson | The Kuykendall Group Llc | | 3:22-cv-00300-MCR-GRJ |
| 18413 | 356087 | Adam Hester | The Kuykendall Group Llc | | 3:22-cv-00301-MCR-GRJ |
| 18414 | 356093 | Keegan Mckay | The Kuykendall Group Llc | | 3:22-cv-00328-MCR-GRJ |
| 18415 | 356095 | Perry James | The Kuykendall Group Llc | | 3:22-cv-00348-MCR-GRJ |
| 18416 | 356098 | John Newell | The Kuykendall Group Llc | | 3:22-cv-00352-MCR-GRJ |
| 18417 | 356101 | Jeremy Murray | The Kuykendall Group Llc | | 3:22-cv-00384-MCR-GRJ |
| 18418 | 356103 | Carlyne Gray | The Kuykendall Group Llc | | 3:22-cv-00391-MCR-GRJ |
| 18419 | 356125 | Brian Peterson | The Kuykendall Group Llc | | 3:22-cv-00616-MCR-GRJ |
| 18420 | 356131 | Nicholas Dereschuk | The Kuykendall Group Llc | | 3:22-cv-00646-MCR-GRJ |
| 18421 | 356145 | Joseph Huber | The Kuykendall Group Llc | | 3:22-cv-00741-MCR-GRJ |
| 18422 | 356146 | Herman Williams | The Kuykendall Group Llc | | 3:22-cv-00742-MCR-GRJ |
| 18423 | 356158 | Aaron Brewton | The Kuykendall Group Llc | | 3:22-cv-00780-MCR-GRJ |
| 18424 | 356161 | Joshua Brinks | The Kuykendall Group Llc | | 3:22-cv-00787-MCR-GRJ |
| 18425 | 356164 | William Demunbrun | The Kuykendall Group Llc | | 3:22-cv-00793-MCR-GRJ |
| 18426 | 356177 | John Sparks | The Kuykendall Group Llc | | 3:22-cv-00845-MCR-GRJ |
| 18427 | 356178 | Kerby Joseph | The Kuykendall Group Llc | | 3:22-cv-00846-MCR-GRJ |
| 18428 | 356180 | Lequienton Harper | The Kuykendall Group Llc | | 3:22-cv-00850-MCR-GRJ |
| 18429 | 356181 | Michael Curry | The Kuykendall Group Llc | | 3:22-cv-00904-MCR-GRJ |
| 18430 | 356184 | John Glisson | The Kuykendall Group Llc | | 3:22-cv-00915-MCR-GRJ |
| 18431 | 356185 | Denise Ahumada | The Kuykendall Group Llc | | 3:22-cv-00922-MCR-GRJ |
| 18432 | 356193 | Tyrane Lewis | The Kuykendall Group Llc | | 3:22-cv-00968-MCR-GRJ |
| 18433 | 356195 | Taylor Njagu | The Kuykendall Group Llc | | 3:22-cv-00973-MCR-GRJ |
| 18434 | 356197 | Christopher Strawser | The Kuykendall Group Llc | | 3:22-cv-00975-MCR-GRJ |
| 18435 | 356202 | Steven Kambouris | The Kuykendall Group Llc | | 3:22-cv-01005-MCR-GRJ |
| 18436 | 356203 | Michael Kier | The Kuykendall Group Llc | | 3:22-cv-01006-MCR-GRJ |
| 18437 | 356206 | Alexander Shipman | The Kuykendall Group Llc | | 3:22-cv-01012-MCR-GRJ |
| 18438 | 356207 | Anthony Riddle | The Kuykendall Group Llc | | 3:22-cv-01013-MCR-GRJ |
| 18439 | 356208 | Helman Roman | The Kuykendall Group Llc | | 3:22-cv-01014-MCR-GRJ |
| 18440 | 356213 | Darrell Jones | The Kuykendall Group Llc | | 3:22-cv-01019-MCR-GRJ |
| 18441 | 356221 | Joseph Houston | The Kuykendall Group Llc | | 3:22-cv-01027-MCR-GRJ |
| 18442 | 48704 | Michael Richey | The Lanier Law Firm | | 7:20-cv-04490-MCR-GRJ |
| 18443 | 48712 | Michael Brennan | The Lanier Law Firm | | 7:20-cv-04364-MCR-GRJ |
| 18444 | 48730 | Phillip Pennington | The Lanier Law Firm | | 3:19-cv-00742-MCR-GRJ |
| 18445 | 48733 | John Briseno | The Lanier Law Firm | | 7:20-cv-04403-MCR-GRJ |
| 18446 | 48835 | William Muniz-Torres | The Lanier Law Firm | | 7:20-cv-04519-MCR-GRJ |
| 18447 | 48941 | Steven Mezynski | The Lanier Law Firm | | 7:20-cv-04679-MCR-GRJ |
| 18448 | 48983 | Eric Clark | The Lanier Law Firm | 7:20-cv-04855-MCR-GRJ | |
| 18449 | 49058 | Justin Pecoraro | The Lanier Law Firm | 7:20-cv-04968-MCR-GRJ | |
| 18450 | 49079 | Santos Lira | The Lanier Law Firm | | 7:20-cv-04931-MCR-GRJ |
| 18451 | 144295 | Brent Kile | The Lanier Law Firm | | 3:19-cv-04336-MCR-GRJ |
| 18452 | 176319 | Michael Stroup | The Lanier Law Firm | | 7:20-cv-41281-MCR-GRJ |
| 18453 | 265390 | Kenny Bryant | The Lanier Law Firm | | 9:20-cv-06072-MCR-GRJ |
| 18454 | 59902 | Brodrick Jackson | The Law Office of L. Paul Mankin | | 8:20-cv-33495-MCR-GRJ |
| 18455 | 59915 | Kelvin Lowe | The Law Office of L. Paul Mankin | 8:20-cv-33552-MCR-GRJ | |
| 18456 | 59917 | Pahco Maresh | The Law Office of L. Paul Mankin | 8:20-cv-33560-MCR-GRJ | |
| 18457 | 59932 | Kevin Morrison | The Law Office of L. Paul Mankin | 8:20-cv-33612-MCR-GRJ | |
| 18458 | 59935 | Jacob Napper | The Law Office of L. Paul Mankin | | 8:20-cv-33626-MCR-GRJ |
| 18459 | 59942 | David Reed | The Law Office of L. Paul Mankin | 8:20-cv-33648-MCR-GRJ | |
| 18460 | 59949 | Paulo Santos | The Law Office of L. Paul Mankin | | 8:20-cv-33672-MCR-GRJ |
| 18461 | 59953 | John Smith | The Law Office of L. Paul Mankin | 8:20-cv-33684-MCR-GRJ | |
| 18462 | 59954 | Joseph Smith | The Law Office of L. Paul Mankin | | 8:20-cv-33687-MCR-GRJ |
| 18463 | 59957 | James Stephenson | The Law Office of L. Paul Mankin | 8:20-cv-33698-MCR-GRJ | |
| 18464 | 59962 | Jacob Swisher | The Law Office of L. Paul Mankin | 8:20-cv-33714-MCR-GRJ | |
| 18465 | 181851 | Justin Boarts | The Law Office of L. Paul Mankin | 8:20-cv-54127-MCR-GRJ | |
| 18466 | 181857 | Jacob Chadwick | The Law Office of L. Paul Mankin | 8:20-cv-54144-MCR-GRJ | |
| 18467 | 181899 | Nicholas Politz | The Law Office of L. Paul Mankin | | 8:20-cv-54287-MCR-GRJ |
| 18468 | 181907 | Michael Trexler | The Law Office of L. Paul Mankin | 8:20-cv-54317-MCR-GRJ | |
| 18469 | 197558 | Mark Brown | The Law Office of L. Paul Mankin | 8:20-cv-40864-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18470 | 197562 | Marcus Burnette | The Law Office of L. Paul Mankin | 8:20-cv-40868-MCR-GRJ | |
| 18471 | 197618 | Bryan Hayes | The Law Office of L. Paul Mankin | 8:20-cv-40924-MCR-GRJ | |
| 18472 | 197639 | Allen Kiser | The Law Office of L. Paul Mankin | | 8:20-cv-40951-MCR-GRJ |
| 18473 | 197652 | Brandon Mckusker | The Law Office of L. Paul Mankin | 8:20-cv-40964-MCR-GRJ | |
| 18474 | 197662 | Laura Oxendine | The Law Office of L. Paul Mankin | 8:20-cv-40974-MCR-GRJ | |
| 18475 | 197670 | Jacob Ramsdell | The Law Office of L. Paul Mankin | 8:20-cv-40982-MCR-GRJ | |
| 18476 | 197684 | Dion Sherman | The Law Office of L. Paul Mankin | 8:20-cv-40996-MCR-GRJ | |
| 18477 | 220563 | Samuel Armstrong | The Law Office of L. Paul Mankin | 8:20-cv-69638-MCR-GRJ | |
| 18478 | 220572 | Joe Baldwin | The Law Office of L. Paul Mankin | 8:20-cv-69655-MCR-GRJ | |
| 18479 | 220574 | Stacy Bay | The Law Office of L. Paul Mankin | 8:20-cv-69659-MCR-GRJ | |
| 18480 | 220601 | Hugo Chavarria | The Law Office of L. Paul Mankin | | 8:20-cv-69711-MCR-GRJ |
| 18481 | 220602 | Harjot Chehal | The Law Office of L. Paul Mankin | | 8:20-cv-69713-MCR-GRJ |
| 18482 | 220603 | James Childers | The Law Office of L. Paul Mankin | | 8:20-cv-69715-MCR-GRJ |
| 18483 | 220604 | Allenmichael Christie | The Law Office of L. Paul Mankin | 8:20-cv-69717-MCR-GRJ | |
| 18484 | 220615 | Ryan Coyle | The Law Office of L. Paul Mankin | 8:20-cv-69737-MCR-GRJ | |
| 18485 | 220621 | Jordan Crowe | The Law Office of L. Paul Mankin | 8:20-cv-69749-MCR-GRJ | |
| 18486 | 220623 | Filemon Cuellar | The Law Office of L. Paul Mankin | 8:20-cv-69753-MCR-GRJ | |
| 18487 | 220632 | Christopher Dickinson | The Law Office of L. Paul Mankin | 8:20-cv-69770-MCR-GRJ | |
| 18488 | 220637 | Michael Douglas | The Law Office of L. Paul Mankin | 8:20-cv-69779-MCR-GRJ | |
| 18489 | 220639 | Tara Drafton | The Law Office of L. Paul Mankin | | 8:20-cv-69783-MCR-GRJ |
| 18490 | 220640 | Jessica Dulle | The Law Office of L. Paul Mankin | 8:20-cv-69785-MCR-GRJ | |
| 18491 | 220659 | Jason Ford | The Law Office of L. Paul Mankin | 8:20-cv-69833-MCR-GRJ | |
| 18492 | 220661 | Andrew Foster | The Law Office of L. Paul Mankin | | 8:20-cv-69839-MCR-GRJ |
| 18493 | 220667 | Colton Frederick | The Law Office of L. Paul Mankin | | 8:20-cv-69857-MCR-GRJ |
| 18494 | 220678 | Matthew Goodman | The Law Office of L. Paul Mankin | | 8:20-cv-69890-MCR-GRJ |
| 18495 | 220690 | Cedric Harrison | The Law Office of L. Paul Mankin | | 8:20-cv-69926-MCR-GRJ |
| 18496 | 220702 | Caree Hollingsworth | The Law Office of L. Paul Mankin | 8:20-cv-69962-MCR-GRJ | |
| 18497 | 220706 | Avroham Horovitz | The Law Office of L. Paul Mankin | | 8:20-cv-69974-MCR-GRJ |
| 18498 | 220707 | Aaron Huneycutt | The Law Office of L. Paul Mankin | 8:20-cv-69977-MCR-GRJ | |
| 18499 | 220741 | Brett Losinski | The Law Office of L. Paul Mankin | 8:20-cv-70074-MCR-GRJ | |
| 18500 | 220746 | Kelvin Mahan | The Law Office of L. Paul Mankin | | 8:20-cv-70084-MCR-GRJ |
| 18501 | 220750 | Heather Martin | The Law Office of L. Paul Mankin | 8:20-cv-70093-MCR-GRJ | |
| 18502 | 220754 | Michael Matley | The Law Office of L. Paul Mankin | 8:20-cv-70101-MCR-GRJ | |
| 18503 | 220785 | Ricky Nave | The Law Office of L. Paul Mankin | 8:20-cv-70164-MCR-GRJ | |
| 18504 | 220804 | John Peterson | The Law Office of L. Paul Mankin | | 8:20-cv-70204-MCR-GRJ |
| 18505 | 220806 | Ahmed Pittman | The Law Office of L. Paul Mankin | | 8:20-cv-70208-MCR-GRJ |
| 18506 | 220809 | Burton Pratt | The Law Office of L. Paul Mankin | | 8:20-cv-70214-MCR-GRJ |
| 18507 | 220828 | Andrew Robinson | The Law Office of L. Paul Mankin | 8:20-cv-70253-MCR-GRJ | |
| 18508 | 220875 | Amber Strupp | The Law Office of L. Paul Mankin | 8:20-cv-70349-MCR-GRJ | |
| 18509 | 220877 | Jake Taylor | The Law Office of L. Paul Mankin | 8:20-cv-70354-MCR-GRJ | |
| 18510 | 220890 | Adeem Tubbs | The Law Office of L. Paul Mankin | 8:20-cv-70380-MCR-GRJ | |
| 18511 | 267204 | James Miller | The Law Office of L. Paul Mankin | 9:20-cv-08560-MCR-GRJ | |
| 18512 | 276565 | Geary Davis | The Law Office of L. Paul Mankin | | 9:20-cv-18699-MCR-GRJ |
| 18513 | 289104 | Terrance Chestnut | The Law Office of L. Paul Mankin | | 7:21-cv-10076-MCR-GRJ |
| 18514 | 289130 | Justin Hamilton | The Law Office of L. Paul Mankin | | 7:21-cv-10102-MCR-GRJ |
| 18515 | 289145 | Michael Jarrett | The Law Office of L. Paul Mankin | | 7:21-cv-10117-MCR-GRJ |
| 18516 | 289147 | Caleb Kellogg | The Law Office of L. Paul Mankin | 7:21-cv-10119-MCR-GRJ | |
| 18517 | 289155 | Reyes Maza | The Law Office of L. Paul Mankin | 7:21-cv-10127-MCR-GRJ | |
| 18518 | 289160 | River Mills | The Law Office of L. Paul Mankin | 7:21-cv-10132-MCR-GRJ | |
| 18519 | 289184 | Mike Rivera | The Law Office of L. Paul Mankin | 7:21-cv-10156-MCR-GRJ | |
| 18520 | 289202 | Carl Strong | The Law Office of L. Paul Mankin | 7:21-cv-10174-MCR-GRJ | |
| 18521 | 289204 | Benjamin Thompson | The Law Office of L. Paul Mankin | 7:21-cv-10176-MCR-GRJ | |
| 18522 | 289207 | Ryan Urban | The Law Office of L. Paul Mankin | 7:21-cv-10179-MCR-GRJ | |
| 18523 | 289209 | Yuri Wallace | The Law Office of L. Paul Mankin | 7:21-cv-10181-MCR-GRJ | |
| 18524 | 289210 | Charles Walker | The Law Office of L. Paul Mankin | | 7:21-cv-10182-MCR-GRJ |
| 18525 | 302783 | Rudy John | The Law Office of L. Paul Mankin | 7:21-cv-22945-MCR-GRJ | |
| 18526 | 302794 | Jordan Kuehn | The Law Office of L. Paul Mankin | | 7:21-cv-22956-MCR-GRJ |
| 18527 | 302797 | Shaun Linley | The Law Office of L. Paul Mankin | | 7:21-cv-22959-MCR-GRJ |
| 18528 | 302817 | Jabre Norwood | The Law Office of L. Paul Mankin | | 7:21-cv-22979-MCR-GRJ |
| 18529 | 302818 | Uchenna Nwachuku | The Law Office of L. Paul Mankin | 7:21-cv-22980-MCR-GRJ | |
| 18530 | 302869 | Willie Walden | The Law Office of L. Paul Mankin | 7:21-cv-23031-MCR-GRJ | |
| 18531 | 317493 | Justin Smith | The Law Office of L. Paul Mankin | 7:21-cv-31189-MCR-GRJ | |
| 18532 | 357462 | Richard Oh | The Law Office of L. Paul Mankin | | 3:22-cv-01509-MCR-GRJ |
| 18533 | 318798 | Carlo De La Cruz | The Law Offices of Jeffrey S. Glassman | 7:21-cv-29975-MCR-GRJ | |
| 18534 | 320953 | Kevin Otero | The Law Offices of Jeffrey S. Glassman | 7:21-cv-33585-MCR-GRJ | |
| 18535 | 325612 | Kirk Ladd | The Law Offices of Jeffrey S. Glassman | | 7:21-cv-40618-MCR-GRJ |
| 18536 | 356062 | Joshua Vanbeek | The Law Offices of Jeffrey S. Glassman | | 3:21-cv-04939-MCR-GRJ |
| 18537 | 356271 | Anthony Trocchio | The Law Offices of Jeffrey S. Glassman | | 3:22-cv-00293-MCR-GRJ |
| 18538 | 48465 | Otis Newson | The Moody Law Firm | | 7:20-cv-44132-MCR-GRJ |
| 18539 | 48555 | Robert Hicks | The Moody Law Firm | | 7:20-cv-44289-MCR-GRJ |
| 18540 | 48614 | Andrew Nguyen | The Moody Law Firm | | 7:20-cv-44407-MCR-GRJ |
| 18541 | 48651 | Anthony Rush | The Moody Law Firm | 7:20-cv-44492-MCR-GRJ | |
| 18542 | 48670 | Jacob Schuyler | The Moody Law Firm | | 7:20-cv-44528-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18543 | 48683 | Justin Bowser | The Moody Law Firm | | 7:20-cv-44557-MCR-GRJ |
| 18544 | 48687 | Roman Alvarado | The Moody Law Firm | | 7:20-cv-44565-MCR-GRJ |
| 18545 | 169609 | Audrey Laczko | The Moody Law Firm | 7:20-cv-42618-MCR-GRJ | |
| 18546 | 169610 | Leah Lockett | The Moody Law Firm | | 7:20-cv-44620-MCR-GRJ |
| 18547 | 181949 | Kacia Holmes | The Moody Law Firm | | 7:20-cv-44757-MCR-GRJ |
| 18548 | 181952 | Christopher Sutherland | The Moody Law Firm | | 7:20-cv-44763-MCR-GRJ |
| 18549 | 96590 | Risharde Applewhite | The Murray Law Firm | 8:20-cv-35868-MCR-GRJ | |
| 18550 | 96591 | Lazandra Ashton | The Murray Law Firm | | 8:20-cv-35869-MCR-GRJ |
| 18551 | 96596 | Ross Batts | The Murray Law Firm | 8:20-cv-35874-MCR-GRJ | |
| 18552 | 96597 | Casey Bell | The Murray Law Firm | 8:20-cv-35875-MCR-GRJ | |
| 18553 | 96599 | Justin Bergquist | The Murray Law Firm | | 8:20-cv-35877-MCR-GRJ |
| 18554 | 96602 | Eric Blanchard | The Murray Law Firm | | 8:20-cv-35880-MCR-GRJ |
| 18555 | 96607 | Robert Bowlin | The Murray Law Firm | | 8:20-cv-35885-MCR-GRJ |
| 18556 | 96609 | Patrick Bramlett | The Murray Law Firm | 8:20-cv-35887-MCR-GRJ | |
| 18557 | 96610 | Allen Breeden | The Murray Law Firm | 8:20-cv-35888-MCR-GRJ | |
| 18558 | 96611 | Eric Britt | The Murray Law Firm | | 8:20-cv-35889-MCR-GRJ |
| 18559 | 96612 | Donald Broughton | The Murray Law Firm | 8:20-cv-35890-MCR-GRJ | |
| 18560 | 96615 | Justin Brownrigg | The Murray Law Firm | 8:20-cv-35893-MCR-GRJ | |
| 18561 | 96617 | Jeffrey Bush | The Murray Law Firm | 8:20-cv-35895-MCR-GRJ | |
| 18562 | 96618 | Kaleb Byerley | The Murray Law Firm | 8:20-cv-35896-MCR-GRJ | |
| 18563 | 96623 | John Carroll | The Murray Law Firm | 8:20-cv-35901-MCR-GRJ | |
| 18564 | 96625 | Jonathan Cerra | The Murray Law Firm | 8:20-cv-35903-MCR-GRJ | |
| 18565 | 96626 | Tracy Champio | The Murray Law Firm | 8:20-cv-35904-MCR-GRJ | |
| 18566 | 96630 | Jason Compton | The Murray Law Firm | 8:20-cv-35909-MCR-GRJ | |
| 18567 | 96631 | James Conley | The Murray Law Firm | 8:20-cv-35911-MCR-GRJ | |
| 18568 | 96633 | Troy Cord | The Murray Law Firm | 8:20-cv-35915-MCR-GRJ | |
| 18569 | 96640 | Gerald Curry | The Murray Law Firm | 8:20-cv-35929-MCR-GRJ | |
| 18570 | 96645 | Cody Diaz | The Murray Law Firm | 8:20-cv-35933-MCR-GRJ | |
| 18571 | 96646 | Adell Dickson | The Murray Law Firm | 8:20-cv-35934-MCR-GRJ | |
| 18572 | 96647 | Kyle Dirkx | The Murray Law Firm | 8:20-cv-35937-MCR-GRJ | |
| 18573 | 96648 | Justin Dishner | The Murray Law Firm | 8:20-cv-35938-MCR-GRJ | |
| 18574 | 96650 | Larry Doerfler | The Murray Law Firm | 8:20-cv-35940-MCR-GRJ | |
| 18575 | 96652 | Dakota Doty | The Murray Law Firm | 8:20-cv-35944-MCR-GRJ | |
| 18576 | 96658 | Henry Eichler | The Murray Law Firm | | 8:20-cv-35952-MCR-GRJ |
| 18577 | 96659 | Rahliem Ervin | The Murray Law Firm | | 8:20-cv-35954-MCR-GRJ |
| 18578 | 96666 | Mark Finch | The Murray Law Firm | | 8:20-cv-35970-MCR-GRJ |
| 18579 | 96667 | Christopher Finley | The Murray Law Firm | 8:20-cv-35973-MCR-GRJ | |
| 18580 | 96669 | William Ford | The Murray Law Firm | | 8:20-cv-35980-MCR-GRJ |
| 18581 | 96670 | Pherelle Fowler | The Murray Law Firm | 8:20-cv-35983-MCR-GRJ | |
| 18582 | 96675 | Evan Gay | The Murray Law Firm | 8:20-cv-35998-MCR-GRJ | |
| 18583 | 96681 | Dustin Gremillion | The Murray Law Firm | | 8:20-cv-36018-MCR-GRJ |
| 18584 | 96685 | Matthew Hair | The Murray Law Firm | 8:20-cv-36030-MCR-GRJ | |
| 18585 | 96690 | Hamilton Hardin | The Murray Law Firm | | 8:20-cv-36047-MCR-GRJ |
| 18586 | 96691 | Darrell Hawkins | The Murray Law Firm | 8:20-cv-36050-MCR-GRJ | |
| 18587 | 96694 | Darius Heard | The Murray Law Firm | 8:20-cv-36058-MCR-GRJ | |
| 18588 | 96697 | Aaron Holden | The Murray Law Firm | 8:20-cv-36068-MCR-GRJ | |
| 18589 | 96700 | Elext Holmes | The Murray Law Firm | | 8:20-cv-36078-MCR-GRJ |
| 18590 | 96701 | Corey Holz | The Murray Law Firm | | 8:20-cv-36080-MCR-GRJ |
| 18591 | 96703 | Bradley Howard | The Murray Law Firm | | 8:20-cv-36086-MCR-GRJ |
| 18592 | 96704 | Michael Howe | The Murray Law Firm | | 8:20-cv-36089-MCR-GRJ |
| 18593 | 96705 | George Hudson | The Murray Law Firm | 8:20-cv-36093-MCR-GRJ | |
| 18594 | 96708 | Marcus Humphrey | The Murray Law Firm | 8:20-cv-36102-MCR-GRJ | |
| 18595 | 96718 | Christopher Johnson | The Murray Law Firm | 8:20-cv-36129-MCR-GRJ | |
| 18596 | 96719 | Derrick Jones | The Murray Law Firm | | 8:20-cv-36133-MCR-GRJ |
| 18597 | 96720 | Donald Jones | The Murray Law Firm | 8:20-cv-36138-MCR-GRJ | |
| 18598 | 96721 | Jonathan Jones | The Murray Law Firm | 8:20-cv-36142-MCR-GRJ | |
| 18599 | 96726 | Kirk Klaus | The Murray Law Firm | 8:20-cv-36161-MCR-GRJ | |
| 18600 | 96727 | Zachery Klopfle | The Murray Law Firm | 8:20-cv-36164-MCR-GRJ | |
| 18601 | 96731 | Thomas Lacombe | The Murray Law Firm | 8:20-cv-36180-MCR-GRJ | |
| 18602 | 96734 | Christopher Lambert | The Murray Law Firm | | 8:20-cv-36186-MCR-GRJ |
| 18603 | 96738 | James Lowell | The Murray Law Firm | 8:20-cv-36197-MCR-GRJ | |
| 18604 | 96740 | Matthew Lydon | The Murray Law Firm | 8:20-cv-36204-MCR-GRJ | |
| 18605 | 96743 | Jerry Lyons | The Murray Law Firm | | 8:20-cv-36214-MCR-GRJ |
| 18606 | 96746 | Robert Malloy | The Murray Law Firm | 8:20-cv-36222-MCR-GRJ | |
| 18607 | 96749 | Justin Martin | The Murray Law Firm | 8:20-cv-36233-MCR-GRJ | |
| 18608 | 96755 | Chad Metz | The Murray Law Firm | 8:20-cv-36253-MCR-GRJ | |
| 18609 | 96756 | Devvin Michael | The Murray Law Firm | | 8:20-cv-36256-MCR-GRJ |
| 18610 | 96757 | Jeffrey Miller | The Murray Law Firm | | 8:20-cv-36260-MCR-GRJ |
| 18611 | 96758 | James Mitchell | The Murray Law Firm | 8:20-cv-36263-MCR-GRJ | |
| 18612 | 96760 | Kenneth Mizell | The Murray Law Firm | 8:20-cv-36277-MCR-GRJ | |
| 18613 | 96762 | Justin Monson | The Murray Law Firm | 8:20-cv-36283-MCR-GRJ | |
| 18614 | 96763 | Eugene Moore | The Murray Law Firm | 7:20-cv-91581-MCR-GRJ | |
| 18615 | 96768 | Jacob Mouch | The Murray Law Firm | | 8:20-cv-30369-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18616 | 96770 | Jason Munsey | The Murray Law Firm | | 8:20-cv-30373-MCR-GRJ |
| 18617 | 96775 | Jacob Nolan | The Murray Law Firm | | 8:20-cv-30388-MCR-GRJ |
| 18618 | 96777 | Marcus Oliver | The Murray Law Firm | 8:20-cv-30394-MCR-GRJ | |
| 18619 | 96780 | Rickey Owen | The Murray Law Firm | 8:20-cv-30403-MCR-GRJ | |
| 18620 | 96784 | Steven Parker | The Murray Law Firm | 8:20-cv-30415-MCR-GRJ | |
| 18621 | 96785 | Ian Pearson | The Murray Law Firm | 8:20-cv-30418-MCR-GRJ | |
| 18622 | 96793 | Richard Pope | The Murray Law Firm | 8:20-cv-30443-MCR-GRJ | |
| 18623 | 96795 | Barry Powell | The Murray Law Firm | | 8:20-cv-30448-MCR-GRJ |
| 18624 | 96796 | Reginald Price | The Murray Law Firm | 8:20-cv-30451-MCR-GRJ | |
| 18625 | 96800 | William Radtke | The Murray Law Firm | 8:20-cv-30462-MCR-GRJ | |
| 18626 | 96801 | Alberto Ramos | The Murray Law Firm | | 8:20-cv-30465-MCR-GRJ |
| 18627 | 96802 | James Ramsey | The Murray Law Firm | 8:20-cv-30468-MCR-GRJ | |
| 18628 | 96803 | James Randolph | The Murray Law Firm | | 8:20-cv-30470-MCR-GRJ |
| 18629 | 96807 | Shawn Ritchie | The Murray Law Firm | 8:20-cv-30478-MCR-GRJ | |
| 18630 | 96808 | Timothy Roark | The Murray Law Firm | | 8:20-cv-30480-MCR-GRJ |
| 18631 | 96810 | Guadalupe Rodriguez | The Murray Law Firm | 8:20-cv-30484-MCR-GRJ | |
| 18632 | 96814 | Monty Royster | The Murray Law Firm | 8:20-cv-30491-MCR-GRJ | |
| 18633 | 96817 | Charles Scruggs | The Murray Law Firm | 8:20-cv-30497-MCR-GRJ | |
| 18634 | 96821 | Michael Shayer | The Murray Law Firm | | 8:20-cv-30506-MCR-GRJ |
| 18635 | 96826 | Brent Smart | The Murray Law Firm | | 8:20-cv-30516-MCR-GRJ |
| 18636 | 96830 | Craig Spain | The Murray Law Firm | 8:20-cv-30525-MCR-GRJ | |
| 18637 | 96831 | John Spencer | The Murray Law Firm | 8:20-cv-30527-MCR-GRJ | |
| 18638 | 96832 | Zachary Springer | The Murray Law Firm | 8:20-cv-30529-MCR-GRJ | |
| 18639 | 96835 | Christopher Stephens | The Murray Law Firm | 8:20-cv-30533-MCR-GRJ | |
| 18640 | 96836 | Daniel Stewart | The Murray Law Firm | | 8:20-cv-30536-MCR-GRJ |
| 18641 | 96838 | Dakota Stone | The Murray Law Firm | | 8:20-cv-30538-MCR-GRJ |
| 18642 | 96840 | Jeffrey Storrs | The Murray Law Firm | 8:20-cv-30542-MCR-GRJ | |
| 18643 | 96848 | Rafael Taylor | The Murray Law Firm | 8:20-cv-30559-MCR-GRJ | |
| 18644 | 96851 | Chrisalyn Thurman | The Murray Law Firm | | 8:20-cv-30565-MCR-GRJ |
| 18645 | 96855 | Tapuni Uli | The Murray Law Firm | | 8:20-cv-30574-MCR-GRJ |
| 18646 | 96859 | William Vencil | The Murray Law Firm | | 8:20-cv-30582-MCR-GRJ |
| 18647 | 96862 | Christopher Watson | The Murray Law Firm | | 8:20-cv-30589-MCR-GRJ |
| 18648 | 96864 | James Wells | The Murray Law Firm | 8:20-cv-30593-MCR-GRJ | |
| 18649 | 96866 | Tracy White | The Murray Law Firm | 8:20-cv-30597-MCR-GRJ | |
| 18650 | 96868 | Charles Whitt | The Murray Law Firm | 8:20-cv-30602-MCR-GRJ | |
| 18651 | 96869 | Kelvin Wilcox | The Murray Law Firm | 8:20-cv-30604-MCR-GRJ | |
| 18652 | 96870 | James Wiley | The Murray Law Firm | | 8:20-cv-30606-MCR-GRJ |
| 18653 | 144519 | Kristopher O'Neil | The Murray Law Firm | 8:20-cv-37749-MCR-GRJ | |
| 18654 | 144672 | Stephen Hoover | The Murray Law Firm | 8:20-cv-37780-MCR-GRJ | |
| 18655 | 144712 | Jason Miller | The Murray Law Firm | 8:20-cv-37790-MCR-GRJ | |
| 18656 | 144719 | Lauren Spencer | The Murray Law Firm | 8:20-cv-37792-MCR-GRJ | |
| 18657 | 144812 | Anthony Lee | The Murray Law Firm | | 8:20-cv-37812-MCR-GRJ |
| 18658 | 144821 | Robert Fitzgerald | The Murray Law Firm | 8:20-cv-31907-MCR-GRJ | |
| 18659 | 144827 | Colin Castles | The Murray Law Firm | 8:20-cv-38082-MCR-GRJ | |
| 18660 | 144856 | Joel Walker | The Murray Law Firm | | 8:20-cv-31909-MCR-GRJ |
| 18661 | 144865 | Robert Heiber | The Murray Law Firm | 8:20-cv-38100-MCR-GRJ | |
| 18662 | 144906 | Jeffrey Gibson | The Murray Law Firm | 8:20-cv-38137-MCR-GRJ | |
| 18663 | 144913 | Vicki Dimoff | The Murray Law Firm | 8:20-cv-38141-MCR-GRJ | |
| 18664 | 144998 | Joel Bailey | The Murray Law Firm | 8:20-cv-38199-MCR-GRJ | |
| 18665 | 145017 | Robert Helsley | The Murray Law Firm | 8:20-cv-38217-MCR-GRJ | |
| 18666 | 145032 | Robert Ostrowski | The Murray Law Firm | | 8:20-cv-31916-MCR-GRJ |
| 18667 | 145050 | Calvin Keeney | The Murray Law Firm | 8:20-cv-38249-MCR-GRJ | |
| 18668 | 145059 | Dwight Greene | The Murray Law Firm | | 8:20-cv-38263-MCR-GRJ |
| 18669 | 145145 | Robert Williams | The Murray Law Firm | | 8:20-cv-38345-MCR-GRJ |
| 18670 | 145214 | Robert Wallace | The Murray Law Firm | | 8:20-cv-38407-MCR-GRJ |
| 18671 | 145246 | Isaac Evans | The Murray Law Firm | 8:20-cv-38426-MCR-GRJ | |
| 18672 | 145254 | Christopher Gregory | The Murray Law Firm | 8:20-cv-38437-MCR-GRJ | |
| 18673 | 145294 | William Ard | The Murray Law Firm | | 8:20-cv-38504-MCR-GRJ |
| 18674 | 145326 | Emerson Hazzard | The Murray Law Firm | 8:20-cv-38559-MCR-GRJ | |
| 18675 | 145358 | Christopher Blount | The Murray Law Firm | | 8:20-cv-38588-MCR-GRJ |
| 18676 | 145433 | Douglas Kirkland | The Murray Law Firm | 8:20-cv-38634-MCR-GRJ | |
| 18677 | 145497 | Jeremiah Jackson | The Murray Law Firm | 8:20-cv-38693-MCR-GRJ | |
| 18678 | 145505 | Cory Lemonte | The Murray Law Firm | 8:20-cv-38703-MCR-GRJ | |
| 18679 | 145526 | Christopher Mata | The Murray Law Firm | 8:20-cv-38730-MCR-GRJ | |
| 18680 | 145552 | Jeffrey Cullen | The Murray Law Firm | 8:20-cv-38740-MCR-GRJ | |
| 18681 | 145558 | Gary Bethel | The Murray Law Firm | 8:20-cv-38745-MCR-GRJ | |
| 18682 | 145595 | Matthew Smith | The Murray Law Firm | 8:20-cv-38755-MCR-GRJ | |
| 18683 | 145745 | Nathan Forck | The Murray Law Firm | 8:20-cv-38834-MCR-GRJ | |
| 18684 | 145771 | Thaddeus Dmuchowski | The Murray Law Firm | 8:20-cv-38859-MCR-GRJ | |
| 18685 | 145863 | Brian Hill | The Murray Law Firm | 8:20-cv-38917-MCR-GRJ | |
| 18686 | 145918 | Robert Giebler | The Murray Law Firm | 8:20-cv-38952-MCR-GRJ | |
| 18687 | 145934 | Bret Ballman | The Murray Law Firm | 8:20-cv-38969-MCR-GRJ | |
| 18688 | 145973 | Steven Manley | The Murray Law Firm | | 8:20-cv-38994-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18689 | 146032 | Hoang Pham | The Murray Law Firm | 8:20-cv-39056-MCR-GRJ | |
| 18690 | 146078 | Charles Scholl | The Murray Law Firm | | 8:20-cv-39091-MCR-GRJ |
| 18691 | 146085 | Christopher Salter | The Murray Law Firm | 8:20-cv-39167-MCR-GRJ | |
| 18692 | 146099 | Eric Lewis | The Murray Law Firm | 8:20-cv-39107-MCR-GRJ | |
| 18693 | 146127 | James Ellis | The Murray Law Firm | 8:20-cv-39135-MCR-GRJ | |
| 18694 | 146177 | Tyree Hoover | The Murray Law Firm | | 8:20-cv-39147-MCR-GRJ |
| 18695 | 146264 | Chris Harris | The Murray Law Firm | 8:20-cv-39178-MCR-GRJ | |
| 18696 | 146298 | Brian Johnson | The Murray Law Firm | 8:20-cv-39192-MCR-GRJ | |
| 18697 | 146299 | Christopher Beck | The Murray Law Firm | 8:20-cv-39196-MCR-GRJ | |
| 18698 | 146351 | John Baker | The Murray Law Firm | 8:20-cv-39225-MCR-GRJ | |
| 18699 | 146403 | Alec Cassady | The Murray Law Firm | 8:20-cv-39272-MCR-GRJ | |
| 18700 | 146409 | Bradley Colbert | The Murray Law Firm | 8:20-cv-39276-MCR-GRJ | |
| 18701 | 146482 | Bradley Borntrager | The Murray Law Firm | | 8:20-cv-39938-MCR-GRJ |
| 18702 | 146517 | Rigoberto Hurtado | The Murray Law Firm | | 8:20-cv-39959-MCR-GRJ |
| 18703 | 146525 | Larry Nance | The Murray Law Firm | 8:20-cv-39962-MCR-GRJ | |
| 18704 | 146540 | Robert Tweed | The Murray Law Firm | 8:20-cv-39967-MCR-GRJ | |
| 18705 | 146544 | Toravion Lewis | The Murray Law Firm | | 8:20-cv-39970-MCR-GRJ |
| 18706 | 146545 | Jason Hooper | The Murray Law Firm | | 8:20-cv-39973-MCR-GRJ |
| 18707 | 146665 | Abram Carley | The Murray Law Firm | 8:20-cv-40044-MCR-GRJ | |
| 18708 | 146683 | Zachary Roberton | The Murray Law Firm | 8:20-cv-40053-MCR-GRJ | |
| 18709 | 146689 | Kevin Shaw | The Murray Law Firm | | 8:20-cv-40055-MCR-GRJ |
| 18710 | 146702 | Nicholas Olson | The Murray Law Firm | 8:20-cv-40062-MCR-GRJ | |
| 18711 | 146708 | Robert Thompson | The Murray Law Firm | 8:20-cv-40065-MCR-GRJ | |
| 18712 | 146790 | Micheal Clark | The Murray Law Firm | 8:20-cv-40105-MCR-GRJ | |
| 18713 | 146793 | Paul Hinkle | The Murray Law Firm | 8:20-cv-40108-MCR-GRJ | |
| 18714 | 146805 | Zachary Mccafferty | The Murray Law Firm | 8:20-cv-40114-MCR-GRJ | |
| 18715 | 146901 | Theodore Dozier | The Murray Law Firm | 8:20-cv-40147-MCR-GRJ | |
| 18716 | 146924 | Shane Williams | The Murray Law Firm | 8:20-cv-40163-MCR-GRJ | |
| 18717 | 146967 | Serge Royer | The Murray Law Firm | 8:20-cv-40181-MCR-GRJ | |
| 18718 | 147129 | Mathew Buttolph | The Murray Law Firm | 8:20-cv-40237-MCR-GRJ | |
| 18719 | 147168 | William Hamilton | The Murray Law Firm | 8:20-cv-40248-MCR-GRJ | |
| 18720 | 147180 | Eugene Alexander | The Murray Law Firm | 8:20-cv-40257-MCR-GRJ | |
| 18721 | 147190 | Michael Dobson | The Murray Law Firm | 8:20-cv-40265-MCR-GRJ | |
| 18722 | 147198 | Richard Kelley | The Murray Law Firm | 8:20-cv-40268-MCR-GRJ | |
| 18723 | 147207 | Ryan Glispey | The Murray Law Firm | 8:20-cv-40271-MCR-GRJ | |
| 18724 | 147285 | Jeffrey Grussing | The Murray Law Firm | 8:20-cv-40370-MCR-GRJ | |
| 18725 | 147411 | Bradley Kohler | The Murray Law Firm | | 8:20-cv-40436-MCR-GRJ |
| 18726 | 147437 | Brandon Touchstone | The Murray Law Firm | | 8:20-cv-40444-MCR-GRJ |
| 18727 | 147505 | Thomas Gattarello | The Murray Law Firm | 8:20-cv-40474-MCR-GRJ | |
| 18728 | 147517 | Jonathan Kochen | The Murray Law Firm | 8:20-cv-40480-MCR-GRJ | |
| 18729 | 147535 | Michael Gomillion | The Murray Law Firm | 8:20-cv-40497-MCR-GRJ | |
| 18730 | 147546 | Chris Kmieciak | The Murray Law Firm | 8:20-cv-40505-MCR-GRJ | |
| 18731 | 147584 | James Sylvia | The Murray Law Firm | 8:20-cv-40520-MCR-GRJ | |
| 18732 | 147611 | Sean Fricke | The Murray Law Firm | 8:20-cv-40535-MCR-GRJ | |
| 18733 | 147626 | Stevon Moreno | The Murray Law Firm | 8:20-cv-40538-MCR-GRJ | |
| 18734 | 147694 | Eric Vara | The Murray Law Firm | 8:20-cv-40552-MCR-GRJ | |
| 18735 | 147741 | Laurence Cisneros | The Murray Law Firm | 8:20-cv-40567-MCR-GRJ | |
| 18736 | 147761 | Joshua Mcwherter | The Murray Law Firm | | 8:20-cv-40579-MCR-GRJ |
| 18737 | 147788 | Eric Reeves | The Murray Law Firm | | 8:20-cv-40592-MCR-GRJ |
| 18738 | 147823 | Adrian Brown | The Murray Law Firm | | 8:20-cv-40604-MCR-GRJ |
| 18739 | 147854 | Michael Coddington | The Murray Law Firm | 8:20-cv-31947-MCR-GRJ | |
| 18740 | 147855 | Dustin Avila | The Murray Law Firm | | 8:20-cv-40616-MCR-GRJ |
| 18741 | 148488 | Terrence Alexander | The Murray Law Firm | 8:20-cv-43211-MCR-GRJ | |
| 18742 | 148490 | Michael Anderson | The Murray Law Firm | | 8:20-cv-43215-MCR-GRJ |
| 18743 | 148492 | Adrian Arreola | The Murray Law Firm | 8:20-cv-43219-MCR-GRJ | |
| 18744 | 148495 | Dustin Baggs | The Murray Law Firm | 8:20-cv-43225-MCR-GRJ | |
| 18745 | 148499 | David Barakat | The Murray Law Firm | | 8:20-cv-43231-MCR-GRJ |
| 18746 | 148500 | Martin Barfield | The Murray Law Firm | 8:20-cv-43233-MCR-GRJ | |
| 18747 | 148508 | James Berg | The Murray Law Firm | 8:20-cv-31948-MCR-GRJ | |
| 18748 | 148509 | Robert Bergeron | The Murray Law Firm | 8:20-cv-31950-MCR-GRJ | |
| 18749 | 148514 | Andrew Boyles | The Murray Law Firm | | 8:20-cv-43258-MCR-GRJ |
| 18750 | 148516 | Andrew Brown | The Murray Law Firm | 8:20-cv-43263-MCR-GRJ | |
| 18751 | 148517 | Michael Brown | The Murray Law Firm | | 8:20-cv-43265-MCR-GRJ |
| 18752 | 148518 | Marcus Bryant | The Murray Law Firm | 8:20-cv-43267-MCR-GRJ | |
| 18753 | 148528 | James Crisp | The Murray Law Firm | | 8:20-cv-43280-MCR-GRJ |
| 18754 | 148530 | Timothy Dennis | The Murray Law Firm | 8:20-cv-43282-MCR-GRJ | |
| 18755 | 148533 | Vincent Fabbri | The Murray Law Firm | 8:20-cv-43284-MCR-GRJ | |
| 18756 | 148535 | Scott Ficklin | The Murray Law Firm | 8:20-cv-43286-MCR-GRJ | |
| 18757 | 148541 | Carlos Gloria | The Murray Law Firm | 8:20-cv-43292-MCR-GRJ | |
| 18758 | 148542 | James Gray | The Murray Law Firm | | 8:20-cv-43293-MCR-GRJ |
| 18759 | 148544 | Matthew Hahn | The Murray Law Firm | 8:20-cv-43295-MCR-GRJ | |
| 18760 | 148552 | John Huynh | The Murray Law Firm | 8:20-cv-43303-MCR-GRJ | |
| 18761 | 148555 | Kevin Knight | The Murray Law Firm | | 8:20-cv-43306-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 18762 | 148556 | James Krusemark | The Murray Law Firm | 8:20-cv-43307-MCR-GRJ | |
| 18763 | 148564 | Gilberto Martinez-Rangel | The Murray Law Firm | 8:20-cv-43315-MCR-GRJ | |
| 18764 | 148585 | Jacob Sheehan | The Murray Law Firm | | 8:20-cv-43342-MCR-GRJ |
| 18765 | 148587 | Dwayne Simmons | The Murray Law Firm | 8:20-cv-43345-MCR-GRJ | |
| 18766 | 148592 | Brian Taylor | The Murray Law Firm | 8:20-cv-43354-MCR-GRJ | |
| 18767 | 148595 | Thomas Wagner | The Murray Law Firm | 8:20-cv-43359-MCR-GRJ | |
| 18768 | 148596 | Homer Wilson | The Murray Law Firm | | 8:20-cv-43361-MCR-GRJ |
| 18769 | 160477 | Steven Smith | The Murray Law Firm | | 8:20-cv-47354-MCR-GRJ |
| 18770 | 160708 | Tyler Webb | The Murray Law Firm | 8:20-cv-47472-MCR-GRJ | |
| 18771 | 161137 | Ryan Dudley | The Murray Law Firm | 8:20-cv-47755-MCR-GRJ | |
| 18772 | 161227 | Andrew Grantham | The Murray Law Firm | | 8:20-cv-47788-MCR-GRJ |
| 18773 | 161542 | Dallas Sanchez | The Murray Law Firm | 8:20-cv-48042-MCR-GRJ | |
| 18774 | 161589 | Kiara Creer | The Murray Law Firm | | 8:20-cv-48093-MCR-GRJ |
| 18775 | 161959 | Damien Karbowski | The Murray Law Firm | | 8:20-cv-49164-MCR-GRJ |
| 18776 | 161977 | Brandon Wells | The Murray Law Firm | 8:20-cv-49174-MCR-GRJ | |
| 18777 | 163078 | Pedro Pereira | The Murray Law Firm | 8:20-cv-49413-MCR-GRJ | |
| 18778 | 163107 | Melvin Roman | The Murray Law Firm | 8:20-cv-49418-MCR-GRJ | |
| 18779 | 163121 | Marc Fulgencio | The Murray Law Firm | 8:20-cv-49424-MCR-GRJ | |
| 18780 | 163152 | John Fromille | The Murray Law Firm | 8:20-cv-49434-MCR-GRJ | |
| 18781 | 163208 | Randy Walls | The Murray Law Firm | | 8:20-cv-49445-MCR-GRJ |
| 18782 | 163229 | Tiffany Horne | The Murray Law Firm | 8:20-cv-49451-MCR-GRJ | |
| 18783 | 163247 | Richard Drawdy | The Murray Law Firm | 8:20-cv-49462-MCR-GRJ | |
| 18784 | 163555 | Marcus Cortez | The Murray Law Firm | | 8:20-cv-49510-MCR-GRJ |
| 18785 | 163660 | Joshua Pederson | The Murray Law Firm | 8:20-cv-49718-MCR-GRJ | |
| 18786 | 163753 | Joshua Harvey | The Murray Law Firm | 8:20-cv-49732-MCR-GRJ | |
| 18787 | 163797 | David Ah Sue | The Murray Law Firm | 8:20-cv-49736-MCR-GRJ | |
| 18788 | 163921 | Matthew Graybeal | The Murray Law Firm | 8:20-cv-49763-MCR-GRJ | |
| 18789 | 168488 | David Antunes | The Murray Law Firm | 8:20-cv-52020-MCR-GRJ | |
| 18790 | 168489 | Peter Arbeit | The Murray Law Firm | | 8:20-cv-52024-MCR-GRJ |
| 18791 | 168494 | Cassidy Bean | The Murray Law Firm | 8:20-cv-52038-MCR-GRJ | |
| 18792 | 168495 | Kendall Bee | The Murray Law Firm | | 8:20-cv-52040-MCR-GRJ |
| 18793 | 168499 | Timothy Brown | The Murray Law Firm | 8:20-cv-52467-MCR-GRJ | |
| 18794 | 168512 | Leo Dufault | The Murray Law Firm | | 8:20-cv-52527-MCR-GRJ |
| 18795 | 168514 | David Ellington | The Murray Law Firm | | 8:20-cv-52536-MCR-GRJ |
| 18796 | 168519 | Michael Fuller | The Murray Law Firm | | 8:20-cv-52555-MCR-GRJ |
| 18797 | 168529 | Eric Jones | The Murray Law Firm | 8:20-cv-52598-MCR-GRJ | |
| 18798 | 168533 | Calvin Lamb | The Murray Law Firm | | 8:20-cv-52612-MCR-GRJ |
| 18799 | 168535 | Mark Mcvicker | The Murray Law Firm | 8:20-cv-52619-MCR-GRJ | |
| 18800 | 168546 | Daniel Plueger | The Murray Law Firm | | 8:20-cv-52657-MCR-GRJ |
| 18801 | 168552 | Robert Ray | The Murray Law Firm | 8:20-cv-52674-MCR-GRJ | |
| 18802 | 168566 | Aliyyah Simmons | The Murray Law Firm | 8:20-cv-52715-MCR-GRJ | |
| 18803 | 168569 | Pierre Stockton | The Murray Law Firm | | 8:20-cv-52726-MCR-GRJ |
| 18804 | 168570 | Richard Stone | The Murray Law Firm | 8:20-cv-52729-MCR-GRJ | |
| 18805 | 168575 | Francisco Torres | The Murray Law Firm | 8:20-cv-52754-MCR-GRJ | |
| 18806 | 168579 | Robert Vest | The Murray Law Firm | | 8:20-cv-52768-MCR-GRJ |
| 18807 | 172803 | Robert Buck | The Murray Law Firm | | 8:20-cv-54414-MCR-GRJ |
| 18808 | 172804 | Michael Mello | The Murray Law Firm | | 8:20-cv-54418-MCR-GRJ |
| 18809 | 172807 | John Moreira | The Murray Law Firm | 8:20-cv-54429-MCR-GRJ | |
| 18810 | 172809 | Leroy Evans | The Murray Law Firm | 8:20-cv-54437-MCR-GRJ | |
| 18811 | 172813 | Cameron Rice | The Murray Law Firm | 8:20-cv-54454-MCR-GRJ | |
| 18812 | 172820 | Robert Bicanovsky | The Murray Law Firm | 8:20-cv-54477-MCR-GRJ | |
| 18813 | 172821 | Christopher Price | The Murray Law Firm | 8:20-cv-54481-MCR-GRJ | |
| 18814 | 172825 | Michael Davis | The Murray Law Firm | 8:20-cv-54494-MCR-GRJ | |
| 18815 | 172835 | Jametius Fears | The Murray Law Firm | 8:20-cv-54514-MCR-GRJ | |
| 18816 | 172837 | Chancie Hargis | The Murray Law Firm | | 8:20-cv-54518-MCR-GRJ |
| 18817 | 172838 | Dylan Pierce | The Murray Law Firm | 8:20-cv-54520-MCR-GRJ | |
| 18818 | 172840 | Juan Montez | The Murray Law Firm | | 8:20-cv-54524-MCR-GRJ |
| 18819 | 172846 | Jennifer Foy | The Murray Law Firm | 8:20-cv-44991-MCR-GRJ | |
| 18820 | 172847 | Riley Peterson | The Murray Law Firm | 8:20-cv-44992-MCR-GRJ | |
| 18821 | 172850 | Dan Prine | The Murray Law Firm | 8:20-cv-44995-MCR-GRJ | |
| 18822 | 172857 | Michael Powell | The Murray Law Firm | 8:20-cv-45001-MCR-GRJ | |
| 18823 | 172858 | Joseph Recinos | The Murray Law Firm | 8:20-cv-45002-MCR-GRJ | |
| 18824 | 172861 | Rory Odil | The Murray Law Firm | 8:20-cv-45005-MCR-GRJ | |
| 18825 | 172865 | Joseph Gangemi | The Murray Law Firm | 8:20-cv-45009-MCR-GRJ | |
| 18826 | 172868 | Alejandro Camacho | The Murray Law Firm | | 8:20-cv-45012-MCR-GRJ |
| 18827 | 172870 | Jason Graves | The Murray Law Firm | | 8:20-cv-45014-MCR-GRJ |
| 18828 | 172871 | Christopher Nettles | The Murray Law Firm | 8:20-cv-45015-MCR-GRJ | |
| 18829 | 172872 | Kyle Forst | The Murray Law Firm | 8:20-cv-45016-MCR-GRJ | |
| 18830 | 172876 | Danilo Mangiopane | The Murray Law Firm | | 8:20-cv-45020-MCR-GRJ |
| 18831 | 174910 | Matthew Huber | The Murray Law Firm | 8:20-cv-45043-MCR-GRJ | |
| 18832 | 174913 | Raymond Billits | The Murray Law Firm | 8:20-cv-45046-MCR-GRJ | |
| 18833 | 174915 | William Lawson | The Murray Law Firm | 8:20-cv-45048-MCR-GRJ | |
| 18834 | 174917 | George Fonseca | The Murray Law Firm | 8:20-cv-45050-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18835 | 174918 | Bret Baumgardt | The Murray Law Firm | 8:20-cv-45051-MCR-GRJ | |
| 18836 | 174920 | Rashad Hunt | The Murray Law Firm | 8:20-cv-45053-MCR-GRJ | |
| 18837 | 174921 | Jeff Bradley | The Murray Law Firm | 8:20-cv-45054-MCR-GRJ | |
| 18838 | 174928 | Robert Balderrama | The Murray Law Firm | 8:20-cv-45060-MCR-GRJ | |
| 18839 | 174933 | Brian Kerrick | The Murray Law Firm | 8:20-cv-45065-MCR-GRJ | |
| 18840 | 174934 | Tyler Kearns | The Murray Law Firm | | 8:20-cv-45066-MCR-GRJ |
| 18841 | 174937 | Wamui Mwiya | The Murray Law Firm | | 8:20-cv-45069-MCR-GRJ |
| 18842 | 174939 | Mckinley Kerns | The Murray Law Firm | 8:20-cv-45071-MCR-GRJ | |
| 18843 | 182310 | Gerold Cox | The Murray Law Firm | | 8:20-cv-46464-MCR-GRJ |
| 18844 | 182312 | Jason Crough | The Murray Law Firm | 8:20-cv-46472-MCR-GRJ | |
| 18845 | 182315 | Phillip Denham | The Murray Law Firm | 8:20-cv-46484-MCR-GRJ | |
| 18846 | 182317 | Thomas Ellis | The Murray Law Firm | 8:20-cv-46494-MCR-GRJ | |
| 18847 | 182323 | Abraham Ford | The Murray Law Firm | | 8:20-cv-46515-MCR-GRJ |
| 18848 | 182324 | Anthony Fox | The Murray Law Firm | | 8:20-cv-46519-MCR-GRJ |
| 18849 | 182327 | Anthony Gordon | The Murray Law Firm | | 8:20-cv-46532-MCR-GRJ |
| 18850 | 182345 | Michael Milutin | The Murray Law Firm | | 8:20-cv-46596-MCR-GRJ |
| 18851 | 182347 | Jeremy Morgan | The Murray Law Firm | 8:20-cv-46602-MCR-GRJ | |
| 18852 | 182356 | Samuel Perry | The Murray Law Firm | 8:20-cv-46627-MCR-GRJ | |
| 18853 | 182357 | Wesley Peterson | The Murray Law Firm | 8:20-cv-46631-MCR-GRJ | |
| 18854 | 182367 | James Seckington | The Murray Law Firm | 8:20-cv-46662-MCR-GRJ | |
| 18855 | 182370 | Katherine Smith | The Murray Law Firm | | 8:20-cv-46672-MCR-GRJ |
| 18856 | 182373 | Matthew St. John | The Murray Law Firm | 8:20-cv-45796-MCR-GRJ | |
| 18857 | 182374 | Logan Steinle | The Murray Law Firm | | 8:20-cv-46682-MCR-GRJ |
| 18858 | 182377 | Andrew Tepas | The Murray Law Firm | 8:20-cv-46691-MCR-GRJ | |
| 18859 | 182380 | Michael Thomas | The Murray Law Firm | 8:20-cv-46700-MCR-GRJ | |
| 18860 | 182381 | Fernando Torres | The Murray Law Firm | 8:20-cv-46703-MCR-GRJ | |
| 18861 | 182387 | Christopher Weathers | The Murray Law Firm | 8:20-cv-46723-MCR-GRJ | |
| 18862 | 182388 | Andrew Webecke | The Murray Law Firm | 8:20-cv-46726-MCR-GRJ | |
| 18863 | 182392 | Bryan White | The Murray Law Firm | 8:20-cv-46739-MCR-GRJ | |
| 18864 | 182394 | Justin Wilhite | The Murray Law Firm | 8:20-cv-46745-MCR-GRJ | |
| 18865 | 185280 | Shannon Bailey | The Murray Law Firm | | 8:20-cv-46766-MCR-GRJ |
| 18866 | 185282 | Justin Barkley | The Murray Law Firm | 8:20-cv-46773-MCR-GRJ | |
| 18867 | 185286 | Merrill Colburn | The Murray Law Firm | 8:20-cv-46786-MCR-GRJ | |
| 18868 | 185287 | Joseph Cole | The Murray Law Firm | 8:20-cv-46789-MCR-GRJ | |
| 18869 | 185290 | Jason Delgado | The Murray Law Firm | | 8:20-cv-46798-MCR-GRJ |
| 18870 | 185297 | Robert Fillpot | The Murray Law Firm | 8:20-cv-46820-MCR-GRJ | |
| 18871 | 185298 | Michael Fowler | The Murray Law Firm | 8:20-cv-46823-MCR-GRJ | |
| 18872 | 185302 | Nicholas Goodale | The Murray Law Firm | 8:20-cv-46837-MCR-GRJ | |
| 18873 | 185304 | Jimmy Gross | The Murray Law Firm | 8:20-cv-46843-MCR-GRJ | |
| 18874 | 185306 | Joshua Henry | The Murray Law Firm | 8:20-cv-46849-MCR-GRJ | |
| 18875 | 185308 | Darrell Johnson | The Murray Law Firm | 8:20-cv-46857-MCR-GRJ | |
| 18876 | 185311 | John Katra | The Murray Law Firm | 8:20-cv-46980-MCR-GRJ | |
| 18877 | 185312 | Gregory Kilpatrick | The Murray Law Firm | 8:20-cv-46981-MCR-GRJ | |
| 18878 | 185313 | Zackery Laramore | The Murray Law Firm | 8:20-cv-46982-MCR-GRJ | |
| 18879 | 185318 | Joshua Melius | The Murray Law Firm | 8:20-cv-46987-MCR-GRJ | |
| 18880 | 185324 | Cordero Nuanez | The Murray Law Firm | 8:20-cv-46992-MCR-GRJ | |
| 18881 | 185330 | Galen Ponder | The Murray Law Firm | 8:20-cv-46998-MCR-GRJ | |
| 18882 | 185333 | Robert Reynolds | The Murray Law Firm | 8:20-cv-47001-MCR-GRJ | |
| 18883 | 185335 | Justin Robertson | The Murray Law Firm | 8:20-cv-47003-MCR-GRJ | |
| 18884 | 185339 | Troy Sanderson | The Murray Law Firm | 8:20-cv-47007-MCR-GRJ | |
| 18885 | 185340 | Richard Schlensig | The Murray Law Firm | 8:20-cv-47008-MCR-GRJ | |
| 18886 | 185348 | Jacob Sewald | The Murray Law Firm | | 8:20-cv-47016-MCR-GRJ |
| 18887 | 185349 | Christopher Shattuck | The Murray Law Firm | 8:20-cv-47017-MCR-GRJ | |
| 18888 | 185350 | Ralph Simpson | The Murray Law Firm | 8:20-cv-47018-MCR-GRJ | |
| 18889 | 185361 | Lucas Thompson | The Murray Law Firm | 8:20-cv-47029-MCR-GRJ | |
| 18890 | 185362 | Jacob Tiedeman | The Murray Law Firm | 8:20-cv-47030-MCR-GRJ | |
| 18891 | 185366 | Chad Trowbridge | The Murray Law Firm | 8:20-cv-47034-MCR-GRJ | |
| 18892 | 185372 | Brian Walker | The Murray Law Firm | 8:20-cv-47045-MCR-GRJ | |
| 18893 | 185384 | Manoah Yoder | The Murray Law Firm | | 8:20-cv-47070-MCR-GRJ |
| 18894 | 188573 | Ryan Lacombe | The Murray Law Firm | 8:20-cv-56107-MCR-GRJ | |
| 18895 | 188578 | Percell Phillips | The Murray Law Firm | 8:20-cv-56139-MCR-GRJ | |
| 18896 | 188580 | Barry Wright | The Murray Law Firm | 8:20-cv-56150-MCR-GRJ | |
| 18897 | 188588 | Jarrod Boyd | The Murray Law Firm | 8:20-cv-56193-MCR-GRJ | |
| 18898 | 188594 | Joshua Wilkinson | The Murray Law Firm | 8:20-cv-56221-MCR-GRJ | |
| 18899 | 188598 | Carl Kirksey | The Murray Law Firm | 8:20-cv-56241-MCR-GRJ | |
| 18900 | 188601 | Joseph Rose | The Murray Law Firm | | 8:20-cv-56260-MCR-GRJ |
| 18901 | 188615 | Robert Dye | The Murray Law Firm | 8:20-cv-56332-MCR-GRJ | |
| 18902 | 188616 | Juan Cardenas | The Murray Law Firm | 8:20-cv-56336-MCR-GRJ | |
| 18903 | 188618 | Abraham Libby | The Murray Law Firm | | 8:20-cv-56345-MCR-GRJ |
| 18904 | 190887 | James Fowler | The Murray Law Firm | 8:20-cv-61279-MCR-GRJ | |
| 18905 | 191185 | Richard Beavers | The Murray Law Firm | 8:20-cv-31968-MCR-GRJ | |
| 18906 | 191188 | Jarred Boone | The Murray Law Firm | 8:20-cv-31973-MCR-GRJ | |
| 18907 | 191191 | Marty Brownlee | The Murray Law Firm | 8:20-cv-31978-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 18908 | 191195 | Benjamin Clarke | The Murray Law Firm | | 8:20-cv-31985-MCR-GRJ |
| 18909 | 191197 | Matthew Davis | The Murray Law Firm | 8:20-cv-31988-MCR-GRJ | |
| 18910 | 191198 | Christopher Davis | The Murray Law Firm | 8:20-cv-31990-MCR-GRJ | |
| 18911 | 191199 | Cecil Demdam | The Murray Law Firm | 8:20-cv-31991-MCR-GRJ | |
| 18912 | 191202 | Wesley Eaton | The Murray Law Firm | | 8:20-cv-31996-MCR-GRJ |
| 18913 | 191204 | Jose Feliciano-Rivera | The Murray Law Firm | 8:20-cv-32000-MCR-GRJ | |
| 18914 | 191206 | Michael Fletcher | The Murray Law Firm | 8:20-cv-32003-MCR-GRJ | |
| 18915 | 191207 | Patrick Gamm | The Murray Law Firm | 8:20-cv-32005-MCR-GRJ | |
| 18916 | 191210 | Joseph Gucciardi | The Murray Law Firm | 8:20-cv-32010-MCR-GRJ | |
| 18917 | 191212 | Torrence Hawkins | The Murray Law Firm | 8:20-cv-32013-MCR-GRJ | |
| 18918 | 191214 | Phillip Hubbard | The Murray Law Firm | | 8:20-cv-32016-MCR-GRJ |
| 18919 | 191215 | Kaylan Hughes | The Murray Law Firm | 8:20-cv-32018-MCR-GRJ | |
| 18920 | 191217 | Paul Johnson | The Murray Law Firm | 8:20-cv-32021-MCR-GRJ | |
| 18921 | 191219 | Brandon Lake | The Murray Law Firm | 8:20-cv-32025-MCR-GRJ | |
| 18922 | 191221 | James Leroy | The Murray Law Firm | 8:20-cv-32028-MCR-GRJ | |
| 18923 | 191223 | Kairi Lewis | The Murray Law Firm | 8:20-cv-32031-MCR-GRJ | |
| 18924 | 191224 | Katy Lewis | The Murray Law Firm | 8:20-cv-32033-MCR-GRJ | |
| 18925 | 191230 | Erik Miller | The Murray Law Firm | | 8:20-cv-32040-MCR-GRJ |
| 18926 | 191236 | Johnny Nelson | The Murray Law Firm | 8:20-cv-32046-MCR-GRJ | |
| 18927 | 191238 | Dennis Palmer | The Murray Law Firm | 8:20-cv-32048-MCR-GRJ | |
| 18928 | 191241 | Jennifer Pitcher | The Murray Law Firm | 8:20-cv-32051-MCR-GRJ | |
| 18929 | 191243 | Clinton Porter | The Murray Law Firm | | 8:20-cv-32053-MCR-GRJ |
| 18930 | 191248 | Anthony Rinker | The Murray Law Firm | 8:20-cv-32059-MCR-GRJ | |
| 18931 | 191249 | Dale Robinson | The Murray Law Firm | 8:20-cv-32060-MCR-GRJ | |
| 18932 | 191253 | Oscar Rosales | The Murray Law Firm | 8:20-cv-32068-MCR-GRJ | |
| 18933 | 191256 | Bryan Sanabria | The Murray Law Firm | 8:20-cv-32074-MCR-GRJ | |
| 18934 | 191261 | Robert Sloan | The Murray Law Firm | 8:20-cv-32083-MCR-GRJ | |
| 18935 | 191269 | Jeffrey Toussant | The Murray Law Firm | 8:20-cv-32098-MCR-GRJ | |
| 18936 | 191270 | Matthew Trotter | The Murray Law Firm | 8:20-cv-32100-MCR-GRJ | |
| 18937 | 191276 | Dylan Wilson | The Murray Law Firm | 8:20-cv-32111-MCR-GRJ | |
| 18938 | 203130 | John Bedell | The Murray Law Firm | | 8:20-cv-49120-MCR-GRJ |
| 18939 | 203138 | Derek Demske | The Murray Law Firm | 8:20-cv-49135-MCR-GRJ | |
| 18940 | 203142 | John Felt | The Murray Law Firm | 8:20-cv-49143-MCR-GRJ | |
| 18941 | 203145 | Dustin Garner | The Murray Law Firm | 8:20-cv-49149-MCR-GRJ | |
| 18942 | 203153 | Justin Land | The Murray Law Firm | 8:20-cv-49168-MCR-GRJ | |
| 18943 | 203155 | George Loving | The Murray Law Firm | 8:20-cv-49173-MCR-GRJ | |
| 18944 | 203159 | Cody Mccullah | The Murray Law Firm | 8:20-cv-49183-MCR-GRJ | |
| 18945 | 203164 | Jessica Roberts | The Murray Law Firm | 8:20-cv-49195-MCR-GRJ | |
| 18946 | 203165 | Edward Robinson | The Murray Law Firm | 8:20-cv-49198-MCR-GRJ | |
| 18947 | 203167 | Ryan Ruland | The Murray Law Firm | | 8:20-cv-49203-MCR-GRJ |
| 18948 | 203168 | Ross Salwolke | The Murray Law Firm | 8:20-cv-49206-MCR-GRJ | |
| 18949 | 203170 | Glen Sawdy | The Murray Law Firm | 8:20-cv-49211-MCR-GRJ | |
| 18950 | 203172 | Timothy Sifuentes | The Murray Law Firm | | 8:20-cv-49216-MCR-GRJ |
| 18951 | 203176 | Richard Stover | The Murray Law Firm | 8:20-cv-49226-MCR-GRJ | |
| 18952 | 203181 | Valerie Whelton | The Murray Law Firm | | 8:20-cv-49238-MCR-GRJ |
| 18953 | 203186 | Robin Young | The Murray Law Firm | 8:20-cv-49251-MCR-GRJ | |
| 18954 | 210750 | Jonathan Hobby | The Murray Law Firm | | 8:20-cv-55996-MCR-GRJ |
| 18955 | 210755 | Zachary Hink | The Murray Law Firm | 8:20-cv-56010-MCR-GRJ | |
| 18956 | 210756 | Stephen Tubman | The Murray Law Firm | | 8:20-cv-56012-MCR-GRJ |
| 18957 | 214611 | Melissa Morrison | The Murray Law Firm | 8:20-cv-64673-MCR-GRJ | |
| 18958 | 214613 | Cody Osterhout | The Murray Law Firm | 8:20-cv-64677-MCR-GRJ | |
| 18959 | 214614 | Steve Wells | The Murray Law Firm | 8:20-cv-64679-MCR-GRJ | |
| 18960 | 224145 | Ted Bookless | The Murray Law Firm | 8:20-cv-72108-MCR-GRJ | |
| 18961 | 224155 | Richard Alvey | The Murray Law Firm | 8:20-cv-72118-MCR-GRJ | |
| 18962 | 224157 | James Canaday | The Murray Law Firm | 8:20-cv-72120-MCR-GRJ | |
| 18963 | 224161 | Jonathan Peek | The Murray Law Firm | 8:20-cv-72124-MCR-GRJ | |
| 18964 | 224165 | Jonathan Turner | The Murray Law Firm | 8:20-cv-72128-MCR-GRJ | |
| 18965 | 224176 | Kenneth Williams | The Murray Law Firm | 8:20-cv-72139-MCR-GRJ | |
| 18966 | 224177 | Joshua Thain | The Murray Law Firm | 8:20-cv-72140-MCR-GRJ | |
| 18967 | 224181 | Anthony Wilson | The Murray Law Firm | 8:20-cv-72144-MCR-GRJ | |
| 18968 | 224185 | Bryan Parylak | The Murray Law Firm | 8:20-cv-72148-MCR-GRJ | |
| 18969 | 224189 | John Pesse | The Murray Law Firm | 8:20-cv-72152-MCR-GRJ | |
| 18970 | 224209 | William Carpenter | The Murray Law Firm | | 8:20-cv-72172-MCR-GRJ |
| 18971 | 224210 | Nyjel Walker | The Murray Law Firm | 8:20-cv-72173-MCR-GRJ | |
| 18972 | 224215 | Brandon Prow | The Murray Law Firm | 8:20-cv-72178-MCR-GRJ | |
| 18973 | 224217 | Jacob Banda | The Murray Law Firm | 8:20-cv-72180-MCR-GRJ | |
| 18974 | 224223 | Roger Fjermestad | The Murray Law Firm | 8:20-cv-72186-MCR-GRJ | |
| 18975 | 224224 | Jordan Graves | The Murray Law Firm | 8:20-cv-72187-MCR-GRJ | |
| 18976 | 224233 | Durell Martin | The Murray Law Firm | 8:20-cv-72196-MCR-GRJ | |
| 18977 | 224236 | Kyle Barnett | The Murray Law Firm | 8:20-cv-72199-MCR-GRJ | |
| 18978 | 238537 | Zachary Belcher | The Murray Law Firm | 8:20-cv-76009-MCR-GRJ | |
| 18979 | 238538 | Jeremy Callaway | The Murray Law Firm | 8:20-cv-76013-MCR-GRJ | |
| 18980 | 238539 | Shawn Crawford | The Murray Law Firm | 8:20-cv-76017-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 18981 | 238540 | Steven Dye | The Murray Law Firm | 8:20-cv-76021-MCR-GRJ | |
| 18982 | 238542 | Darius Hardrick | The Murray Law Firm | | 8:20-cv-76029-MCR-GRJ |
| 18983 | 238544 | Gerald Shores | The Murray Law Firm | 8:20-cv-76036-MCR-GRJ | |
| 18984 | 238547 | Jerrell Stewart | The Murray Law Firm | 8:20-cv-76045-MCR-GRJ | |
| 18985 | 238549 | Michael Tahash | The Murray Law Firm | | 8:20-cv-76052-MCR-GRJ |
| 18986 | 238550 | Jordan Williams | The Murray Law Firm | 8:20-cv-76055-MCR-GRJ | |
| 18987 | 247569 | Shareef Abdullah | The Murray Law Firm | 8:20-cv-92902-MCR-GRJ | |
| 18988 | 247571 | Alberto Allen | The Murray Law Firm | 8:20-cv-92904-MCR-GRJ | |
| 18989 | 247573 | Donald Axtell | The Murray Law Firm | 8:20-cv-92906-MCR-GRJ | |
| 18990 | 247577 | Roy Chambers | The Murray Law Firm | 8:20-cv-92910-MCR-GRJ | |
| 18991 | 247581 | Brandon Coutee-Tyler | The Murray Law Firm | | 8:20-cv-92914-MCR-GRJ |
| 18992 | 247583 | Zachary Deppen | The Murray Law Firm | 8:20-cv-92916-MCR-GRJ | |
| 18993 | 247590 | Brittany Everett | The Murray Law Firm | | 8:20-cv-92923-MCR-GRJ |
| 18994 | 247595 | Robert Fiske | The Murray Law Firm | 8:20-cv-92928-MCR-GRJ | |
| 18995 | 247601 | Brandon Gamble | The Murray Law Firm | 8:20-cv-92934-MCR-GRJ | |
| 18996 | 247606 | Roy Gunn | The Murray Law Firm | | 8:20-cv-92939-MCR-GRJ |
| 18997 | 247607 | Kevin Hairston | The Murray Law Firm | 8:20-cv-92940-MCR-GRJ | |
| 18998 | 247609 | Joann Hawthorne | The Murray Law Firm | | 8:20-cv-92942-MCR-GRJ |
| 18999 | 247611 | Steven Hecker | The Murray Law Firm | 8:20-cv-92944-MCR-GRJ | |
| 19000 | 247612 | Jermaine Hollis | The Murray Law Firm | | 8:20-cv-92945-MCR-GRJ |
| 19001 | 247613 | John Holloway | The Murray Law Firm | | 8:20-cv-92946-MCR-GRJ |
| 19002 | 247614 | Wallace Horn | The Murray Law Firm | 8:20-cv-92947-MCR-GRJ | |
| 19003 | 247620 | Donald Kesner | The Murray Law Firm | | 8:20-cv-92953-MCR-GRJ |
| 19004 | 247630 | Andre Marshall | The Murray Law Firm | 8:20-cv-92963-MCR-GRJ | |
| 19005 | 247635 | Shawn Moore | The Murray Law Firm | 8:20-cv-92968-MCR-GRJ | |
| 19006 | 247641 | Ryan Overton | The Murray Law Firm | 8:20-cv-92974-MCR-GRJ | |
| 19007 | 247642 | Dale Owens | The Murray Law Firm | 8:20-cv-92975-MCR-GRJ | |
| 19008 | 247644 | Joshua Pantleo | The Murray Law Firm | 8:20-cv-92977-MCR-GRJ | |
| 19009 | 247646 | Steven Phillips | The Murray Law Firm | 8:20-cv-92979-MCR-GRJ | |
| 19010 | 247648 | Shawn Poirier | The Murray Law Firm | 8:20-cv-92981-MCR-GRJ | |
| 19011 | 247649 | Aaron Prater | The Murray Law Firm | 8:20-cv-92982-MCR-GRJ | |
| 19012 | 247651 | Sean Richards | The Murray Law Firm | 8:20-cv-92984-MCR-GRJ | |
| 19013 | 247661 | James Staton | The Murray Law Firm | 8:20-cv-92994-MCR-GRJ | |
| 19014 | 247672 | Karl Vinson | The Murray Law Firm | 8:20-cv-93005-MCR-GRJ | |
| 19015 | 251618 | Michael Ayres | The Murray Law Firm | 7:21-cv-03266-MCR-GRJ | |
| 19016 | 251619 | Tanya Balderrama | The Murray Law Firm | 9:20-cv-02932-MCR-GRJ | |
| 19017 | 251625 | Justin Billings | The Murray Law Firm | 9:20-cv-02933-MCR-GRJ | |
| 19018 | 251626 | Daniel Birchard | The Murray Law Firm | 9:20-cv-02934-MCR-GRJ | |
| 19019 | 251629 | Mark Blalock | The Murray Law Firm | 9:20-cv-02936-MCR-GRJ | |
| 19020 | 251632 | Steven Booker | The Murray Law Firm | 7:21-cv-23447-MCR-GRJ | |
| 19021 | 251639 | Shaun Brodie | The Murray Law Firm | 9:20-cv-02939-MCR-GRJ | |
| 19022 | 251640 | Wesley Brown | The Murray Law Firm | | 7:21-cv-03286-MCR-GRJ |
| 19023 | 251656 | Cody Copeland | The Murray Law Firm | 9:20-cv-02945-MCR-GRJ | |
| 19024 | 251658 | Corey Crosby | The Murray Law Firm | 9:20-cv-09086-MCR-GRJ | |
| 19025 | 251659 | Armando Cuevas | The Murray Law Firm | 7:21-cv-03297-MCR-GRJ | |
| 19026 | 251665 | Joseph Fields | The Murray Law Firm | 9:20-cv-09098-MCR-GRJ | |
| 19027 | 251669 | Gilbert Garcia | The Murray Law Firm | 9:20-cv-02947-MCR-GRJ | |
| 19028 | 251670 | Michael Garrett | The Murray Law Firm | 9:20-cv-09105-MCR-GRJ | |
| 19029 | 251675 | Eric Haines | The Murray Law Firm | | 9:20-cv-09110-MCR-GRJ |
| 19030 | 251677 | Omer Hall | The Murray Law Firm | 7:21-cv-03306-MCR-GRJ | |
| 19031 | 251684 | Timothy Hazen | The Murray Law Firm | 7:21-cv-03313-MCR-GRJ | |
| 19032 | 251698 | Ozzie Jenkins | The Murray Law Firm | 9:20-cv-09128-MCR-GRJ | |
| 19033 | 251702 | Beau Jones | The Murray Law Firm | 7:21-cv-03329-MCR-GRJ | |
| 19034 | 251703 | Thomas Jones | The Murray Law Firm | | 9:20-cv-09133-MCR-GRJ |
| 19035 | 251704 | Julie Joseph | The Murray Law Firm | 7:21-cv-03331-MCR-GRJ | |
| 19036 | 251724 | Jordan Marks | The Murray Law Firm | 7:21-cv-03336-MCR-GRJ | |
| 19037 | 251725 | Kyle Mcclure | The Murray Law Firm | 9:20-cv-02959-MCR-GRJ | |
| 19038 | 251729 | Aaron Mckinney | The Murray Law Firm | | 9:20-cv-04754-MCR-GRJ |
| 19039 | 251730 | Jacob Mcleod | The Murray Law Firm | 9:20-cv-02960-MCR-GRJ | |
| 19040 | 251734 | Shane Miller | The Murray Law Firm | 9:20-cv-09165-MCR-GRJ | |
| 19041 | 251739 | Miguel Mojado | The Murray Law Firm | 7:21-cv-03342-MCR-GRJ | |
| 19042 | 251740 | Paul Mosley | The Murray Law Firm | 9:20-cv-09166-MCR-GRJ | |
| 19043 | 251744 | Jared Osburn | The Murray Law Firm | | 9:20-cv-09170-MCR-GRJ |
| 19044 | 251747 | Wade Pankey | The Murray Law Firm | | 7:21-cv-03347-MCR-GRJ |
| 19045 | 251754 | Shawen Potts | The Murray Law Firm | 7:21-cv-03349-MCR-GRJ | |
| 19046 | 251755 | James Price | The Murray Law Firm | | 9:20-cv-09176-MCR-GRJ |
| 19047 | 251758 | Patrick Ragle | The Murray Law Firm | 9:20-cv-02966-MCR-GRJ | |
| 19048 | 251761 | Daniel Reeder | The Murray Law Firm | | 9:20-cv-02968-MCR-GRJ |
| 19049 | 251772 | Adam Salinas | The Murray Law Firm | 7:21-cv-03358-MCR-GRJ | |
| 19050 | 251774 | Brian Schmitt | The Murray Law Firm | 9:20-cv-09182-MCR-GRJ | |
| 19051 | 251776 | Errol Scypion | The Murray Law Firm | 9:20-cv-02972-MCR-GRJ | |
| 19052 | 251785 | Jake Stearns | The Murray Law Firm | 9:20-cv-09188-MCR-GRJ | |
| 19053 | 251791 | Paul Treadway | The Murray Law Firm | 7:21-cv-03366-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 19054 | 251792 | Rashe Trent | The Murray Law Firm | 7:21-cv-03368-MCR-GRJ | |
| 19055 | 251797 | Juan Vargas | The Murray Law Firm | | 9:20-cv-02978-MCR-GRJ |
| 19056 | 251802 | Jonathan Washington | The Murray Law Firm | 9:20-cv-02981-MCR-GRJ | |
| 19057 | 251803 | Donald Williams | The Murray Law Firm | 9:20-cv-02982-MCR-GRJ | |
| 19058 | 251805 | David Williamson | The Murray Law Firm | 9:20-cv-09194-MCR-GRJ | |
| 19059 | 251810 | Scott Young | The Murray Law Firm | 9:20-cv-09196-MCR-GRJ | |
| 19060 | 251812 | Dann Zehm | The Murray Law Firm | | 9:20-cv-02986-MCR-GRJ |
| 19061 | 251814 | Kenneth Zubaty | The Murray Law Firm | 7:21-cv-03376-MCR-GRJ | |
| 19062 | 251818 | Mason Helgeson | The Murray Law Firm | | 7:21-cv-03381-MCR-GRJ |
| 19063 | 251820 | Aaron Warren | The Murray Law Firm | | 7:21-cv-03385-MCR-GRJ |
| 19064 | 258328 | Richard Finlan | The Murray Law Firm | 9:20-cv-02989-MCR-GRJ | |
| 19065 | 279775 | Steven Ulman | The Murray Law Firm | 9:20-cv-18574-MCR-GRJ | |
| 19066 | 279776 | Charles Setliff | The Murray Law Firm | 9:20-cv-18576-MCR-GRJ | |
| 19067 | 279779 | Robert Anderson | The Murray Law Firm | 9:20-cv-18582-MCR-GRJ | |
| 19068 | 279781 | David Silva | The Murray Law Firm | 9:20-cv-18586-MCR-GRJ | |
| 19069 | 282577 | Richard Knuth | The Murray Law Firm | 7:21-cv-04340-MCR-GRJ | |
| 19070 | 282579 | Victor Jackson | The Murray Law Firm | 7:21-cv-04343-MCR-GRJ | |
| 19071 | 286727 | Lucas Ross | The Murray Law Firm | 7:21-cv-05046-MCR-GRJ | |
| 19072 | 286728 | David Miens | The Murray Law Firm | | 7:21-cv-05047-MCR-GRJ |
| 19073 | 286730 | Christopher Meyer | The Murray Law Firm | 7:21-cv-05049-MCR-GRJ | |
| 19074 | 319601 | Joel Campbell | The Murray Law Firm | 7:21-cv-29994-MCR-GRJ | |
| 19075 | 319602 | John Sapp | The Murray Law Firm | | 7:21-cv-29997-MCR-GRJ |
| 19076 | 324796 | Kevin Bowker | The Murray Law Firm | 7:21-cv-39683-MCR-GRJ | |
| 19077 | 324798 | Kayla Luhm | The Murray Law Firm | | 7:21-cv-39687-MCR-GRJ |
| 19078 | 324799 | Patrick Zarzycka | The Murray Law Firm | 7:21-cv-39688-MCR-GRJ | |
| 19079 | 324800 | Clifford Kohler | The Murray Law Firm | 7:21-cv-39690-MCR-GRJ | |
| 19080 | 324802 | Clarence Dover | The Murray Law Firm | 7:21-cv-39694-MCR-GRJ | |
| 19081 | 329676 | Case Fenster | The Murray Law Firm | 7:21-cv-43310-MCR-GRJ | |
| 19082 | 353587 | Michael Bates | The Murray Law Firm | | 3:21-cv-02041-MCR-GRJ |
| 19083 | 357324 | Michael Kendrick | The Murray Law Firm | | 3:22-cv-01508-MCR-GRJ |
| 19084 | 303935 | Nathan Horn | The Russo Firm | 7:21-cv-33903-MCR-GRJ | |
| 19085 | 303936 | Tyler Stokes | The Russo Firm | | 7:21-cv-33904-MCR-GRJ |
| 19086 | 303938 | William Zambo | The Russo Firm | 7:21-cv-33906-MCR-GRJ | |
| 19087 | 303940 | Robert Hanenburg | The Russo Firm | 7:21-cv-33908-MCR-GRJ | |
| 19088 | 304714 | Lane Mobley | The Russo Firm | 7:21-cv-33915-MCR-GRJ | |
| 19089 | 305496 | William Stott | The Russo Firm | 7:21-cv-33923-MCR-GRJ | |
| 19090 | 307392 | John Wilder | The Russo Firm | 7:21-cv-33929-MCR-GRJ | |
| 19091 | 347382 | Matthew Mcdaniel | The Russo Firm | 7:21-cv-67381-MCR-GRJ | |
| 19092 | 347383 | Jacob Shaps | The Russo Firm | 7:21-cv-67382-MCR-GRJ | |
| 19093 | 347388 | Nathan Zech | The Russo Firm | 7:21-cv-67387-MCR-GRJ | |
| 19094 | 347392 | Antoine Cruzpalmer | The Russo Firm | 7:21-cv-67391-MCR-GRJ | |
| 19095 | 347397 | Joshua Foster | The Russo Firm | 7:21-cv-67396-MCR-GRJ | |
| 19096 | 347398 | Robert Vidal | The Russo Firm | 7:21-cv-67397-MCR-GRJ | |
| 19097 | 347399 | Michael Dyer | The Russo Firm | 7:21-cv-67398-MCR-GRJ | |
| 19098 | 347403 | Lisa Hollingsworth | The Russo Firm | 7:21-cv-67402-MCR-GRJ | |
| 19099 | 347408 | David Hemingway | The Russo Firm | 7:21-cv-67407-MCR-GRJ | |
| 19100 | 347410 | Andrew Martinez | The Russo Firm | 7:21-cv-67409-MCR-GRJ | |
| 19101 | 347412 | Austen Simpkins | The Russo Firm | 7:21-cv-67411-MCR-GRJ | |
| 19102 | 347413 | Charles Otero | The Russo Firm | 7:21-cv-67412-MCR-GRJ | |
| 19103 | 347414 | Sheldon Green | The Russo Firm | 7:21-cv-67413-MCR-GRJ | |
| 19104 | 347415 | Johnathon Stanley | The Russo Firm | 7:21-cv-67414-MCR-GRJ | |
| 19105 | 347420 | Robert Middlesworth | The Russo Firm | 7:21-cv-67419-MCR-GRJ | |
| 19106 | 347421 | Daniel Morris | The Russo Firm | 7:21-cv-67420-MCR-GRJ | |
| 19107 | 347422 | Xavier Quinones | The Russo Firm | 7:21-cv-67421-MCR-GRJ | |
| 19108 | 347424 | Christopher Jones | The Russo Firm | 7:21-cv-67423-MCR-GRJ | |
| 19109 | 347430 | Craig Campbell | The Russo Firm | 7:21-cv-67429-MCR-GRJ | |
| 19110 | 347431 | Sean Brown | The Russo Firm | 7:21-cv-67430-MCR-GRJ | |
| 19111 | 347432 | Angela Lacey | The Russo Firm | 7:21-cv-67431-MCR-GRJ | |
| 19112 | 347434 | Steven Ryder | The Russo Firm | 7:21-cv-67433-MCR-GRJ | |
| 19113 | 347436 | Charles Carroll | The Russo Firm | 7:21-cv-67435-MCR-GRJ | |
| 19114 | 347437 | Ronald Mathew | The Russo Firm | 7:21-cv-67436-MCR-GRJ | |
| 19115 | 347439 | Marcos Estrada | The Russo Firm | 7:21-cv-67438-MCR-GRJ | |
| 19116 | 347443 | Grante Daniels | The Russo Firm | 7:21-cv-67442-MCR-GRJ | |
| 19117 | 347445 | Mark Itter | The Russo Firm | 7:21-cv-67444-MCR-GRJ | |
| 19118 | 347447 | Argel Robles | The Russo Firm | 7:21-cv-67446-MCR-GRJ | |
| 19119 | 347449 | Timothy Blackmore | The Russo Firm | 7:21-cv-67448-MCR-GRJ | |
| 19120 | 347453 | Alyssa Richardson | The Russo Firm | 7:21-cv-67452-MCR-GRJ | |
| 19121 | 347454 | Joshua Lawrence | The Russo Firm | 7:21-cv-67453-MCR-GRJ | |
| 19122 | 347458 | Jeffrey Martin | The Russo Firm | 7:21-cv-67457-MCR-GRJ | |
| 19123 | 347459 | Shane Barker | The Russo Firm | 7:21-cv-67458-MCR-GRJ | |
| 19124 | 347464 | Anthony Darby | The Russo Firm | 7:21-cv-67463-MCR-GRJ | |
| 19125 | 347465 | Dillon Lancaster | The Russo Firm | 7:21-cv-67464-MCR-GRJ | |
| 19126 | 347466 | Teri Willis | The Russo Firm | 7:21-cv-67465-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 19127 | 347467 | Orlando Bitsilly | The Russo Firm | 7:21-cv-67466-MCR-GRJ | |
| 19128 | 347469 | Karie Roberts | The Russo Firm | 7:21-cv-67468-MCR-GRJ | |
| 19129 | 347470 | Timothy Hawkins | The Russo Firm | 7:21-cv-67469-MCR-GRJ | |
| 19130 | 347479 | Enrique Rendon | The Russo Firm | 7:21-cv-67478-MCR-GRJ | |
| 19131 | 347481 | Amber Player | The Russo Firm | 7:21-cv-67480-MCR-GRJ | |
| 19132 | 347486 | Michael Schondebare | The Russo Firm | 7:21-cv-67485-MCR-GRJ | |
| 19133 | 347488 | Mathew Cowger | The Russo Firm | 7:21-cv-67487-MCR-GRJ | |
| 19134 | 347489 | Joshua Crispin | The Russo Firm | 7:21-cv-67488-MCR-GRJ | |
| 19135 | 347498 | Charles Collins | The Russo Firm | 7:21-cv-67497-MCR-GRJ | |
| 19136 | 347501 | Dustin Pierce | The Russo Firm | 7:21-cv-67500-MCR-GRJ | |
| 19137 | 347502 | Chadwick Aswell | The Russo Firm | 7:21-cv-67501-MCR-GRJ | |
| 19138 | 347503 | Ulrick Assez | The Russo Firm | 7:21-cv-67502-MCR-GRJ | |
| 19139 | 347505 | Herbert Dixon | The Russo Firm | 7:21-cv-67504-MCR-GRJ | |
| 19140 | 347506 | Daniel Gutierrez | The Russo Firm | 7:21-cv-67505-MCR-GRJ | |
| 19141 | 347507 | Christopher Standard | The Russo Firm | 7:21-cv-67506-MCR-GRJ | |
| 19142 | 347508 | Richard Wilcox | The Russo Firm | 7:21-cv-67507-MCR-GRJ | |
| 19143 | 347509 | Charles Lacour | The Russo Firm | 7:21-cv-67508-MCR-GRJ | |
| 19144 | 347517 | Hugh Watkins | The Russo Firm | 7:21-cv-67516-MCR-GRJ | |
| 19145 | 347518 | Jonathon Pierce | The Russo Firm | 7:21-cv-67517-MCR-GRJ | |
| 19146 | 347522 | Jason Blackburn | The Russo Firm | 7:21-cv-67521-MCR-GRJ | |
| 19147 | 347524 | Shawn Cooper | The Russo Firm | 7:21-cv-67523-MCR-GRJ | |
| 19148 | 347525 | Rodney Spreadborough | The Russo Firm | 7:21-cv-67524-MCR-GRJ | |
| 19149 | 347531 | Michael Castaneda | The Russo Firm | 7:21-cv-67530-MCR-GRJ | |
| 19150 | 347532 | Samuel Cottes | The Russo Firm | 7:21-cv-67531-MCR-GRJ | |
| 19151 | 347533 | Hal Bowles | The Russo Firm | 7:21-cv-67532-MCR-GRJ | |
| 19152 | 347535 | Prentice Cameron | The Russo Firm | 7:21-cv-67534-MCR-GRJ | |
| 19153 | 347543 | Joshua Carlisle | The Russo Firm | 7:21-cv-67542-MCR-GRJ | |
| 19154 | 347549 | Cory Jett | The Russo Firm | 7:21-cv-67548-MCR-GRJ | |
| 19155 | 347556 | Matthew Yeramian | The Russo Firm | 7:21-cv-67555-MCR-GRJ | |
| 19156 | 347559 | Danna La"mark | The Russo Firm | 7:21-cv-68361-MCR-GRJ | |
| 19157 | 347563 | Eric Petrosky | The Russo Firm | 7:21-cv-67561-MCR-GRJ | |
| 19158 | 347564 | Clayton Bryant | The Russo Firm | 7:21-cv-67562-MCR-GRJ | |
| 19159 | 347571 | Darren Brown | The Russo Firm | 7:21-cv-67569-MCR-GRJ | |
| 19160 | 347572 | Charlesetta Escort | The Russo Firm | 7:21-cv-67570-MCR-GRJ | |
| 19161 | 347575 | William Claypole | The Russo Firm | 7:21-cv-67573-MCR-GRJ | |
| 19162 | 347579 | Martin Camacho | The Russo Firm | 7:21-cv-67577-MCR-GRJ | |
| 19163 | 347584 | Robert Banks | The Russo Firm | 7:21-cv-67582-MCR-GRJ | |
| 19164 | 347585 | Jacob Johnson | The Russo Firm | 7:21-cv-67583-MCR-GRJ | |
| 19165 | 347587 | Steven Sanchez | The Russo Firm | 7:21-cv-67585-MCR-GRJ | |
| 19166 | 347588 | Corey Parteko | The Russo Firm | 7:21-cv-67586-MCR-GRJ | |
| 19167 | 347590 | Yombell Sisniegas | The Russo Firm | 7:21-cv-67588-MCR-GRJ | |
| 19168 | 347593 | Ricardo Serrano | The Russo Firm | 7:21-cv-67591-MCR-GRJ | |
| 19169 | 347594 | Brandon Peavy | The Russo Firm | 7:21-cv-67592-MCR-GRJ | |
| 19170 | 347595 | Eric Green | The Russo Firm | 7:21-cv-67593-MCR-GRJ | |
| 19171 | 347597 | Ingrid Jones | The Russo Firm | 7:21-cv-67595-MCR-GRJ | |
| 19172 | 347607 | Antonio Saiz | The Russo Firm | 7:21-cv-67605-MCR-GRJ | |
| 19173 | 347611 | Akeem Koonce | The Russo Firm | 7:21-cv-67609-MCR-GRJ | |
| 19174 | 347612 | Joseph Stafford | The Russo Firm | 7:21-cv-67610-MCR-GRJ | |
| 19175 | 347613 | Dean Zuehlke | The Russo Firm | 7:21-cv-67611-MCR-GRJ | |
| 19176 | 347615 | Luis Mulero | The Russo Firm | 7:21-cv-67613-MCR-GRJ | |
| 19177 | 347616 | Douglas Moore | The Russo Firm | 7:21-cv-67614-MCR-GRJ | |
| 19178 | 347621 | Michael Thomas | The Russo Firm | 7:21-cv-67619-MCR-GRJ | |
| 19179 | 347624 | Darrick Rudolph | The Russo Firm | 7:21-cv-67622-MCR-GRJ | |
| 19180 | 347626 | Rickie Baldwin | The Russo Firm | 7:21-cv-67624-MCR-GRJ | |
| 19181 | 347636 | Daniel Samaniego | The Russo Firm | 7:21-cv-67634-MCR-GRJ | |
| 19182 | 347637 | Kelvin Miles | The Russo Firm | 7:21-cv-67635-MCR-GRJ | |
| 19183 | 347651 | Brian Posner | The Russo Firm | 7:21-cv-67649-MCR-GRJ | |
| 19184 | 347652 | Richard Higgins | The Russo Firm | 7:21-cv-67650-MCR-GRJ | |
| 19185 | 347658 | Silvano Bernal | The Russo Firm | 7:21-cv-67656-MCR-GRJ | |
| 19186 | 347664 | Robert Guillory | The Russo Firm | 7:21-cv-67662-MCR-GRJ | |
| 19187 | 347666 | Daniel Ruvalcaba | The Russo Firm | 7:21-cv-67664-MCR-GRJ | |
| 19188 | 347667 | Jeremy Presley | The Russo Firm | 7:21-cv-67665-MCR-GRJ | |
| 19189 | 347669 | Steven Bedore | The Russo Firm | 7:21-cv-67667-MCR-GRJ | |
| 19190 | 347672 | Christopher Crawford | The Russo Firm | 7:21-cv-67670-MCR-GRJ | |
| 19191 | 347673 | Eric Jackson | The Russo Firm | 7:21-cv-67671-MCR-GRJ | |
| 19192 | 347681 | Matthew Corsivo | The Russo Firm | 7:21-cv-67679-MCR-GRJ | |
| 19193 | 347682 | Vincent Cameron | The Russo Firm | 7:21-cv-67680-MCR-GRJ | |
| 19194 | 347683 | Everett Armstrong | The Russo Firm | 7:21-cv-67681-MCR-GRJ | |
| 19195 | 347686 | Hubert Schrodt | The Russo Firm | 7:21-cv-67684-MCR-GRJ | |
| 19196 | 347687 | Mehrab Makvandi | The Russo Firm | 7:21-cv-67685-MCR-GRJ | |
| 19197 | 347688 | Christopher Adams | The Russo Firm | 7:21-cv-67686-MCR-GRJ | |
| 19198 | 347696 | Roshanna Payne | The Russo Firm | 7:21-cv-67694-MCR-GRJ | |
| 19199 | 347697 | Trevor Brudwick | The Russo Firm | 7:21-cv-67695-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 19200 | 347704 | Andrew Danko | The Russo Firm | 7:21-cv-67702-MCR-GRJ | |
| 19201 | 347705 | Mathew Mueller | The Russo Firm | 7:21-cv-67703-MCR-GRJ | |
| 19202 | 347708 | John Strong | The Russo Firm | 7:21-cv-67706-MCR-GRJ | |
| 19203 | 347710 | Jeffery Mask | The Russo Firm | 7:21-cv-67708-MCR-GRJ | |
| 19204 | 347711 | John Haberkamp | The Russo Firm | 7:21-cv-67709-MCR-GRJ | |
| 19205 | 347713 | Scipio Stubbs | The Russo Firm | 7:21-cv-67711-MCR-GRJ | |
| 19206 | 347715 | Anthony Lee | The Russo Firm | 7:21-cv-67713-MCR-GRJ | |
| 19207 | 347720 | Damon Gordon | The Russo Firm | 7:21-cv-67718-MCR-GRJ | |
| 19208 | 347723 | Nikita Yager | The Russo Firm | 7:21-cv-67721-MCR-GRJ | |
| 19209 | 347724 | Pierre Lashier | The Russo Firm | 7:21-cv-67722-MCR-GRJ | |
| 19210 | 347725 | Christopher Thompson | The Russo Firm | 7:21-cv-67723-MCR-GRJ | |
| 19211 | 347735 | John Sterling | The Russo Firm | 7:21-cv-67733-MCR-GRJ | |
| 19212 | 347737 | Jamar Howerton | The Russo Firm | 7:21-cv-67735-MCR-GRJ | |
| 19213 | 347740 | Jose Martinez | The Russo Firm | 7:21-cv-67738-MCR-GRJ | |
| 19214 | 347742 | Christopher Baxter | The Russo Firm | 7:21-cv-67740-MCR-GRJ | |
| 19215 | 347747 | Ernest Olivarez | The Russo Firm | 7:21-cv-67745-MCR-GRJ | |
| 19216 | 347748 | Christopher Gately | The Russo Firm | 7:21-cv-67746-MCR-GRJ | |
| 19217 | 347749 | Martele Jackson | The Russo Firm | 7:21-cv-67747-MCR-GRJ | |
| 19218 | 347754 | Brandon Freeman | The Russo Firm | 7:21-cv-67752-MCR-GRJ | |
| 19219 | 347757 | Damon Tims | The Russo Firm | 7:21-cv-67755-MCR-GRJ | |
| 19220 | 347758 | Rickey Pearson | The Russo Firm | 7:21-cv-67756-MCR-GRJ | |
| 19221 | 347766 | Michael Causey | The Russo Firm | 7:21-cv-67764-MCR-GRJ | |
| 19222 | 347775 | Matthew Decker | The Russo Firm | 7:21-cv-67773-MCR-GRJ | |
| 19223 | 347776 | Lequinn Williams | The Russo Firm | 7:21-cv-67774-MCR-GRJ | |
| 19224 | 347777 | Wesley Rolls | The Russo Firm | 7:21-cv-67775-MCR-GRJ | |
| 19225 | 347780 | Kemon Melton | The Russo Firm | 7:21-cv-67778-MCR-GRJ | |
| 19226 | 347781 | Peter Gross | The Russo Firm | 7:21-cv-67779-MCR-GRJ | |
| 19227 | 347783 | Jeron Clark | The Russo Firm | 7:21-cv-67781-MCR-GRJ | |
| 19228 | 347789 | Antoyne Oliver | The Russo Firm | 7:21-cv-67787-MCR-GRJ | |
| 19229 | 347795 | Darron Rees | The Russo Firm | 7:21-cv-67793-MCR-GRJ | |
| 19230 | 347796 | Lander Zackery | The Russo Firm | 7:21-cv-67794-MCR-GRJ | |
| 19231 | 347798 | Travis Painter | The Russo Firm | 7:21-cv-67796-MCR-GRJ | |
| 19232 | 347799 | John Phillips | The Russo Firm | 7:21-cv-67797-MCR-GRJ | |
| 19233 | 347801 | Jacob Guerieri | The Russo Firm | 7:21-cv-67799-MCR-GRJ | |
| 19234 | 347802 | Jesse Preciado | The Russo Firm | 7:21-cv-67800-MCR-GRJ | |
| 19235 | 347803 | Edward Wallace | The Russo Firm | 7:21-cv-67801-MCR-GRJ | |
| 19236 | 347804 | Dennis Moore | The Russo Firm | 7:21-cv-67802-MCR-GRJ | |
| 19237 | 347816 | Barry Purdy | The Russo Firm | 7:21-cv-67814-MCR-GRJ | |
| 19238 | 347818 | Paul Descoteaux | The Russo Firm | 7:21-cv-67816-MCR-GRJ | |
| 19239 | 347821 | James Reyes | The Russo Firm | 7:21-cv-67819-MCR-GRJ | |
| 19240 | 347822 | Jimmy Fox | The Russo Firm | 7:21-cv-67820-MCR-GRJ | |
| 19241 | 347823 | William Barr | The Russo Firm | 7:21-cv-67821-MCR-GRJ | |
| 19242 | 347824 | Carl Thomas | The Russo Firm | 7:21-cv-67822-MCR-GRJ | |
| 19243 | 347825 | Brandon Lowe | The Russo Firm | 7:21-cv-67823-MCR-GRJ | |
| 19244 | 347829 | Brittany Griffin | The Russo Firm | 7:21-cv-67827-MCR-GRJ | |
| 19245 | 347830 | Benjamin Davidson | The Russo Firm | 7:21-cv-67828-MCR-GRJ | |
| 19246 | 347831 | Nathan Scott | The Russo Firm | 7:21-cv-67829-MCR-GRJ | |
| 19247 | 347832 | Roslyn Tillman | The Russo Firm | 7:21-cv-67830-MCR-GRJ | |
| 19248 | 347835 | Carnelious Merriweather | The Russo Firm | 7:21-cv-67833-MCR-GRJ | |
| 19249 | 347842 | Rashard Harper | The Russo Firm | 7:21-cv-67840-MCR-GRJ | |
| 19250 | 347844 | Fitz Uchi | The Russo Firm | 7:21-cv-67842-MCR-GRJ | |
| 19251 | 347847 | Norman Theodore | The Russo Firm | 7:21-cv-67845-MCR-GRJ | |
| 19252 | 347848 | Matthew Vaughn | The Russo Firm | 7:21-cv-67846-MCR-GRJ | |
| 19253 | 347849 | Terrill Street | The Russo Firm | 7:21-cv-67847-MCR-GRJ | |
| 19254 | 347851 | Patrick Elkins | The Russo Firm | 7:21-cv-67849-MCR-GRJ | |
| 19255 | 347853 | Pablo Cruz | The Russo Firm | 7:21-cv-67851-MCR-GRJ | |
| 19256 | 347854 | Ethan Andrews | The Russo Firm | 7:21-cv-67852-MCR-GRJ | |
| 19257 | 347856 | Ashley Beaudoin | The Russo Firm | 7:21-cv-67854-MCR-GRJ | |
| 19258 | 347860 | Robert Leonard | The Russo Firm | 7:21-cv-67858-MCR-GRJ | |
| 19259 | 347866 | William Keegan | The Russo Firm | 7:21-cv-67864-MCR-GRJ | |
| 19260 | 347867 | David Matheny | The Russo Firm | 7:21-cv-67865-MCR-GRJ | |
| 19261 | 347868 | Harry Boggs | The Russo Firm | 7:21-cv-67866-MCR-GRJ | |
| 19262 | 347869 | Ronald Richardson | The Russo Firm | 7:21-cv-67867-MCR-GRJ | |
| 19263 | 347870 | Roy Freeman | The Russo Firm | 7:21-cv-67868-MCR-GRJ | |
| 19264 | 347872 | Reynaldo Chavarria | The Russo Firm | 7:21-cv-67870-MCR-GRJ | |
| 19265 | 347873 | Ben Tillier | The Russo Firm | 7:21-cv-67871-MCR-GRJ | |
| 19266 | 347877 | Erick Weekly | The Russo Firm | 7:21-cv-67875-MCR-GRJ | |
| 19267 | 347878 | Danyone Reynolds | The Russo Firm | 7:21-cv-67876-MCR-GRJ | |
| 19268 | 347879 | Houston Henize | The Russo Firm | 7:21-cv-67877-MCR-GRJ | |
| 19269 | 347880 | Kevin Weatherspoon | The Russo Firm | 7:21-cv-67878-MCR-GRJ | |
| 19270 | 347882 | Angel Funez | The Russo Firm | 7:21-cv-67880-MCR-GRJ | |
| 19271 | 347883 | Jarnell Davis | The Russo Firm | 7:21-cv-67881-MCR-GRJ | |
| 19272 | 347888 | Jeremy Byrum | The Russo Firm | 7:21-cv-67886-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|-----|-----|------|------|--------------------------|---------------------------|
| 19273 | 347892 | William Jackson | The Russo Firm | 7:21-cv-67890-MCR-GRJ | |
| 19274 | 347894 | Taylor Woodard | The Russo Firm | 7:21-cv-67892-MCR-GRJ | |
| 19275 | 347896 | Little Short | The Russo Firm | 7:21-cv-67894-MCR-GRJ | |
| 19276 | 347899 | Deshawn Richardson | The Russo Firm | 7:21-cv-67897-MCR-GRJ | |
| 19277 | 347901 | Clarence Dotson | The Russo Firm | 7:21-cv-67899-MCR-GRJ | |
| 19278 | 347903 | Ernest Phaneuf | The Russo Firm | 7:21-cv-67901-MCR-GRJ | |
| 19279 | 347905 | Michael Robertson | The Russo Firm | 7:21-cv-67903-MCR-GRJ | |
| 19280 | 347906 | James Brooks | The Russo Firm | 7:21-cv-67904-MCR-GRJ | |
| 19281 | 347908 | Alan Williams | The Russo Firm | 7:21-cv-67906-MCR-GRJ | |
| 19282 | 347914 | Jonathan Greifer | The Russo Firm | 7:21-cv-67912-MCR-GRJ | |
| 19283 | 347915 | John Smith | The Russo Firm | 7:21-cv-67913-MCR-GRJ | |
| 19284 | 347920 | Austin Mason | The Russo Firm | 7:21-cv-67918-MCR-GRJ | |
| 19285 | 347921 | Aaron Mason | The Russo Firm | 7:21-cv-67919-MCR-GRJ | |
| 19286 | 347926 | Christopher Leet | The Russo Firm | 7:21-cv-67924-MCR-GRJ | |
| 19287 | 347930 | Anthony Rohn-Strahm | The Russo Firm | 7:21-cv-67928-MCR-GRJ | |
| 19288 | 347935 | Allen Brown | The Russo Firm | 7:21-cv-67933-MCR-GRJ | |
| 19289 | 347938 | Billy Cunningham | The Russo Firm | 7:21-cv-67936-MCR-GRJ | |
| 19290 | 347943 | Chance Harper | The Russo Firm | 7:21-cv-67941-MCR-GRJ | |
| 19291 | 347944 | Cory Bradshaw | The Russo Firm | 7:21-cv-67942-MCR-GRJ | |
| 19292 | 347945 | Clinton Rodgers | The Russo Firm | 7:21-cv-67943-MCR-GRJ | |
| 19293 | 347950 | David Webster | The Russo Firm | 7:21-cv-67948-MCR-GRJ | |
| 19294 | 347953 | Chad Patterson | The Russo Firm | 7:21-cv-67951-MCR-GRJ | |
| 19295 | 347954 | Susana Davila | The Russo Firm | 7:21-cv-67952-MCR-GRJ | |
| 19296 | 347957 | John Coats | The Russo Firm | 7:21-cv-67955-MCR-GRJ | |
| 19297 | 347959 | Dajji Fedd | The Russo Firm | 7:21-cv-67957-MCR-GRJ | |
| 19298 | 347963 | James Owen | The Russo Firm | 7:21-cv-67961-MCR-GRJ | |
| 19299 | 347965 | Dennis Gleeton | The Russo Firm | 7:21-cv-67963-MCR-GRJ | |
| 19300 | 347968 | Jeremiah Mcauley | The Russo Firm | 7:21-cv-67966-MCR-GRJ | |
| 19301 | 347969 | Gregory Thorne | The Russo Firm | 7:21-cv-67967-MCR-GRJ | |
| 19302 | 347970 | Tricia Smith | The Russo Firm | 7:21-cv-67968-MCR-GRJ | |
| 19303 | 347974 | Edith De Alba | The Russo Firm | 7:21-cv-67972-MCR-GRJ | |
| 19304 | 347975 | Kenneth Fiedler | The Russo Firm | 7:21-cv-67973-MCR-GRJ | |
| 19305 | 347979 | Nathan Verhalen | The Russo Firm | 7:21-cv-67977-MCR-GRJ | |
| 19306 | 347981 | Jim Willis | The Russo Firm | 7:21-cv-67979-MCR-GRJ | |
| 19307 | 347982 | Christopher Demoss | The Russo Firm | 7:21-cv-67980-MCR-GRJ | |
| 19308 | 347991 | Natasha Mossey | The Russo Firm | 7:21-cv-67989-MCR-GRJ | |
| 19309 | 347993 | Luis Carmona | The Russo Firm | 7:21-cv-67991-MCR-GRJ | |
| 19310 | 347994 | Randall Wray | The Russo Firm | 7:21-cv-67992-MCR-GRJ | |
| 19311 | 347995 | Weston Mccrickard | The Russo Firm | 7:21-cv-67993-MCR-GRJ | |
| 19312 | 347996 | Matthew Bratton | The Russo Firm | 7:21-cv-67994-MCR-GRJ | |
| 19313 | 347997 | Charles Wombles | The Russo Firm | 7:21-cv-67995-MCR-GRJ | |
| 19314 | 348000 | Christopher Krow | The Russo Firm | 7:21-cv-67998-MCR-GRJ | |
| 19315 | 348003 | Keith Skidmore | The Russo Firm | 7:21-cv-68001-MCR-GRJ | |
| 19316 | 348004 | Brandon Heveran | The Russo Firm | 7:21-cv-68002-MCR-GRJ | |
| 19317 | 348006 | Nicholas Sausville | The Russo Firm | 7:21-cv-68004-MCR-GRJ | |
| 19318 | 348009 | Taofeek Laguda | The Russo Firm | 7:21-cv-68007-MCR-GRJ | |
| 19319 | 348011 | Carlos Gandarilla | The Russo Firm | 7:21-cv-68009-MCR-GRJ | |
| 19320 | 348014 | Shehaly Salgado Rodriguez | The Russo Firm | 7:21-cv-68012-MCR-GRJ | |
| 19321 | 348018 | Jacob Howes | The Russo Firm | 7:21-cv-68016-MCR-GRJ | |
| 19322 | 348021 | Charles Lyons | The Russo Firm | 7:21-cv-68019-MCR-GRJ | |
| 19323 | 348022 | Matthew Gallagher | The Russo Firm | 7:21-cv-68020-MCR-GRJ | |
| 19324 | 348023 | Walker Hinkle | The Russo Firm | 7:21-cv-68021-MCR-GRJ | |
| 19325 | 348024 | Jake Ruethin | The Russo Firm | 7:21-cv-68022-MCR-GRJ | |
| 19326 | 348027 | Gaetano Bracco | The Russo Firm | 7:21-cv-68025-MCR-GRJ | |
| 19327 | 348030 | Jermaine Dyson | The Russo Firm | 7:21-cv-68028-MCR-GRJ | |
| 19328 | 348034 | Lamarr Barnes | The Russo Firm | 7:21-cv-68032-MCR-GRJ | |
| 19329 | 348040 | Andrea Coppage | The Russo Firm | 7:21-cv-68038-MCR-GRJ | |
| 19330 | 348043 | Aubrey Terry | The Russo Firm | 7:21-cv-68041-MCR-GRJ | |
| 19331 | 348046 | Steven Mitchell | The Russo Firm | 7:21-cv-68044-MCR-GRJ | |
| 19332 | 348049 | Mark O'Shea | The Russo Firm | 7:21-cv-68362-MCR-GRJ | |
| 19333 | 348050 | Blake Coston | The Russo Firm | 7:21-cv-68047-MCR-GRJ | |
| 19334 | 348051 | Patrick Braun | The Russo Firm | 7:21-cv-68048-MCR-GRJ | |
| 19335 | 348052 | Dustin Edwards | The Russo Firm | 7:21-cv-68049-MCR-GRJ | |
| 19336 | 348053 | Janay Oliver | The Russo Firm | 7:21-cv-68050-MCR-GRJ | |
| 19337 | 348054 | Jordan Rogers | The Russo Firm | 7:21-cv-68051-MCR-GRJ | |
| 19338 | 348057 | Linda Hughes | The Russo Firm | 7:21-cv-68054-MCR-GRJ | |
| 19339 | 348061 | Jonathan Carroll | The Russo Firm | 7:21-cv-68058-MCR-GRJ | |
| 19340 | 348063 | Joshua Hawkins | The Russo Firm | 7:21-cv-68060-MCR-GRJ | |
| 19341 | 348064 | Christopher Hall | The Russo Firm | 7:21-cv-68061-MCR-GRJ | |
| 19342 | 348065 | Kathleen Argent | The Russo Firm | 7:21-cv-68062-MCR-GRJ | |
| 19343 | 348069 | Dawayne Jennings | The Russo Firm | 7:21-cv-68066-MCR-GRJ | |
| 19344 | 348070 | Gary Romriell | The Russo Firm | 7:21-cv-68067-MCR-GRJ | |
| 19345 | 348071 | Gary Hedrick | The Russo Firm | 7:21-cv-68068-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 19346 | 348075 | Timothy Graefe | The Russo Firm | 7:21-cv-68072-MCR-GRJ | |
| 19347 | 348078 | Aaron Henrickson | The Russo Firm | 7:21-cv-68075-MCR-GRJ | |
| 19348 | 348079 | Franklin Abreu | The Russo Firm | 7:21-cv-68076-MCR-GRJ | |
| 19349 | 348081 | George Sparks | The Russo Firm | 7:21-cv-68078-MCR-GRJ | |
| 19350 | 348084 | Charles Durnell | The Russo Firm | 7:21-cv-68081-MCR-GRJ | |
| 19351 | 348085 | Dylan Keba | The Russo Firm | 7:21-cv-68082-MCR-GRJ | |
| 19352 | 348089 | Edgar Rios | The Russo Firm | 7:21-cv-68086-MCR-GRJ | |
| 19353 | 348092 | Keith Ross | The Russo Firm | 7:21-cv-68089-MCR-GRJ | |
| 19354 | 348097 | Alex King | The Russo Firm | 7:21-cv-68093-MCR-GRJ | |
| 19355 | 348098 | Trinity Godfrey | The Russo Firm | 7:21-cv-68094-MCR-GRJ | |
| 19356 | 348100 | Donald Hammond | The Russo Firm | 7:21-cv-68096-MCR-GRJ | |
| 19357 | 348102 | James Stallworth | The Russo Firm | 7:21-cv-68098-MCR-GRJ | |
| 19358 | 348103 | Angelina Sisson | The Russo Firm | 7:21-cv-68099-MCR-GRJ | |
| 19359 | 348104 | Justin White | The Russo Firm | 7:21-cv-68100-MCR-GRJ | |
| 19360 | 348105 | Damion Brooks | The Russo Firm | 7:21-cv-68101-MCR-GRJ | |
| 19361 | 348110 | Jason Wright | The Russo Firm | 7:21-cv-68106-MCR-GRJ | |
| 19362 | 348111 | George Mull | The Russo Firm | 7:21-cv-68107-MCR-GRJ | |
| 19363 | 348112 | Andrew Moman | The Russo Firm | 7:21-cv-68108-MCR-GRJ | |
| 19364 | 348113 | Jason Collins | The Russo Firm | 7:21-cv-68109-MCR-GRJ | |
| 19365 | 348114 | Christopher Nelson | The Russo Firm | 7:21-cv-68110-MCR-GRJ | |
| 19366 | 348115 | Michael Vigil | The Russo Firm | 7:21-cv-68111-MCR-GRJ | |
| 19367 | 348117 | Joseph Loescher | The Russo Firm | 7:21-cv-68113-MCR-GRJ | |
| 19368 | 348118 | Dale Rockley | The Russo Firm | 7:21-cv-68114-MCR-GRJ | |
| 19369 | 348119 | Justin Chase | The Russo Firm | 7:21-cv-68115-MCR-GRJ | |
| 19370 | 348123 | Daniel Jayne | The Russo Firm | 7:21-cv-68119-MCR-GRJ | |
| 19371 | 348126 | Jessica Dunn-Sims | The Russo Firm | 7:21-cv-68122-MCR-GRJ | |
| 19372 | 348128 | Aaron Mccapes | The Russo Firm | 7:21-cv-68124-MCR-GRJ | |
| 19373 | 348129 | Angel Cruz Pagan | The Russo Firm | 7:21-cv-68125-MCR-GRJ | |
| 19374 | 348136 | Robert Johnson | The Russo Firm | 7:21-cv-68132-MCR-GRJ | |
| 19375 | 348137 | Clarence Ingle | The Russo Firm | 7:21-cv-68133-MCR-GRJ | |
| 19376 | 348141 | Blake Hoeschen | The Russo Firm | 7:21-cv-68137-MCR-GRJ | |
| 19377 | 348143 | James-Dana Milan | The Russo Firm | 7:21-cv-68139-MCR-GRJ | |
| 19378 | 348146 | David Gardner | The Russo Firm | 7:21-cv-68142-MCR-GRJ | |
| 19379 | 348151 | Michael Spanier | The Russo Firm | 7:21-cv-68147-MCR-GRJ | |
| 19380 | 348156 | Heather Patterson | The Russo Firm | 7:21-cv-68152-MCR-GRJ | |
| 19381 | 348158 | Dylan Mcmahen | The Russo Firm | 7:21-cv-68154-MCR-GRJ | |
| 19382 | 348159 | David Hunt | The Russo Firm | 7:21-cv-68155-MCR-GRJ | |
| 19383 | 348164 | David Ashton | The Russo Firm | 7:21-cv-65953-MCR-GRJ | |
| 19384 | 348167 | Ulises Ramirez | The Russo Firm | 7:21-cv-65965-MCR-GRJ | |
| 19385 | 348168 | William Romero-Long | The Russo Firm | 7:21-cv-65961-MCR-GRJ | |
| 19386 | 348169 | Lindzie Bicknell | The Russo Firm | 7:21-cv-65963-MCR-GRJ | |
| 19387 | 348172 | Julian Owens | The Russo Firm | 7:21-cv-65971-MCR-GRJ | |
| 19388 | 348179 | David Bougourd | The Russo Firm | 7:21-cv-65980-MCR-GRJ | |
| 19389 | 348183 | Douglas Hopkins | The Russo Firm | 7:21-cv-65988-MCR-GRJ | |
| 19390 | 348187 | John Pirtle | The Russo Firm | 7:21-cv-65998-MCR-GRJ | |
| 19391 | 348192 | Larry Arthur | The Russo Firm | 7:21-cv-66016-MCR-GRJ | |
| 19392 | 348193 | James Gravely | The Russo Firm | 7:21-cv-66014-MCR-GRJ | |
| 19393 | 348198 | Johnny Hilton | The Russo Firm | 7:21-cv-66022-MCR-GRJ | |
| 19394 | 348201 | Preston Garrison | The Russo Firm | 7:21-cv-66033-MCR-GRJ | |
| 19395 | 348202 | Matthew Robinson | The Russo Firm | 7:21-cv-66031-MCR-GRJ | |
| 19396 | 348203 | Michael Champion | The Russo Firm | 7:21-cv-66028-MCR-GRJ | |
| 19397 | 348204 | Charles Grosselin | The Russo Firm | 7:21-cv-66035-MCR-GRJ | |
| 19398 | 348212 | Ryan Papa | The Russo Firm | 7:21-cv-66045-MCR-GRJ | |
| 19399 | 348213 | Michelle Manuel | The Russo Firm | 7:21-cv-66061-MCR-GRJ | |
| 19400 | 348215 | Leonard Brumfield | The Russo Firm | 7:21-cv-66057-MCR-GRJ | |
| 19401 | 348221 | Christopher Miller | The Russo Firm | 7:21-cv-66082-MCR-GRJ | |
| 19402 | 348223 | William Ludic | The Russo Firm | 7:21-cv-66069-MCR-GRJ | |
| 19403 | 348224 | Christopher Stigall | The Russo Firm | 7:21-cv-66070-MCR-GRJ | |
| 19404 | 348227 | Justin Nicol | The Russo Firm | 7:21-cv-66074-MCR-GRJ | |
| 19405 | 348231 | Eric Ballard | The Russo Firm | 7:21-cv-66079-MCR-GRJ | |
| 19406 | 348233 | David Cooney | The Russo Firm | 7:21-cv-66077-MCR-GRJ | |
| 19407 | 348234 | Sean Boynton | The Russo Firm | 7:21-cv-66081-MCR-GRJ | |
| 19408 | 348236 | Sean Terry | The Russo Firm | 7:21-cv-66085-MCR-GRJ | |
| 19409 | 348238 | John Alvarez | The Russo Firm | 7:21-cv-66087-MCR-GRJ | |
| 19410 | 348240 | Dennis Scott | The Russo Firm | 7:21-cv-66092-MCR-GRJ | |
| 19411 | 348241 | Ethan Apodaca | The Russo Firm | 7:21-cv-66090-MCR-GRJ | |
| 19412 | 348244 | Daniel Belanger | The Russo Firm | 7:21-cv-66094-MCR-GRJ | |
| 19413 | 348245 | James Ferreira | The Russo Firm | 7:21-cv-66084-MCR-GRJ | |
| 19414 | 348247 | Joshua Duhon | The Russo Firm | 7:21-cv-66256-MCR-GRJ | |
| 19415 | 348257 | Robert Surridge | The Russo Firm | 7:21-cv-66266-MCR-GRJ | |
| 19416 | 348262 | Matthew Goad | The Russo Firm | 7:21-cv-66271-MCR-GRJ | |
| 19417 | 348263 | Cole Noland | The Russo Firm | 7:21-cv-66272-MCR-GRJ | |
| 19418 | 348265 | Raymond George | The Russo Firm | 7:21-cv-66274-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 19419 | 348267 | Joe Licon | The Russo Firm | 7:21-cv-66276-MCR-GRJ | |
| 19420 | 348270 | Leonard Childs | The Russo Firm | 7:21-cv-66279-MCR-GRJ | |
| 19421 | 348272 | Patricia Bostic | The Russo Firm | 7:21-cv-66281-MCR-GRJ | |
| 19422 | 348273 | Matthew Harrell | The Russo Firm | 7:21-cv-66282-MCR-GRJ | |
| 19423 | 348278 | Jorge Benitez | The Russo Firm | 7:21-cv-66287-MCR-GRJ | |
| 19424 | 348280 | Isa Bell | The Russo Firm | 7:21-cv-66289-MCR-GRJ | |
| 19425 | 348281 | Jonathan Schniedeberg | The Russo Firm | 7:21-cv-66290-MCR-GRJ | |
| 19426 | 348282 | Christopher Bailey | The Russo Firm | 7:21-cv-66291-MCR-GRJ | |
| 19427 | 348283 | Nicholas Estes | The Russo Firm | 7:21-cv-66292-MCR-GRJ | |
| 19428 | 348287 | Garrett Sherrouse | The Russo Firm | 7:21-cv-66296-MCR-GRJ | |
| 19429 | 348290 | Brian Martin | The Russo Firm | 7:21-cv-66299-MCR-GRJ | |
| 19430 | 348291 | Nicholas Hughes | The Russo Firm | 7:21-cv-66300-MCR-GRJ | |
| 19431 | 348295 | Chad Dewart | The Russo Firm | 7:21-cv-66307-MCR-GRJ | |
| 19432 | 348296 | Mike Lambert | The Russo Firm | 7:21-cv-66309-MCR-GRJ | |
| 19433 | 348298 | Joshua Evans | The Russo Firm | 7:21-cv-66313-MCR-GRJ | |
| 19434 | 348300 | Randy Quarterman | The Russo Firm | 7:21-cv-66317-MCR-GRJ | |
| 19435 | 348301 | Boyd Killion | The Russo Firm | 7:21-cv-66319-MCR-GRJ | |
| 19436 | 348302 | Jesse Jordan | The Russo Firm | 7:21-cv-66321-MCR-GRJ | |
| 19437 | 348304 | Joshua Lee | The Russo Firm | 7:21-cv-66325-MCR-GRJ | |
| 19438 | 348305 | Blake Mark | The Russo Firm | 7:21-cv-66326-MCR-GRJ | |
| 19439 | 348310 | Jered Williams | The Russo Firm | 7:21-cv-66336-MCR-GRJ | |
| 19440 | 348311 | Joel Perry | The Russo Firm | 7:21-cv-66338-MCR-GRJ | |
| 19441 | 348313 | William Edgar | The Russo Firm | 7:21-cv-66342-MCR-GRJ | |
| 19442 | 348316 | Kevin Neal | The Russo Firm | 7:21-cv-66348-MCR-GRJ | |
| 19443 | 348318 | Delbert Holliday | The Russo Firm | 7:21-cv-66352-MCR-GRJ | |
| 19444 | 348324 | Dakota Nickells | The Russo Firm | 7:21-cv-66364-MCR-GRJ | |
| 19445 | 348328 | Nicholas Gillingham | The Russo Firm | 7:21-cv-66372-MCR-GRJ | |
| 19446 | 348329 | Alphonso Nelson | The Russo Firm | 7:21-cv-66374-MCR-GRJ | |
| 19447 | 348332 | Benjamin Duncan | The Russo Firm | 7:21-cv-66380-MCR-GRJ | |
| 19448 | 348333 | William Strohm | The Russo Firm | 7:21-cv-66382-MCR-GRJ | |
| 19449 | 348341 | Colt Hamersma | The Russo Firm | 7:21-cv-66398-MCR-GRJ | |
| 19450 | 348343 | David Jones | The Russo Firm | 7:21-cv-66402-MCR-GRJ | |
| 19451 | 348345 | Joel Brisson | The Russo Firm | 7:21-cv-66406-MCR-GRJ | |
| 19452 | 348348 | Chundra Montgomery | The Russo Firm | 7:21-cv-66412-MCR-GRJ | |
| 19453 | 348351 | Wesley Goff | The Russo Firm | 7:21-cv-66415-MCR-GRJ | |
| 19454 | 348353 | Courtey Broadnax | The Russo Firm | 7:21-cv-66417-MCR-GRJ | |
| 19455 | 348358 | Joey Ables | The Russo Firm | 7:21-cv-66422-MCR-GRJ | |
| 19456 | 348363 | Derrick Lemons | The Russo Firm | 7:21-cv-66427-MCR-GRJ | |
| 19457 | 348364 | Steve Wagner | The Russo Firm | 7:21-cv-66428-MCR-GRJ | |
| 19458 | 348368 | Christopher Morris | The Russo Firm | 7:21-cv-66432-MCR-GRJ | |
| 19459 | 348370 | Marcel Taylor | The Russo Firm | 7:21-cv-66434-MCR-GRJ | |
| 19460 | 348371 | Enrique Jograj | The Russo Firm | | 7:21-cv-66435-MCR-GRJ |
| 19461 | 348373 | Dale Williams | The Russo Firm | 7:21-cv-66437-MCR-GRJ | |
| 19462 | 348374 | Rafael Rivera | The Russo Firm | 7:21-cv-66438-MCR-GRJ | |
| 19463 | 348375 | Dennis Prewitt | The Russo Firm | 7:21-cv-66439-MCR-GRJ | |
| 19464 | 348378 | Martell Jefferson | The Russo Firm | 7:21-cv-66442-MCR-GRJ | |
| 19465 | 348379 | Kevin Wilson | The Russo Firm | 7:21-cv-66443-MCR-GRJ | |
| 19466 | 348381 | Rafael Weyrauch | The Russo Firm | 7:21-cv-66445-MCR-GRJ | |
| 19467 | 348388 | John Campbell | The Russo Firm | 7:21-cv-66452-MCR-GRJ | |
| 19468 | 348390 | Leo Villarreal | The Russo Firm | 7:21-cv-66454-MCR-GRJ | |
| 19469 | 348393 | Donovan Yates | The Russo Firm | 7:21-cv-66457-MCR-GRJ | |
| 19470 | 348395 | Jennifer Vogus | The Russo Firm | 7:21-cv-66459-MCR-GRJ | |
| 19471 | 348399 | Anthony Ozuna | The Russo Firm | 7:21-cv-66463-MCR-GRJ | |
| 19472 | 348402 | Dameon Walker | The Russo Firm | 7:21-cv-66466-MCR-GRJ | |
| 19473 | 348403 | Johnpaul Hester | The Russo Firm | 7:21-cv-66467-MCR-GRJ | |
| 19474 | 348404 | Remigio Saenz | The Russo Firm | 7:21-cv-66468-MCR-GRJ | |
| 19475 | 348412 | Guillermo Romero | The Russo Firm | 7:21-cv-66476-MCR-GRJ | |
| 19476 | 348414 | Patrick Taylor | The Russo Firm | 7:21-cv-66478-MCR-GRJ | |
| 19477 | 348420 | Michael Lobash | The Russo Firm | 7:21-cv-66484-MCR-GRJ | |
| 19478 | 348421 | Roy Terry | The Russo Firm | 7:21-cv-66485-MCR-GRJ | |
| 19479 | 348422 | Maria Ellis | The Russo Firm | 7:21-cv-66486-MCR-GRJ | |
| 19480 | 348423 | Sean Irvin | The Russo Firm | 7:21-cv-66487-MCR-GRJ | |
| 19481 | 348427 | Aron Vanderford | The Russo Firm | 7:21-cv-66491-MCR-GRJ | |
| 19482 | 348428 | Jason Pellett | The Russo Firm | 7:21-cv-66492-MCR-GRJ | |
| 19483 | 348429 | Kevin Barger | The Russo Firm | 7:21-cv-66493-MCR-GRJ | |
| 19484 | 348431 | Greg Hyatte | The Russo Firm | 7:21-cv-66495-MCR-GRJ | |
| 19485 | 348432 | Amber Tyson | The Russo Firm | 7:21-cv-66496-MCR-GRJ | |
| 19486 | 348436 | Ricky Ornelas | The Russo Firm | 7:21-cv-66500-MCR-GRJ | |
| 19487 | 348437 | Syera Santos | The Russo Firm | 7:21-cv-66501-MCR-GRJ | |
| 19488 | 348438 | Darren Scott | The Russo Firm | 7:21-cv-66502-MCR-GRJ | |
| 19489 | 348441 | Justin Adams | The Russo Firm | 7:21-cv-66505-MCR-GRJ | |
| 19490 | 348444 | Julian Decker | The Russo Firm | 7:21-cv-66508-MCR-GRJ | |
| 19491 | 348447 | Brian Hilburn | The Russo Firm | 7:21-cv-66511-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 19492 | 348448 | Anthony Zamorano | The Russo Firm | 7:21-cv-66512-MCR-GRJ | |
| 19493 | 348449 | Joshua Bratcher | The Russo Firm | 7:21-cv-66513-MCR-GRJ | |
| 19494 | 348451 | Moises Espinoza | The Russo Firm | 7:21-cv-66515-MCR-GRJ | |
| 19495 | 348453 | James Wood | The Russo Firm | 7:21-cv-66517-MCR-GRJ | |
| 19496 | 348454 | Benjamin Cariker | The Russo Firm | 7:21-cv-66518-MCR-GRJ | |
| 19497 | 348457 | Brian Mcnamara | The Russo Firm | 7:21-cv-66521-MCR-GRJ | |
| 19498 | 348461 | Paul Booker | The Russo Firm | 7:21-cv-66525-MCR-GRJ | |
| 19499 | 348465 | Elizabeth Quattlebaum | The Russo Firm | 7:21-cv-66528-MCR-GRJ | |
| 19500 | 348468 | Kuol Monythot | The Russo Firm | 7:21-cv-66531-MCR-GRJ | |
| 19501 | 348469 | Justin Harms | The Russo Firm | 7:21-cv-66532-MCR-GRJ | |
| 19502 | 348470 | Tracy Mccastle | The Russo Firm | 7:21-cv-66533-MCR-GRJ | |
| 19503 | 348474 | Christopher Wilson | The Russo Firm | 7:21-cv-66537-MCR-GRJ | |
| 19504 | 348477 | Charles Payne | The Russo Firm | 7:21-cv-66540-MCR-GRJ | |
| 19505 | 348490 | Jimmy Walker | The Russo Firm | 7:21-cv-66564-MCR-GRJ | |
| 19506 | 348492 | James Mcmillan | The Russo Firm | 7:21-cv-66568-MCR-GRJ | |
| 19507 | 348498 | Tommy Williams | The Russo Firm | 7:21-cv-66580-MCR-GRJ | |
| 19508 | 348505 | Jordan Groves | The Russo Firm | 7:21-cv-66595-MCR-GRJ | |
| 19509 | 348506 | Danny Mulvain | The Russo Firm | 7:21-cv-66597-MCR-GRJ | |
| 19510 | 348507 | Johnathan Boyce | The Russo Firm | 7:21-cv-66599-MCR-GRJ | |
| 19511 | 348509 | Mathu Lewis | The Russo Firm | 7:21-cv-66603-MCR-GRJ | |
| 19512 | 348510 | Christopher Mccallar | The Russo Firm | 7:21-cv-66605-MCR-GRJ | |
| 19513 | 348512 | Scott Prentice | The Russo Firm | 7:21-cv-66609-MCR-GRJ | |
| 19514 | 348516 | Ryan Mcclusky | The Russo Firm | 7:21-cv-66617-MCR-GRJ | |
| 19515 | 348517 | Michael Schlicht | The Russo Firm | 7:21-cv-66619-MCR-GRJ | |
| 19516 | 348518 | Christopher Hudson | The Russo Firm | 7:21-cv-66621-MCR-GRJ | |
| 19517 | 348519 | Brian Styles | The Russo Firm | 7:21-cv-66623-MCR-GRJ | |
| 19518 | 348524 | Gregory Jones | The Russo Firm | 7:21-cv-66331-MCR-GRJ | |
| 19519 | 348531 | Jason Peck | The Russo Firm | 7:21-cv-66308-MCR-GRJ | |
| 19520 | 348533 | Thomas Raines | The Russo Firm | 7:21-cv-66320-MCR-GRJ | |
| 19521 | 348534 | Andrew Morton | The Russo Firm | 7:21-cv-66323-MCR-GRJ | |
| 19522 | 348536 | April Mancini | The Russo Firm | 7:21-cv-66316-MCR-GRJ | |
| 19523 | 348539 | Jed Cummings | The Russo Firm | 7:21-cv-66361-MCR-GRJ | |
| 19524 | 348549 | Ira Robinson | The Russo Firm | 7:21-cv-66351-MCR-GRJ | |
| 19525 | 348551 | Wesley Stephens | The Russo Firm | 7:21-cv-66347-MCR-GRJ | |
| 19526 | 348553 | Arthur Perez | The Russo Firm | 7:21-cv-66389-MCR-GRJ | |
| 19527 | 348554 | Randy Schneider | The Russo Firm | 7:21-cv-66391-MCR-GRJ | |
| 19528 | 348555 | Steve Matava | The Russo Firm | 7:21-cv-66365-MCR-GRJ | |
| 19529 | 348574 | Benjamin Ball | The Russo Firm | 7:21-cv-66409-MCR-GRJ | |
| 19530 | 348576 | Jack Shafer | The Russo Firm | 7:21-cv-66405-MCR-GRJ | |
| 19531 | 348577 | Jimmy Ross | The Russo Firm | 7:21-cv-66411-MCR-GRJ | |
| 19532 | 348578 | Nathan Rutledge | The Russo Firm | 7:21-cv-66663-MCR-GRJ | |
| 19533 | 348581 | Jeffery Rhoden | The Russo Firm | 7:21-cv-66669-MCR-GRJ | |
| 19534 | 348585 | Jawan Rustin | The Russo Firm | 7:21-cv-66677-MCR-GRJ | |
| 19535 | 348586 | Leon Little | The Russo Firm | 7:21-cv-66679-MCR-GRJ | |
| 19536 | 348590 | William Liller | The Russo Firm | 7:21-cv-66688-MCR-GRJ | |
| 19537 | 348592 | Michael Weise | The Russo Firm | 7:21-cv-66692-MCR-GRJ | |
| 19538 | 348594 | Thaddeus Trier | The Russo Firm | 7:21-cv-66696-MCR-GRJ | |
| 19539 | 348604 | Travis Witt | The Russo Firm | 7:21-cv-66716-MCR-GRJ | |
| 19540 | 348606 | Sean Roberts | The Russo Firm | 7:21-cv-66721-MCR-GRJ | |
| 19541 | 348608 | Dean Haggerty | The Russo Firm | 7:21-cv-66725-MCR-GRJ | |
| 19542 | 348610 | Shelton Whaley | The Russo Firm | 7:21-cv-66729-MCR-GRJ | |
| 19543 | 348616 | William York | The Russo Firm | 7:21-cv-66741-MCR-GRJ | |
| 19544 | 348619 | Michael Morin | The Russo Firm | 7:21-cv-66747-MCR-GRJ | |
| 19545 | 348621 | Marc Labozzetta | The Russo Firm | 7:21-cv-66751-MCR-GRJ | |
| 19546 | 348622 | Alexander Baker | The Russo Firm | 7:21-cv-66753-MCR-GRJ | |
| 19547 | 348629 | Steven Matthews | The Russo Firm | 7:21-cv-66767-MCR-GRJ | |
| 19548 | 348630 | Joseph Iler | The Russo Firm | 7:21-cv-66770-MCR-GRJ | |
| 19549 | 348633 | Austin Percival | The Russo Firm | 7:21-cv-66776-MCR-GRJ | |
| 19550 | 348639 | David Richard | The Russo Firm | 7:21-cv-66788-MCR-GRJ | |
| 19551 | 348645 | Charles Fonkeng | The Russo Firm | 7:21-cv-66801-MCR-GRJ | |
| 19552 | 348652 | Leonardo Ballesteros | The Russo Firm | 7:21-cv-66815-MCR-GRJ | |
| 19553 | 348654 | Jackeline Cooper | The Russo Firm | 7:21-cv-66820-MCR-GRJ | |
| 19554 | 348657 | Blake Vise | The Russo Firm | 7:21-cv-66825-MCR-GRJ | |
| 19555 | 348658 | Sean Metzler | The Russo Firm | 7:21-cv-66827-MCR-GRJ | |
| 19556 | 348660 | Jantzen Roach | The Russo Firm | 7:21-cv-66831-MCR-GRJ | |
| 19557 | 348677 | Garr Hatch | The Russo Firm | 7:21-cv-66861-MCR-GRJ | |
| 19558 | 348683 | Lindsay Allen | The Russo Firm | 7:21-cv-66873-MCR-GRJ | |
| 19559 | 348684 | Michael Riddle | The Russo Firm | 7:21-cv-66874-MCR-GRJ | |
| 19560 | 348692 | Brittany Love | The Russo Firm | 7:21-cv-66890-MCR-GRJ | |
| 19561 | 348698 | Benjamin Freilinger | The Russo Firm | 7:21-cv-66901-MCR-GRJ | |
| 19562 | 348699 | Jeremiah Hesler | The Russo Firm | 7:21-cv-66903-MCR-GRJ | |
| 19563 | 348701 | Chance Oswalt | The Russo Firm | 7:21-cv-66907-MCR-GRJ | |
| 19564 | 348704 | Nicholas Blaine | The Russo Firm | 7:21-cv-66913-MCR-GRJ | |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 19565 | 348711 | Hector Jordan | The Russo Firm | 7:21-cv-66926-MCR-GRJ | |
| 19566 | 348712 | Michael Whittington | The Russo Firm | 7:21-cv-66928-MCR-GRJ | |
| 19567 | 348715 | Elayne Jean Cayas | The Russo Firm | 7:21-cv-66934-MCR-GRJ | |
| 19568 | 348716 | Erik Kennerson | The Russo Firm | 7:21-cv-66936-MCR-GRJ | |
| 19569 | 348717 | Richard Tindal | The Russo Firm | 7:21-cv-66938-MCR-GRJ | |
| 19570 | 348723 | Kevin Hinds | The Russo Firm | 7:21-cv-66947-MCR-GRJ | |
| 19571 | 348724 | Derek Smith | The Russo Firm | 7:21-cv-66949-MCR-GRJ | |
| 19572 | 348740 | Nathan Tidwell | The Russo Firm | 7:21-cv-66983-MCR-GRJ | |
| 19573 | 348742 | John Clark | The Russo Firm | 7:21-cv-66986-MCR-GRJ | |
| 19574 | 348743 | Robert Wheland | The Russo Firm | 7:21-cv-66988-MCR-GRJ | |
| 19575 | 348744 | Yunus Olomi | The Russo Firm | 7:21-cv-66990-MCR-GRJ | |
| 19576 | 348745 | Mason Benton | The Russo Firm | 7:21-cv-66992-MCR-GRJ | |
| 19577 | 348750 | Shane Nerby | The Russo Firm | 7:21-cv-67001-MCR-GRJ | |
| 19578 | 348753 | Erik Burleson | The Russo Firm | 7:21-cv-67007-MCR-GRJ | |
| 19579 | 348756 | Curtis Gilbert | The Russo Firm | 7:21-cv-67012-MCR-GRJ | |
| 19580 | 348764 | Talmon Walker | The Russo Firm | 7:21-cv-67027-MCR-GRJ | |
| 19581 | 348766 | Melanie Pate | The Russo Firm | 7:21-cv-67031-MCR-GRJ | |
| 19582 | 348772 | Fausto Fernandez | The Russo Firm | 7:21-cv-67042-MCR-GRJ | |
| 19583 | 348781 | Patrick Tischer | The Russo Firm | 7:21-cv-67060-MCR-GRJ | |
| 19584 | 348782 | Margaret Hocker | The Russo Firm | 7:21-cv-67062-MCR-GRJ | |
| 19585 | 348784 | Billy Daniels | The Russo Firm | 7:21-cv-67065-MCR-GRJ | |
| 19586 | 348785 | Andrew Foreman | The Russo Firm | 7:21-cv-67067-MCR-GRJ | |
| 19587 | 348786 | Peter Moseti | The Russo Firm | 7:21-cv-67069-MCR-GRJ | |
| 19588 | 348789 | Kevin Williams | The Russo Firm | 7:21-cv-67075-MCR-GRJ | |
| 19589 | 348792 | Brandon Prow | The Russo Firm | 7:21-cv-67080-MCR-GRJ | |
| 19590 | 348801 | Timothy Collison | The Russo Firm | 7:21-cv-67095-MCR-GRJ | |
| 19591 | 348802 | Clayton Baker | The Russo Firm | 7:21-cv-67097-MCR-GRJ | |
| 19592 | 348803 | Douglas Flach | The Russo Firm | 7:21-cv-67099-MCR-GRJ | |
| 19593 | 348804 | Anthony Rogan | The Russo Firm | 7:21-cv-67101-MCR-GRJ | |
| 19594 | 348805 | David Gonzales | The Russo Firm | 7:21-cv-67103-MCR-GRJ | |
| 19595 | 348815 | Lethina Stephens | The Russo Firm | 7:21-cv-67120-MCR-GRJ | |
| 19596 | 348823 | Jake Moses | The Russo Firm | 7:21-cv-67128-MCR-GRJ | |
| 19597 | 348826 | Dayquon Rodgers | The Russo Firm | 7:21-cv-67131-MCR-GRJ | |
| 19598 | 348827 | Daniel Garcia | The Russo Firm | 7:21-cv-67132-MCR-GRJ | |
| 19599 | 348831 | Marcol Mcarthur | The Russo Firm | 7:21-cv-67136-MCR-GRJ | |
| 19600 | 348832 | Eunicia Adams | The Russo Firm | 7:21-cv-67137-MCR-GRJ | |
| 19601 | 348839 | Clifford Clay | The Russo Firm | 7:21-cv-67144-MCR-GRJ | |
| 19602 | 348840 | Kenyetta Robinson | The Russo Firm | 7:21-cv-67145-MCR-GRJ | |
| 19603 | 348844 | Edward Williams | The Russo Firm | 7:21-cv-67149-MCR-GRJ | |
| 19604 | 349506 | Ashley Stephens | The Russo Firm | | 3:21-cv-01260-MCR-GRJ |
| 19605 | 349508 | Danny Vigil | The Russo Firm | | 3:21-cv-01307-MCR-GRJ |
| 19606 | 349518 | Bryan Lennen | The Russo Firm | | 3:21-cv-01279-MCR-GRJ |
| 19607 | 349521 | Helen Rouse | The Russo Firm | | 3:21-cv-01282-MCR-GRJ |
| 19608 | 349545 | Joshua Dumars | The Russo Firm | | 3:21-cv-01293-MCR-GRJ |
| 19609 | 349547 | Ian Edwards | The Russo Firm | | 3:21-cv-01295-MCR-GRJ |
| 19610 | 349549 | Robert La Marque | The Russo Firm | | 3:21-cv-01296-MCR-GRJ |
| 19611 | 349550 | Brandon Tyler | The Russo Firm | | 3:21-cv-01297-MCR-GRJ |
| 19612 | 349555 | Joshua Dublin | The Russo Firm | | 3:21-cv-01300-MCR-GRJ |
| 19613 | 14362 | David Flynn | The Simon Law Firm, P.C. | 8:20-cv-18422-MCR-GRJ | |
| 19614 | 14365 | Brett Schaszberger | The Simon Law Firm, P.C. | 8:20-cv-18431-MCR-GRJ | |
| 19615 | 14367 | Terry Dowty | The Simon Law Firm, P.C. | 8:20-cv-18439-MCR-GRJ | |
| 19616 | 14371 | Colton Van Loon | The Simon Law Firm, P.C. | | 8:20-cv-18453-MCR-GRJ |
| 19617 | 14378 | Eron Clarke | The Simon Law Firm, P.C. | 8:20-cv-18471-MCR-GRJ | |
| 19618 | 14380 | Dallon Crawford | The Simon Law Firm, P.C. | 8:20-cv-18476-MCR-GRJ | |
| 19619 | 14384 | Dustin Purvis | The Simon Law Firm, P.C. | | 8:20-cv-18488-MCR-GRJ |
| 19620 | 14386 | Jose Diaz | The Simon Law Firm, P.C. | 8:20-cv-18493-MCR-GRJ | |
| 19621 | 14389 | Benjamin Gardner | The Simon Law Firm, P.C. | | 8:20-cv-18501-MCR-GRJ |
| 19622 | 14391 | Camille Voorhees | The Simon Law Firm, P.C. | 8:20-cv-18507-MCR-GRJ | |
| 19623 | 14398 | Martz Urla | The Simon Law Firm, P.C. | | 8:20-cv-18524-MCR-GRJ |
| 19624 | 14423 | Nicholas Woodard | The Simon Law Firm, P.C. | | 8:20-cv-18594-MCR-GRJ |
| 19625 | 14424 | Cody Schoffner | The Simon Law Firm, P.C. | | 8:20-cv-18597-MCR-GRJ |
| 19626 | 14435 | Taurean Anderson | The Simon Law Firm, P.C. | | 8:20-cv-18627-MCR-GRJ |
| 19627 | 14438 | Travis Teuber | The Simon Law Firm, P.C. | | 8:20-cv-18635-MCR-GRJ |
| 19628 | 14439 | Daniel Brewer | The Simon Law Firm, P.C. | 8:20-cv-18638-MCR-GRJ | |
| 19629 | 14452 | Breann Adams-Arant | The Simon Law Firm, P.C. | | 8:20-cv-18667-MCR-GRJ |
| 19630 | 14468 | Robinne Adams | The Simon Law Firm, P.C. | 8:20-cv-18710-MCR-GRJ | |
| 19631 | 14476 | Joshua Chandler | The Simon Law Firm, P.C. | | 8:20-cv-18732-MCR-GRJ |
| 19632 | 14492 | Steven Shelton | The Simon Law Firm, P.C. | 8:20-cv-19103-MCR-GRJ | |
| 19633 | 14498 | Szymon Gryniak | The Simon Law Firm, P.C. | 8:20-cv-19118-MCR-GRJ | |
| 19634 | 14503 | Murjani Harper | The Simon Law Firm, P.C. | | 8:20-cv-19130-MCR-GRJ |
| 19635 | 14509 | Dallas Brown | The Simon Law Firm, P.C. | 8:20-cv-19141-MCR-GRJ | |
| 19636 | 14529 | Sean Milar | The Simon Law Firm, P.C. | 8:20-cv-19174-MCR-GRJ | |
| 19637 | 14530 | Gary Burnette | The Simon Law Firm, P.C. | 8:20-cv-19175-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 19638 | 14542 | John Mayeu | The Simon Law Firm, P.C. | | 8:20-cv-19186-MCR-GRJ |
| 19639 | 14548 | Robert Acosta | The Simon Law Firm, P.C. | 8:20-cv-19192-MCR-GRJ | |
| 19640 | 14557 | Joseph Barker | The Simon Law Firm, P.C. | | 8:20-cv-19199-MCR-GRJ |
| 19641 | 14573 | Julie Hook | The Simon Law Firm, P.C. | 8:20-cv-19215-MCR-GRJ | |
| 19642 | 14576 | Daniel Boone | The Simon Law Firm, P.C. | | 8:20-cv-19218-MCR-GRJ |
| 19643 | 14577 | Richard Murray | The Simon Law Firm, P.C. | 8:20-cv-19219-MCR-GRJ | |
| 19644 | 14587 | David Walton | The Simon Law Firm, P.C. | 8:20-cv-19229-MCR-GRJ | |
| 19645 | 14595 | Sabrina Thomas | The Simon Law Firm, P.C. | 8:20-cv-19244-MCR-GRJ | |
| 19646 | 14614 | Byron Evans | The Simon Law Firm, P.C. | 8:20-cv-19279-MCR-GRJ | |
| 19647 | 14616 | Sean Mccoy | The Simon Law Firm, P.C. | | 8:20-cv-19284-MCR-GRJ |
| 19648 | 14618 | Eric Richardson | The Simon Law Firm, P.C. | 8:20-cv-19289-MCR-GRJ | |
| 19649 | 14658 | Malcom Dorsey | The Simon Law Firm, P.C. | | 8:20-cv-19429-MCR-GRJ |
| 19650 | 14659 | Irving Garcia | The Simon Law Firm, P.C. | | 8:20-cv-19432-MCR-GRJ |
| 19651 | 156491 | Brandon Balicki | The Simon Law Firm, P.C. | | 8:20-cv-18927-MCR-GRJ |
| 19652 | 156599 | Zachary Herman | The Simon Law Firm, P.C. | 8:20-cv-18931-MCR-GRJ | |
| 19653 | 157657 | Daravious Peters | The Simon Law Firm, P.C. | | 8:20-cv-18983-MCR-GRJ |
| 19654 | 168852 | Frances Guerra | The Simon Law Firm, P.C. | 8:20-cv-19319-MCR-GRJ | |
| 19655 | 168856 | Norwood Williams | The Simon Law Firm, P.C. | 8:20-cv-19334-MCR-GRJ | |
| 19656 | 168857 | Brant Simms | The Simon Law Firm, P.C. | | 8:20-cv-19340-MCR-GRJ |
| 19657 | 168862 | Jermaine Hudson | The Simon Law Firm, P.C. | | 7:20-cv-83194-MCR-GRJ |
| 19658 | 168863 | Tuan Satterfield | The Simon Law Firm, P.C. | | 8:20-cv-19360-MCR-GRJ |
| 19659 | 168872 | Winston Jolly | The Simon Law Firm, P.C. | 8:20-cv-19396-MCR-GRJ | |
| 19660 | 176924 | Kristopher Funke | The Simon Law Firm, P.C. | | 7:20-cv-83422-MCR-GRJ |
| 19661 | 176930 | John Rendak | The Simon Law Firm, P.C. | | 7:20-cv-83442-MCR-GRJ |
| 19662 | 176931 | Michael Smith | The Simon Law Firm, P.C. | | 7:20-cv-83446-MCR-GRJ |
| 19663 | 181912 | Tracie Shelton | The Simon Law Firm, P.C. | 7:20-cv-28562-MCR-GRJ | |
| 19664 | 181919 | Jeremy Hov | The Simon Law Firm, P.C. | 7:20-cv-96723-MCR-GRJ | |
| 19665 | 188931 | Ian Garia | The Simon Law Firm, P.C. | 8:20-cv-11744-MCR-GRJ | |
| 19666 | 188933 | Brandon Tucker | The Simon Law Firm, P.C. | 8:20-cv-11747-MCR-GRJ | |
| 19667 | 197714 | Jeremiah Jeffrey | The Simon Law Firm, P.C. | 8:20-cv-31694-MCR-GRJ | |
| 19668 | 202588 | Corey Gosey | The Simon Law Firm, P.C. | 8:20-cv-31733-MCR-GRJ | |
| 19669 | 213226 | Christopher Jackson | The Simon Law Firm, P.C. | | 8:20-cv-59189-MCR-GRJ |
| 19670 | 317504 | Jeffrey Beierman | The Simon Law Firm, P.C. | | 3:22-cv-05304-MCR-GRJ |
| 19671 | 49440 | Jesus Guerrero | The Spencer Law Firm | | 7:20-cv-96324-MCR-GRJ |
| 19672 | 49446 | Christina Landeros | The Spencer Law Firm | | 7:20-cv-96330-MCR-GRJ |
| 19673 | 49456 | Lynda Hale | The Spencer Law Firm | | 7:20-cv-96340-MCR-GRJ |
| 19674 | 49462 | Nathaniel Rugg | The Spencer Law Firm | | 7:20-cv-96346-MCR-GRJ |
| 19675 | 49484 | John Cook | The Spencer Law Firm | | 7:20-cv-96367-MCR-GRJ |
| 19676 | 49490 | Amanda Huber | The Spencer Law Firm | | 7:20-cv-96373-MCR-GRJ |
| 19677 | 49499 | Nichelous Bellis | The Spencer Law Firm | | 7:20-cv-96381-MCR-GRJ |
| 19678 | 49505 | David Gray | The Spencer Law Firm | | 7:20-cv-96387-MCR-GRJ |
| 19679 | 49511 | Brian Stephenson | The Spencer Law Firm | | 7:20-cv-96393-MCR-GRJ |
| 19680 | 49514 | Daniel Curto | The Spencer Law Firm | | 7:20-cv-96396-MCR-GRJ |
| 19681 | 4912 | James Braziel | Thornton Law Firm | | 7:20-cv-00231-MCR-GRJ |
| 19682 | 4920 | James Cox | Thornton Law Firm | | 7:20-cv-00244-MCR-GRJ |
| 19683 | 145276 | Kenneth Blevins | Tim Farris Law Firm, P.L.L.C. | | 8:20-cv-05455-MCR-GRJ |
| 19684 | 145290 | Jeffery Edmondson | Tim Farris Law Firm, P.L.L.C. | | 8:20-cv-05460-MCR-GRJ |
| 19685 | 146174 | Leon Fields | Tim Farris Law Firm, P.L.L.C. | | 8:20-cv-05497-MCR-GRJ |
| 19686 | 146188 | Amos Porter | Tim Farris Law Firm, P.L.L.C. | | 8:20-cv-05504-MCR-GRJ |
| 19687 | 147431 | Casandra Altman | Tim Farris Law Firm, P.L.L.C. | | 8:20-cv-05556-MCR-GRJ |
| 19688 | 224481 | Tyler Fair | Tim Farris Law Firm, P.L.L.C. | | 8:20-cv-63375-MCR-GRJ |
| 19689 | 308367 | Craig Morris | Tim Farris Law Firm, P.L.L.C. | | 7:21-cv-26148-MCR-GRJ |
| 19690 | 144281 | Gerald Wimberley | Tim L. Bowden, Attorney at Law | | 3:19-cv-01204-MCR-GRJ |
| 19691 | 147681 | Andrew Bowden | Tim L. Bowden, Attorney at Law | | 3:19-cv-00944-MCR-GRJ |
| 19692 | 147873 | Matthew Fontenot | Tim L. Bowden, Attorney at Law | | 3:19-cv-00935-MCR-GRJ |
| 19693 | 147921 | Antonio Long | Tim L. Bowden, Attorney at Law | | 3:19-cv-04287-MCR-GRJ |
| 19694 | 155673 | Christopher Pierce | Tim L. Bowden, Attorney at Law | | 3:19-cv-00950-MCR-GRJ |
| 19695 | 176305 | Stefanie Young | TorHoerman Law LLC | | 8:20-cv-41082-MCR-GRJ |
| 19696 | 176690 | Steven Connolly | TorHoerman Law LLC | | 8:20-cv-41088-MCR-GRJ |
| 19697 | 176695 | Brandon Archer | TorHoerman Law LLC | | 8:20-cv-41094-MCR-GRJ |
| 19698 | 176699 | Jeffrey Turner | TorHoerman Law LLC | | 8:20-cv-41103-MCR-GRJ |
| 19699 | 176700 | Anthony Westrich | TorHoerman Law LLC | | 8:20-cv-41107-MCR-GRJ |
| 19700 | 179661 | Ryan Hendricks | TorHoerman Law LLC | | 8:20-cv-41143-MCR-GRJ |
| 19701 | 179663 | Ernesto Alvizo Jimenez | TorHoerman Law LLC | | 8:20-cv-41149-MCR-GRJ |
| 19702 | 179665 | Zachary Ketchum | TorHoerman Law LLC | | 8:20-cv-41152-MCR-GRJ |
| 19703 | 179668 | Shawn Little | TorHoerman Law LLC | | 8:20-cv-41156-MCR-GRJ |
| 19704 | 179670 | Luke Mcgreevy | TorHoerman Law LLC | | 8:20-cv-41159-MCR-GRJ |
| 19705 | 179672 | James Montanari | TorHoerman Law LLC | | 8:20-cv-41165-MCR-GRJ |
| 19706 | 179673 | John Nelson | TorHoerman Law LLC | | 8:20-cv-41168-MCR-GRJ |
| 19707 | 179674 | Steven Palmeri | TorHoerman Law LLC | | 8:20-cv-41171-MCR-GRJ |
| 19708 | 179676 | Darrell Richardson | TorHoerman Law LLC | | 8:20-cv-41178-MCR-GRJ |
| 19709 | 179677 | Antwaine Sanderson | TorHoerman Law LLC | | 8:20-cv-41181-MCR-GRJ |
| 19710 | 179678 | Dominique Simmons | TorHoerman Law LLC | | 8:20-cv-41184-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 19711 | 179679 | Ryan Stewart | TorHoerman Law LLC | | 8:20-cv-41187-MCR-GRJ |
| 19712 | 179680 | Brandon Varnam | TorHoerman Law LLC | | 8:20-cv-41190-MCR-GRJ |
| 19713 | 179681 | Christopher Ward | TorHoerman Law LLC | | 8:20-cv-41193-MCR-GRJ |
| 19714 | 197729 | Michael Brown | TorHoerman Law LLC | | 8:20-cv-60411-MCR-GRJ |
| 19715 | 197731 | James Delorey | TorHoerman Law LLC | | 8:20-cv-61234-MCR-GRJ |
| 19716 | 197732 | Brahim El Masbahi | TorHoerman Law LLC | | 8:20-cv-61237-MCR-GRJ |
| 19717 | 197733 | Jeremy Engelmann | TorHoerman Law LLC | | 8:20-cv-61240-MCR-GRJ |
| 19718 | 197734 | Thomas Etter | TorHoerman Law LLC | | 8:20-cv-61243-MCR-GRJ |
| 19719 | 197735 | Bradford Faircloth | TorHoerman Law LLC | | 8:20-cv-61248-MCR-GRJ |
| 19720 | 197736 | Joshua Irby | TorHoerman Law LLC | | 8:20-cv-61251-MCR-GRJ |
| 19721 | 197737 | Travis Jensen | TorHoerman Law LLC | | 8:20-cv-61254-MCR-GRJ |
| 19722 | 197738 | Jeremy Kammerude | TorHoerman Law LLC | | 8:20-cv-61257-MCR-GRJ |
| 19723 | 197742 | William Lockey | TorHoerman Law LLC | | 8:20-cv-61274-MCR-GRJ |
| 19724 | 197743 | Ronald Lunn | TorHoerman Law LLC | | 8:20-cv-61278-MCR-GRJ |
| 19725 | 197746 | Stephen Pawloski | TorHoerman Law LLC | | 8:20-cv-61291-MCR-GRJ |
| 19726 | 197748 | William Plantt | TorHoerman Law LLC | | 8:20-cv-61300-MCR-GRJ |
| 19727 | 197752 | Andrew Selleck | TorHoerman Law LLC | | 8:20-cv-61317-MCR-GRJ |
| 19728 | 197753 | Michael Seymour | TorHoerman Law LLC | | 8:20-cv-61751-MCR-GRJ |
| 19729 | 197755 | Donald St. Onge | TorHoerman Law LLC | | 8:20-cv-61757-MCR-GRJ |
| 19730 | 197756 | Travis Thomsen | TorHoerman Law LLC | 8:20-cv-61326-MCR-GRJ | 3:21-cv-01867-MCR-GRJ |
| 19731 | 197757 | Larry Tiemann | TorHoerman Law LLC | | 8:20-cv-61330-MCR-GRJ |
| 19732 | 197758 | Jessie Trevino | TorHoerman Law LLC | | 8:20-cv-61334-MCR-GRJ |
| 19733 | 197760 | Bobby Weller | TorHoerman Law LLC | | 8:20-cv-61343-MCR-GRJ |
| 19734 | 259056 | William Baker | TorHoerman Law LLC | | 9:20-cv-04337-MCR-GRJ |
| 19735 | 260871 | Anthony Elam | TorHoerman Law LLC | | 9:20-cv-04370-MCR-GRJ |
| 19736 | 260872 | James Evans | TorHoerman Law LLC | | 9:20-cv-04371-MCR-GRJ |
| 19737 | 260873 | Todd Ramberg | TorHoerman Law LLC | | 9:20-cv-04372-MCR-GRJ |
| 19738 | 260874 | Juan Sierra | TorHoerman Law LLC | | 9:20-cv-04373-MCR-GRJ |
| 19739 | 260875 | Thomas Burrow | TorHoerman Law LLC | | 9:20-cv-04374-MCR-GRJ |
| 19740 | 260876 | Peter Giron | TorHoerman Law LLC | | 9:20-cv-04375-MCR-GRJ |
| 19741 | 289374 | Christopher Phelps | TorHoerman Law LLC | | 7:21-cv-11490-MCR-GRJ |
| 19742 | 292134 | John Bevil | TorHoerman Law LLC | | 7:21-cv-12722-MCR-GRJ |
| 19743 | 292608 | Michael Mosher | TorHoerman Law LLC | | 7:21-cv-12878-MCR-GRJ |
| 19744 | 304696 | Mehdi Bellous | TorHoerman Law LLC | | 7:21-cv-23766-MCR-GRJ |
| 19745 | 334416 | Christopher Rathgeber | TorHoerman Law LLC | | 3:21-cv-03067-MCR-GRJ |
| 19746 | 212923 | Brian Moore | Trevett Cristo P.C. | | 3:20-cv-04934-MCR-GRJ |
| 19747 | 59987 | Rameon Jordan | VB Attorneys | | 8:20-cv-21860-MCR-GRJ |
| 19748 | 59988 | Darius Johnson | VB Attorneys | | 8:20-cv-21864-MCR-GRJ |
| 19749 | 77855 | Curtis Boyd | VB Attorneys | 8:20-cv-34888-MCR-GRJ | |
| 19750 | 77858 | Joshua Bryant | VB Attorneys | | 8:20-cv-34895-MCR-GRJ |
| 19751 | 77939 | James Linn | VB Attorneys | | 8:20-cv-35025-MCR-GRJ |
| 19752 | 78002 | Mark Thompson | VB Attorneys | | 8:20-cv-35150-MCR-GRJ |
| 19753 | 78011 | Reece Warren | VB Attorneys | | 8:20-cv-35174-MCR-GRJ |
| 19754 | 95301 | Stephen Antwine | Wagstaff & Cartmell, LLP | 7:20-cv-21555-MCR-GRJ | |
| 19755 | 95406 | Christopher Wooten | Wagstaff & Cartmell, LLP | 7:20-cv-21703-MCR-GRJ | |
| 19756 | 95407 | John Neville | Wagstaff & Cartmell, LLP | 7:20-cv-21706-MCR-GRJ | |
| 19757 | 95421 | Anthony Mcneese | Wagstaff & Cartmell, LLP | 7:20-cv-21627-MCR-GRJ | |
| 19758 | 95508 | Gordon Montroy | Wagstaff & Cartmell, LLP | | 7:20-cv-22470-MCR-GRJ |
| 19759 | 95520 | Shelley Taylor | Wagstaff & Cartmell, LLP | 7:20-cv-22505-MCR-GRJ | |
| 19760 | 95586 | Robert Blackburn | Wagstaff & Cartmell, LLP | | 7:20-cv-22562-MCR-GRJ |
| 19761 | 95612 | Gary White | Wagstaff & Cartmell, LLP | | 7:20-cv-22734-MCR-GRJ |
| 19762 | 95623 | Devon Young | Wagstaff & Cartmell, LLP | | 7:20-cv-22763-MCR-GRJ |
| 19763 | 95657 | Arnold Sapp | Wagstaff & Cartmell, LLP | | 7:20-cv-22810-MCR-GRJ |
| 19764 | 95684 | Shelby Mcdannold | Wagstaff & Cartmell, LLP | | 7:20-cv-25063-MCR-GRJ |
| 19765 | 95704 | William Adams | Wagstaff & Cartmell, LLP | | 7:20-cv-25147-MCR-GRJ |
| 19766 | 95712 | William Kligel | Wagstaff & Cartmell, LLP | 7:20-cv-25197-MCR-GRJ | |
| 19767 | 95721 | Cristian Amaya | Wagstaff & Cartmell, LLP | | 7:20-cv-25224-MCR-GRJ |
| 19768 | 95772 | Erin Whetstine | Wagstaff & Cartmell, LLP | | 8:20-cv-57263-MCR-GRJ |
| 19769 | 95859 | Daniel Hall | Wagstaff & Cartmell, LLP | 7:20-cv-32851-MCR-GRJ | |
| 19770 | 95950 | Neal Overmire | Wagstaff & Cartmell, LLP | | 7:20-cv-33914-MCR-GRJ |
| 19771 | 95961 | Robert Meetze | Wagstaff & Cartmell, LLP | | 7:20-cv-33977-MCR-GRJ |
| 19772 | 96101 | Curtis Jones | Wagstaff & Cartmell, LLP | 7:20-cv-35908-MCR-GRJ | |
| 19773 | 96192 | Stephanie Clary | Wagstaff & Cartmell, LLP | | 7:20-cv-36292-MCR-GRJ |
| 19774 | 96233 | Gustavo Ochoa | Wagstaff & Cartmell, LLP | 7:20-cv-36320-MCR-GRJ | |
| 19775 | 96249 | Russell Fields | Wagstaff & Cartmell, LLP | | 7:20-cv-36331-MCR-GRJ |
| 19776 | 96274 | Teri Vanderkamp | Wagstaff & Cartmell, LLP | 7:20-cv-36350-MCR-GRJ | |
| 19777 | 96318 | Chase Wilcox | Wagstaff & Cartmell, LLP | 7:20-cv-36380-MCR-GRJ | |
| 19778 | 96319 | Jared Thom | Wagstaff & Cartmell, LLP | 7:20-cv-36381-MCR-GRJ | |
| 19779 | 96344 | Anthony Lawrence | Wagstaff & Cartmell, LLP | | 7:20-cv-36397-MCR-GRJ |
| 19780 | 96439 | James Hoover | Wagstaff & Cartmell, LLP | | 7:20-cv-28635-MCR-GRJ |
| 19781 | 96451 | Christopher Cox | Wagstaff & Cartmell, LLP | | 7:20-cv-38318-MCR-GRJ |
| 19782 | 96453 | Todd Thomas | Wagstaff & Cartmell, LLP | 7:20-cv-38322-MCR-GRJ | |
| 19783 | 162217 | Joshua Lucas | Wagstaff & Cartmell, LLP | | 8:20-cv-19064-MCR-GRJ |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 19784 | 163475 | Johnny Clay | Wagstaff & Cartmell, LLP | | 7:20-cv-36695-MCR-GRJ |
| 19785 | 168909 | Delaine Billy | Wagstaff & Cartmell, LLP | 7:20-cv-38764-MCR-GRJ | |
| 19786 | 169052 | Mike Trowbridge | Wagstaff & Cartmell, LLP | 7:20-cv-38693-MCR-GRJ | |
| 19787 | 169054 | Ryan Tyson | Wagstaff & Cartmell, LLP | 7:20-cv-38700-MCR-GRJ | |
| 19788 | 169061 | Adam Wakeland | Wagstaff & Cartmell, LLP | | 7:20-cv-38723-MCR-GRJ |
| 19789 | 169062 | Nathan Ward | Wagstaff & Cartmell, LLP | 7:20-cv-38726-MCR-GRJ | |
| 19790 | 169066 | William Winburn | Wagstaff & Cartmell, LLP | 7:20-cv-38885-MCR-GRJ | |
| 19791 | 169067 | Aaron Yelland | Wagstaff & Cartmell, LLP | 7:20-cv-38888-MCR-GRJ | |
| 19792 | 175827 | Daniel Farmer | Wagstaff & Cartmell, LLP | 7:20-cv-41085-MCR-GRJ | |
| 19793 | 175844 | Robert Espinoza | Wagstaff & Cartmell, LLP | | 7:20-cv-41134-MCR-GRJ |
| 19794 | 185807 | James Blakely | Wagstaff & Cartmell, LLP | | 7:20-cv-95587-MCR-GRJ |
| 19795 | 185857 | Karli Olson | Wagstaff & Cartmell, LLP | | 7:20-cv-95846-MCR-GRJ |
| 19796 | 185862 | Jonilee Pusley | Wagstaff & Cartmell, LLP | | 7:20-cv-95869-MCR-GRJ |
| 19797 | 185883 | Frank Vela | Wagstaff & Cartmell, LLP | 7:20-cv-95964-MCR-GRJ | |
| 19798 | 197792 | Justin Thornell | Wagstaff & Cartmell, LLP | | 8:20-cv-41033-MCR-GRJ |
| 19799 | 197798 | Matthew Brown | Wagstaff & Cartmell, LLP | | 8:20-cv-41036-MCR-GRJ |
| 19800 | 197873 | Tyler Devillers | Wagstaff & Cartmell, LLP | 8:20-cv-41129-MCR-GRJ | |
| 19801 | 197943 | Jeffery Highbarger | Wagstaff & Cartmell, LLP | | 8:20-cv-41196-MCR-GRJ |
| 19802 | 217675 | Efrain Delacruz | Wagstaff & Cartmell, LLP | 8:20-cv-65545-MCR-GRJ | |
| 19803 | 217693 | Jesus Guevara | Wagstaff & Cartmell, LLP | 8:20-cv-69576-MCR-GRJ | |
| 19804 | 217705 | Charles Jones | Wagstaff & Cartmell, LLP | | 8:20-cv-69612-MCR-GRJ |
| 19805 | 217747 | John Ritch | Wagstaff & Cartmell, LLP | | 8:20-cv-69699-MCR-GRJ |
| 19806 | 253026 | Teran Rowe | Wagstaff & Cartmell, LLP | | 8:20-cv-96669-MCR-GRJ |
| 19807 | 253105 | Michael Pickens | Wagstaff & Cartmell, LLP | | 8:20-cv-96754-MCR-GRJ |
| 19808 | 8346 | Shawanna Abercrumbia | Wallace Miller | | 8:20-cv-16935-MCR-GRJ |
| 19809 | 8350 | Timothy Allison | Wallace Miller | 8:20-cv-16939-MCR-GRJ | |
| 19810 | 8360 | Marcus Capone | Wallace Miller | 8:20-cv-16956-MCR-GRJ | |
| 19811 | 8365 | Garrett Colley | Wallace Miller | | 8:20-cv-16967-MCR-GRJ |
| 19812 | 8368 | Lance Daigle | Wallace Miller | | 3:19-cv-02450-MCR-GRJ |
| 19813 | 8375 | Leslie Delgado | Wallace Miller | | 8:20-cv-16984-MCR-GRJ |
| 19814 | 8391 | Joshua Freeman | Wallace Miller | | 8:20-cv-17014-MCR-GRJ |
| 19815 | 8405 | Christina Hamm | Wallace Miller | 8:20-cv-17040-MCR-GRJ | |
| 19816 | 8406 | Daryl Hammonds | Wallace Miller | 8:20-cv-17042-MCR-GRJ | |
| 19817 | 8407 | Zachary Harner | Wallace Miller | | 8:20-cv-17044-MCR-GRJ |
| 19818 | 8451 | Geoffrey Norfleet | Wallace Miller | | 8:20-cv-17187-MCR-GRJ |
| 19819 | 8474 | Inova Simmons-Fanfan | Wallace Miller | 8:20-cv-17206-MCR-GRJ | |
| 19820 | 8479 | Christopher Soit | Wallace Miller | | 3:19-cv-03259-MCR-GRJ |
| 19821 | 8481 | Robert Sparks | Wallace Miller | | 8:20-cv-17211-MCR-GRJ |
| 19822 | 8497 | Kirby Ziesmer | Wallace Miller | | 8:20-cv-17225-MCR-GRJ |
| 19823 | 186005 | Matthew Seemann | Wallace Miller | 7:20-cv-96055-MCR-GRJ | |
| 19824 | 213298 | Ryan Grissmore | Wallace Miller | | 8:20-cv-60219-MCR-GRJ |
| 19825 | 253190 | Javier Martinez | Wallace Miller | | 8:20-cv-95768-MCR-GRJ |
| 19826 | 253198 | Fernando Vega | Wallace Miller | | 8:20-cv-98122-MCR-GRJ |
| 19827 | 258514 | Jason Trombly | Wallace Miller | | 9:20-cv-00999-MCR-GRJ |
| 19828 | 286924 | Douglas Chandler | Wallace Miller | | 7:21-cv-05055-MCR-GRJ |
| 19829 | 286926 | Adam Ybos | Wallace Miller | | 7:21-cv-05057-MCR-GRJ |
| 19830 | 293771 | Sergio Jimenez | Wallace Miller | | 7:21-cv-13121-MCR-GRJ |
| 19831 | 4986 | Travis Brubaker | Waters Kraus | | 7:20-cv-88035-MCR-GRJ |
| 19832 | 4992 | Jeff Dolmajer | Waters Kraus | | 7:20-cv-88053-MCR-GRJ |
| 19833 | 4996 | Michael Frederick | Waters Kraus | | 7:20-cv-88063-MCR-GRJ |
| 19834 | 5029 | Joshua Richardson | Waters Kraus | | 7:20-cv-88125-MCR-GRJ |
| 19835 | 5040 | Ladonnis Thomas | Waters Kraus | | 7:20-cv-88146-MCR-GRJ |
| 19836 | 5048 | Roy Wolfe | Waters Kraus | | 7:20-cv-88162-MCR-GRJ |
| 19837 | 5049 | Brian Yoder | Waters Kraus | | 7:20-cv-88164-MCR-GRJ |
| 19838 | 5050 | Michael Zarker | Waters Kraus | | 7:20-cv-88166-MCR-GRJ |
| 19839 | 94345 | Jason Poulin | Waters Kraus | | 7:20-cv-88264-MCR-GRJ |
| 19840 | 4103 | Joshua Anderson | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43229-MCR-GRJ |
| 19841 | 4137 | Daniel Blodgett | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43311-MCR-GRJ |
| 19842 | 4141 | Christopher Borja | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43325-MCR-GRJ | |
| 19843 | 4152 | Lindsy Brigham | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43349-MCR-GRJ |
| 19844 | 4167 | Robert Byrd | Weller, Green, Toups & Terrell, LLP | 7:20-cv-42867-MCR-GRJ | |
| 19845 | 4168 | Jackob Caldwell | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43367-MCR-GRJ |
| 19846 | 4173 | Aaron Carpenter | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43380-MCR-GRJ | |
| 19847 | 4175 | Amado Castellano | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43382-MCR-GRJ | |
| 19848 | 4177 | Bryce Chapman | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43384-MCR-GRJ | |
| 19849 | 4181 | Vilias Cherubin | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43102-MCR-GRJ |
| 19850 | 4188 | Gary Colon | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43125-MCR-GRJ |
| 19851 | 4197 | Jeffery Couch | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43155-MCR-GRJ |
| 19852 | 4201 | Nathanael Cruz | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43172-MCR-GRJ | |
| 19853 | 4202 | Vincent Cuello | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43178-MCR-GRJ |
| 19854 | 4205 | Robert Cummings | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43196-MCR-GRJ | |
| 19855 | 4207 | Michael Cummins | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43202-MCR-GRJ | |
| 19856 | 4217 | Eric Diaz | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43235-MCR-GRJ | |

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 19857 | 4235 | Mitchell Feilen | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43313-MCR-GRJ | |
| 19858 | 4236 | Dean Ferrigan | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43318-MCR-GRJ |
| 19859 | 4248 | Donnell Francis | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43358-MCR-GRJ |
| 19860 | 4250 | Jerry Franklin | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43361-MCR-GRJ |
| 19861 | 4266 | Stephen Gaydarik | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43394-MCR-GRJ | |
| 19862 | 4323 | Brendyn Holt | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43136-MCR-GRJ |
| 19863 | 4327 | Christopher Hoyt | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-42876-MCR-GRJ |
| 19864 | 4336 | Shon Jackson | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43170-MCR-GRJ | |
| 19865 | 4385 | John Ledbetter | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43319-MCR-GRJ | |
| 19866 | 4392 | Jason Liedtke | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43158-MCR-GRJ |
| 19867 | 4394 | Austin Linehan | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43163-MCR-GRJ | |
| 19868 | 4403 | Alfred Love | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43186-MCR-GRJ | |
| 19869 | 4427 | Dustin Mccluskey | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43265-MCR-GRJ | |
| 19870 | 4428 | Corey Mccord | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43269-MCR-GRJ | |
| 19871 | 4435 | Samuel Mediati | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43297-MCR-GRJ |
| 19872 | 4452 | Michael Mireles | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43454-MCR-GRJ |
| 19873 | 4458 | Edward Moore | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43471-MCR-GRJ |
| 19874 | 4481 | Dale Nunley | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43425-MCR-GRJ | |
| 19875 | 4501 | Ronald Penny | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-00210-MCR-GRJ |
| 19876 | 4511 | Matthew Phillips | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43485-MCR-GRJ |
| 19877 | 4530 | Orlando Rafael | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43517-MCR-GRJ |
| 19878 | 4585 | Joseph Rodriguez | Weller, Green, Toups & Terrell, LLP | 7:20-cv-43475-MCR-GRJ | |
| 19879 | 4591 | Corey Ruppert | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43491-MCR-GRJ |
| 19880 | 4648 | Colton Swearingen | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43627-MCR-GRJ |
| 19881 | 4671 | Gary Tuck | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43576-MCR-GRJ |
| 19882 | 136079 | Antione Whittman | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-43441-MCR-GRJ |
| 19883 | 136595 | Keith Soares | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44466-MCR-GRJ | |
| 19884 | 136599 | Paul Crosson | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44470-MCR-GRJ | |
| 19885 | 139103 | Johnathan Loeffler | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-44491-MCR-GRJ |
| 19886 | 139322 | Quenton Puckette | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44499-MCR-GRJ | |
| 19887 | 156266 | Richard Parker | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-44532-MCR-GRJ |
| 19888 | 156284 | Ramon Torres Santiago | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-44542-MCR-GRJ |
| 19889 | 164152 | Sean Ellenburg | Weller, Green, Toups & Terrell, LLP | | 7:20-cv-44255-MCR-GRJ |
| 19890 | 164154 | Robert Birdwell | Weller, Green, Toups & Terrell, LLP | 7:20-cv-44258-MCR-GRJ | |
| 19891 | 139117 | Brent Young | Wells & Associates, PLLC | 8:20-cv-09805-MCR-GRJ | |
| 19892 | 139120 | Joseph Woodfork | Wells & Associates, PLLC | | 8:20-cv-09807-MCR-GRJ |
| 19893 | 139125 | Gregory Buckhalter | Wells & Associates, PLLC | | 8:20-cv-05400-MCR-GRJ |
| 19894 | 139131 | Cameron Stubblefield | Wells & Associates, PLLC | | 8:20-cv-09816-MCR-GRJ |
| 19895 | 139134 | Samuel Sjostedt | Wells & Associates, PLLC | | 8:20-cv-09819-MCR-GRJ |
| 19896 | 139135 | Matthew Shorey | Wells & Associates, PLLC | 8:20-cv-09820-MCR-GRJ | |
| 19897 | 139154 | Daniel Liss | Wells & Associates, PLLC | | 8:20-cv-09835-MCR-GRJ |
| 19898 | 139156 | David Leach | Wells & Associates, PLLC | 8:20-cv-09836-MCR-GRJ | |
| 19899 | 139171 | Allen Godsey | Wells & Associates, PLLC | 8:20-cv-14914-MCR-GRJ | |
| 19900 | 144302 | James Tate | Wells & Associates, PLLC | | 8:20-cv-15071-MCR-GRJ |
| 19901 | 144303 | Chad Lapping | Wells & Associates, PLLC | | 8:20-cv-15073-MCR-GRJ |
| 19902 | 156048 | David Burke | Wendt Law Firm, PC | 7:20-cv-65874-MCR-GRJ | |
| 19903 | 156051 | Austin Canez | Wendt Law Firm, PC | | 7:20-cv-65884-MCR-GRJ |
| 19904 | 156054 | Gerald Carroll | Wendt Law Firm, PC | | 7:20-cv-65894-MCR-GRJ |
| 19905 | 156069 | Marshall Dearing | Wendt Law Firm, PC | | 7:20-cv-65940-MCR-GRJ |
| 19906 | 156070 | Justin Deming | Wendt Law Firm, PC | 7:20-cv-65943-MCR-GRJ | |
| 19907 | 156071 | Brian Dial | Wendt Law Firm, PC | 7:20-cv-65947-MCR-GRJ | |
| 19908 | 156078 | Matthew Dunbar | Wendt Law Firm, PC | 7:20-cv-65971-MCR-GRJ | |
| 19909 | 156088 | Gregory Fairbanks | Wendt Law Firm, PC | | 7:20-cv-66008-MCR-GRJ |
| 19910 | 156096 | Nelson Godfrey | Wendt Law Firm, PC | | 7:20-cv-66040-MCR-GRJ |
| 19911 | 156107 | Max Harris | Wendt Law Firm, PC | | 3:22-cv-05639-MCR-GRJ |
| 19912 | 156113 | Randy Hobson | Wendt Law Firm, PC | 7:20-cv-66116-MCR-GRJ | |
| 19913 | 156127 | Nicholas Jackson | Wendt Law Firm, PC | | 7:20-cv-66179-MCR-GRJ |
| 19914 | 156133 | Damion Jones | Wendt Law Firm, PC | | 7:20-cv-66214-MCR-GRJ |
| 19915 | 156151 | William Marchant | Wendt Law Firm, PC | 7:20-cv-66311-MCR-GRJ | |
| 19916 | 156161 | James Mcfaddin | Wendt Law Firm, PC | 7:20-cv-66368-MCR-GRJ | |
| 19917 | 156162 | Joseph Mcgrath | Wendt Law Firm, PC | | 7:20-cv-66374-MCR-GRJ |
| 19918 | 156202 | Jorge Sanchez | Wendt Law Firm, PC | | 7:20-cv-67495-MCR-GRJ |
| 19919 | 156203 | Roberto Sanchez | Wendt Law Firm, PC | | 7:20-cv-67500-MCR-GRJ |
| 19920 | 156213 | Trevor Shrum | Wendt Law Firm, PC | 7:20-cv-67531-MCR-GRJ | |
| 19921 | 156217 | Dominique Smith | Wendt Law Firm, PC | 7:20-cv-67538-MCR-GRJ | |
| 19922 | 156239 | Jonathan Underwood | Wendt Law Firm, PC | 7:20-cv-67597-MCR-GRJ | |
| 19923 | 156247 | Gerald Weishuhn | Wendt Law Firm, PC | | 3:22-cv-05562-MCR-GRJ |
| 19924 | 156260 | Jocelyn Young | Wendt Law Firm, PC | | 7:20-cv-67668-MCR-GRJ |
| 19925 | 276769 | Joshua Aldana | Wendt Law Firm, PC | | 3:22-cv-05566-MCR-GRJ |
| 19926 | 155930 | Christopher Green | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | 7:20-cv-83110-MCR-GRJ | 3:19-cv-01951-MCR-GRJ |
| 19927 | 155937 | Jerome Applewhite | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | 7:20-cv-83132-MCR-GRJ | 3:19-cv-03789-MCR-GRJ |
| 19928 | 176852 | David Howell | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | 7:20-cv-83359-MCR-GRJ | 3:19-cv-03805-MCR-GRJ |
| 19929 | 176855 | Devin Rinaldi | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | 7:20-cv-83372-MCR-GRJ | 3:19-cv-03808-MCR-GRJ |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | PID | Name | Firm | Admin Docket Case Number | Active Docket Case Number |
|---|---|---|---|---|---|
| 19930 | 305343 | Justin Easter | Wiggins, Childs, Pantazis, Fisher, & Goldfarb LLC | | 3:20-cv-05414-MCR-GRJ |
| 19931 | 5074 | Jay Johnson | Wilson Law, P.A. | 7:20-cv-43051-MCR-GRJ | |
| 19932 | 351458 | Maximilian Howard | Wood Law Firm, LLC | | 3:22-cv-04777-MCR-GRJ |
| 19933 | 207267 | Joel Davila-Aguayo | Zeffery Mims Law, PLLC | 8:20-cv-59486-MCR-GRJ | 3:20-cv-03581-MCR-GRJ |
| 19934 | 243565 | Martin Aguilar | Zoll & Kranz, LLC | | 8:20-cv-92427-MCR-GRJ |